| EQUESTOLOGY SUMMARY DOMESTIC SALES CHART BY CATEGORY 2009-2019 | | |
|---|---|---|
| **Exhibit Group** | **Travel Sheet Category** | **Total Sales** |
| SFX-200 | Adrenals and Thyroid Gland Products | 638,958.50 |
| SFX-300 | Anti-Inflammatory, Relax and Pain Products | 568,575.16 |
| SFX-400 | Antibiotics (Neutraceuticals) | 1,084,976.00 |
| SFX-500 | Bleeding and Breathing Products | 273,536.00 |
| SFX-600 | Bloodwork | 303,863.00 |
| SFX-700 | EPM Products | 309,601.00 |
| SFX-800 | Fluids | 2,650,638.25 |
| SFX-900 | Joints, Blocks and Corticosteroid Products | 1,646,523.00 |
| SFX-1000 | Liver Products | 86,080.00 |
| SFX-1100 | Mares and Geldings Products | 266,254.50 |
| SFX-1200 | Needles and Syringes | 525,365.00 |
| SFX-1300 | Ointments and Creams | 17,050.00 |
| SFX-1400 | Stomach Care Products | 324,339.00 |
| SFX-1500 | Tie-Up (Rhabdomyolysis) | 365,470.00 |
| SFX-1600 | Vaccines | 27,074.18 |
| SFX-1700 | Vitamins and Blood Builders | 687,974.30 |
| **Equestology Estimated Domestic Product Sales, 2009-2019:** | | **9,776,277.89** |

| SALES OF ADRENALS AND THYROID GLAND PRODUCTS $800 or more: 2009-2019 | | | | | |
|---|---|---|---|---|---|
| Exhibit # | Document Title | Travel Sheet Entry | Units Sold | Unit Price | Total Sales |
| SFX-101 | ACTH  10ml – BOOTHWYN | DACTHWE BW: ACTH - 10ml BOOTHWY | 3,623 | 35.50 | 128,616.50 |
| SFX-102 | ACTH - BLUE - RAPID EQUINE | DACTHRA RE: ACTH - BLUE - Rapid E | 31 | 38.00 | 1,178.00 |
| SFX-104 | Adenosine 200mg.ml 50ml - BOOTHWYN | DADEN100 BW: Adenosine (AMP 20%) | 1,076.5 | 45.00 | 48,442.50 |
| SFX-105 | Adenosine 200mg.ml 100ml - BOOTHWYN | DAMP20R RE: Adenosine (AMP 20%) 45.00 | 195.5 | 45.00 | 8,797.50 |
| SFX-106 | Adrenal Cortex - BOOTHWYN | DADRENA BW: Adrenal Cortex | 701.5 | 20.00 | 14,030.00 |
| SFX-107 | Glandular Peptide Extract - HORSE NECCESSITIES | DGPEHN HN: GLANDULAR PEPTIDE EXT | 1,587 | 65.00 | 103,155.00 |
| SFX-108 | Levothyroxin sodium 1000mcg - RAPID EQUINE | DLEVOTHYRE: Levothyroxine Sodium | 727 | 20.00 | 14,540.00 |
| SFX-109 | Percoten 25mg.ml 4ml - SCHEIN | DPERCZV S: Percoten/ Zycortal 25m | 18 | 135.00 | 3,330.00 |
| SFX-110 | Thyroid Pills .8mg 1000 count - SCHEIN | DTHYDPIL S: Thyroid pills .8mg (10 | 413 | 155.00 | 64,015.00 |
| SFX-111 | Thyroid Powder 1lb HSAH brnad - SCHEIN | DTHYROL1S: Thyroid Powder (1lbs) | 605 | 35.00 | 21,175.00 |
| SFX-112 | Thyroid Powder 10lb - SCHEIN | DTHYR10S S: Thyroid Powder (10 LB) | 7 | 200.00 | 1,400.00 |
| SFX-113 | Thyroid Powder 10lb HSAH brand - SCHEIN | DTHYRL10 S: Thryo-L 10 lb SCH | 800 | 250.00 | 200,000.00 |
| SFX-114 | Thyrol-L 1lb - MIDWEST | DTHYRL 1 L M: THYRO- L 1 LB | 79.4 | 35.00 | 2,779.00 |

| SFX-115 | Thyrol-L 10lb - MIDWEST | THYROLLM: THYRO-L 10 LB | 110 | 250.00 | 27,500.00 |
|---------|-------------------------|-------------------------|-----|--------|-----------|
| **TOTAL SALES OF ADRENALS AND THYROID GLAND PRODUCTS:** | | | | | **638,958.50** |

**Date of Report:** 08-04-22  Equestology  **Page:**1
**Item:** BW: ACTH - 10ML  BOOTHWYN  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Call Me Mr P | Office | 1 | 11-30-12 | EQUINE | Standardbred | 12y | S |
| | | Cruznwithdabigdog | Office | 1 | 11-30-12 | EQUINE | Standardbred | 13y | G |
| | | Kindle Hanover | Office | 1 | 11-30-12 | EQUINE | Standardbred | 12y | M |
| | | VY Hanover | Office | 1 | 11-30-12 | EQUINE | Standardbred | 13y | M |
| | | That Man of Mine | Office | 1 | 11-30-12 | EQUINE | Standardbred | 12y | G |
| | | Sax Solo | Office | 1 | 11-30-12 | EQUINE | Standardbred | 12y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 25 | 06-30-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 07-31-13 | EQUINE | | 10y | |
| | | Officer na Gentleman | Office | 2 | 08-28-13 | EQUINE | Standardbred | 14y | G |
| | | One Night | Office | 2 | 08-31-13 | EQUINE | Standardbred | 14y | M |
| | | Sax Solo | Office | 2 | 08-31-13 | EQUINE | Standardbred | 12y | M |
| | | VY Hanover | Office | 2 | 08-31-13 | EQUINE | Standardbred | 13y | M |
| | | I Wanna Race Hanov | Office | 2 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 3 | 01-11-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 01-14-14 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 01-14-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 4 | 01-29-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-13-14 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 02-28-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 03-02-14 | EQUINE | | 13y | |
| | | Weinstein - Billed out | Office | 2 | 03-02-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 03-02-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 03-07-14 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 03-11-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 4 | 03-13-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-14-14 | EQUINE | | 12y | |
| | | Stand up N Kiss me | Office | 1 | 03-14-14 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 03-14-14 | EQUINE | | 10y | |
| | | Heron Hanover | Office | 2 | 03-15-14 | EQUINE | | 8y | |
| Luther, Tom (320) | | Christiana | Office | 1 | 03-20-14 | EQUINE | Standardbred | 11y | M |
| | | Barn Account | Office | 1 | 03-24-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-26-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 03-30-14 | EQUINE | | 12y | |
| | | Andrew Luck | Office | 1 | 03-30-14 | EQUINE | Standardbred | 12y | G |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 03-31-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-02-14 | EQUINE | | 8y | |
| | | Heron Hanover | Office | 1 | 04-09-14 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 04-09-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-13-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-18-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-18-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-22-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 04-23-14 | EQUINE | | 10y | |
| | | All American Daddy | Office | 1 | 04-23-14 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 2 | 04-24-14 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page** 2
**Item:**     BW: ACTH - 10ML   BOOTHWYN        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | Barn Supplies | Office | 2 | 04-25-14 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 05-02-14 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 4 | 05-06-14 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 05-10-14 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 2 | 05-10-14 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 05-10-14 | EQUINE | Standardbred | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Kim Roth | Office | 3 | 05-14-14 | EQUINE | | 8y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 05-20-14 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 2 | 05-22-14 | EQUINE | | 13y | |
| Slabaugh, Leroy (1672) | | McMarvel | Office | 1 | 05-22-14 | EQUINE | Standardbred | 14y | G |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 05-25-14 | EQUINE | | 10y | |
| ███ | | Barn Supplies | Office | 1 | 05-28-14 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 1 | 06-05-14 | EQUINE | | 13y | |
| ███ | | Ethan Hanover | Office | 1 | 06-05-14 | EQUINE | Standardbred | 13y | G |
| ███ | | Andrew Luck | Office | 1 | 06-05-14 | EQUINE | Standardbred | 12y | G |
| ███ | | Heron Hanover | Office | 2 | 06-09-14 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 06-12-14 | EQUINE | | 11y | |
| ███ | | Barn Supplies | Office | 5 | 06-17-14 | EQUINE | | 12y | |
| ███ | | Bad Boy | Office | 1 | 06-21-14 | EQUINE | | 11y | |
| ███ | | Barn Supplies | Office | 2 | 06-21-14 | EQUINE | | 10y | |
| ███ | | Andrew Luck | Office | 1 | 06-21-14 | EQUINE | Standardbred | 12y | G |
| ███ | | Ethan Hanover | Office | 1 | 06-21-14 | EQUINE | Standardbred | 13y | G |
| ███ | | Barn Supplies | Office | 1 | 06-30-14 | EQUINE | | 9y | |
| Dane, Rick (1514) | | McMarvel | Office | 2 | 06-30-14 | EQUINE | Standardbred | 14y | G |
| ███ | | All Summer Long | Office | 1 | 06-30-14 | EQUINE | Standardbred | 13y | G |
| ███ | | Barn Supplies | Office | 4 | 07-01-14 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 2 | 07-01-14 | EQUINE | | 16y | |
| ███ | | Day Lighting | Office | 3 | 07-16-14 | EQUINE | | 8y | |
| ███ | | SignSealDeliver | Office | 10 | 07-16-14 | EQUINE | Standardbred | 11y | M |
| ███ | | Heron Hanover | Office | 3 | 07-19-14 | EQUINE | | 8y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 07-19-14 | EQUINE | | 10y | |
| ███ | | Barn Supplies | Office | 10 | 07-20-14 | EQUINE | | 11y | |
| ███ | | Barn Supplies | Office | 1 | 07-21-14 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 4 | 07-28-14 | EQUINE | | 11y | |
| ███ | | Barn Supplies | Office | 1 | 07-31-14 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 2 | 07-31-14 | EQUINE | | 10y | |
| ███ | | McMarvel | Office | 2 | 08-03-14 | EQUINE | Standardbred | 14y | G |
| Dane, Rick (1514) | | Bad Boy | Office | 2 | 08-04-14 | EQUINE | | 11y | |
| ███ | | Barn Supplies | Office | 4 | 08-10-14 | EQUINE | | 11y | |
| ███ | | Barn Supplies | Office | 4 | 08-11-14 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 2 | 08-14-14 | EQUINE | | 10y | |
| ███ | | Ethan Hanover | Office | 1 | 08-15-14 | EQUINE | Standardbred | 13y | G |
| ███ | | Andrew Luck | Office | 1 | 08-15-14 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22            **Equestology**            **Page**3
**Item:**      BW: ACTH - 10ML   BOOTHWYN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Heron Hanover | Office | 4 | 08-18-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 4 | 08-19-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-22-14 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 08-25-14 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 09-08-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 09-16-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 09-22-14 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 10-06-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 10 | 10-08-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-09-14 | EQUINE | | 13y | |
| | | Rude Boy | Office | 1 | 10-09-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 10-20-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-20-14 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 10-20-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 10-20-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 10-26-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 10 | 11-03-14 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-03-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 11-03-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-07-14 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-14-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 11-17-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 11-17-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 10 | 11-17-14 | EQUINE | | 9y | |
| | | Ethan Hanover | Office | 1 | 11-19-14 | EQUINE | Standardbred | 13y | G |
| | | Andrew Luck | Office | 1 | 11-19-14 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 3 | 12-01-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-16-14 | EQUINE | | 10y | |
| Banca, Rich (295) | | OK Galahad | Office | 1 | 12-17-14 | EQUINE | Standardbred | 11y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 12-29-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 12-31-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-07-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-12-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-12-15 | EQUINE | | 10y | |
| | | Uncle Ugly | Office | 1 | 01-14-15 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 2 | 01-20-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 01-23-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 01-26-15 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 01-28-15 | EQUINE | | 16y | |

**Date of Report:** 08-04-22
**Item:** BW: ACTH - 10ML   BOOTHWYN

**Equestology**
WHOGOT REPORT

**Page** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 02-02-15 | EQUINE | | 13y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 02-04-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-07-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-09-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-09-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 02-09-15 | EQUINE | | 12y | |
| | | Gram Rules | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| | | Can't Take it With Yo | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| | | Free Rollin | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 2 | 02-11-15 | EQUINE | | 10y | |
| Baker, Blake (1346) | | ABC Crown Me Quee | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 4 | 02-22-15 | EQUINE | | 13y | |
| | ) | Barn Supplies | Office | 1 | 02-22-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-23-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-23-15 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 02-23-15 | EQUINE | | 12y | |
| | | OK Galahad | Office | 2 | 02-25-15 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 02-28-15 | EQUINE | | 14y | |
| | | Free Rollin | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 16y | G |
| | | Impatience | Office | 1 | 03-03-15 | EQUINE | Standardbred | 11y | M |
| | | Frame Worthy | Office | 1 | 03-03-15 | EQUINE | Standardbred | 11y | M |
| | | COLOSSAL | Office | 1 | 03-03-15 | EQUINE | Standardbred | 14y | G |
| | | ABC Crown Me Quee | Office | 1 | 03-03-15 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 2 | 03-05-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-09-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 03-09-15 | EQUINE | | 12y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 3 | 03-09-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-10-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 03-10-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 03-10-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-14-15 | EQUINE | | 16y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 3 | 03-22-15 | EQUINE | | 13y | |
| | | Bang Bang Kiss Kiss | Office | 1 | 03-23-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 3 | 03-23-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 03-23-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-23-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-26-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 03-26-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-27-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-27-15 | EQUINE | | 12y | |
| | | COLOSSAL | Office | 1 | 03-29-15 | EQUINE | Standardbred | 14y | G |
| | | ABC Crown Me Quee | Office | 1 | 03-29-15 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 4 | 03-31-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 04-06-15 | EQUINE | | 10y | |

**Date of Report:** 08-04-22        **Equestology**        **Page** 5
**Item:**     BW: ACTH - 10ML   BOOTHWYN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▉ | ▉ | Barn Supplies | Office | 2 | 04-08-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 04-08-15 | EQUINE | | 12y | |
| | | Ideal Willey | Office | 1 | 04-08-15 | EQUINE | Standardbred | 11y | S |
| ▉ | | Barn Supplies | Office | 2 | 04-08-15 | EQUINE | | 16y | |
| Banca, Rich (295) | | OK Galahad | Office | 1 | 04-08-15 | EQUINE | Standardbred | 11y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 12y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 4 | 04-20-15 | EQUINE | | 7y | |
| ▉ | | Ideal Willey | Office | 1 | 04-22-15 | EQUINE | Standardbred | 11y | S |
| Banca, Rich (295) | | OK Galahad | Office | 1 | 04-22-15 | EQUINE | Standardbred | 11y | G |
| ▉ | | Barn Supplies | Office | 1 | 04-22-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 04-22-15 | EQUINE | | 13y | |
| ▉ | | Barn Supplies | Office | 1 | 04-22-15 | EQUINE | | 10y | |
| ▉ | | Barn Supplies | Office | 3 | 04-29-15 | EQUINE | | 16y | |
| ▉ | | RIVER RUN FOR RY | Office | 2 | 05-03-15 | EQUINE | Standardbred | 12y | G |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 05-04-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 05-04-15 | EQUINE | | 12y | |
| ▉ | | Barn Supplies | Office | 4 | 05-04-15 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 05-06-15 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | Office | 2 | 05-07-15 | EQUINE | | 12y | |
| ▉ | | Barn Supplies | Office | 6 | 05-07-15 | EQUINE | | 11y | |
| ▉ | | Barn Supplies | Office | 2 | 05-07-15 | EQUINE | | 10y | |
| ▉ | | COLOSSAL | Office | 1 | 05-09-15 | EQUINE | Standardbred | 14y | G |
| ▉ | | Well to Do | Office | 1 | 05-09-15 | EQUINE | Standardbred | 11y | G |
| ▉ | | Barn Supplies | Office | 2 | 05-09-15 | EQUINE | | 16y | |
| ▉ | | ABC Crown Me Quee | Office | 1 | 05-09-15 | EQUINE | Standardbred | 12y | M |
| ▉ | | ACCOUNT RECEIVA | Office | 1 | 05-09-15 | EQUINE | Standardbred | 10y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 05-18-15 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 12y | |
| ▉ | | Lady | Office | 1 | 05-18-15 | EQUINE | | 7y | |
| ▉ | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 10y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 13y | |
| ▉ | | OK Galahad | Office | 1 | 05-21-15 | EQUINE | Standardbred | 11y | G |
| ▉ | | Barn Supplies | Office | 2 | 05-21-15 | EQUINE | | 10y | |
| ▉ | | Clifford Cooper | Office | 1 | 05-21-15 | EQUINE | | 7y | |
| ▉ | | Nutmegs Dancer | Office | 1 | 05-21-15 | EQUINE | Standardbred | 10y | S |
| Stafford, Arthur (921) | | Ideal Willey | Office | 1 | 05-21-15 | EQUINE | Standardbred | 11y | S |
| ▉ | | Barn Supplies | Office | 2 | 05-22-15 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | Office | 1 | 05-27-15 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | Office | 4 | 05-27-15 | EQUINE | | 13y | |
| ▉ | | Barn Supplies | Office | 2 | 05-27-15 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 16y | |
| | | Heron Hanover | Office | 2 | 06-01-15 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 06-01-15 | EQUINE | | 12y | |

**Date of Report:** 08-04-22
**Item:**        BW: ACTH - 10ML   BOOTHWYN

**Equestology**
WHOGOT REPORT

**Page** 6

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Baker, Blake (1346) | | Barn Supplies | Office | 3 | 06-01-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-02-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-02-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-09-15 | EQUINE | | 16y | |
| | | Well to Do | Office | 1 | 06-15-15 | EQUINE | Standardbred | 11y | G |
| | | FREE LOVE | Office | 1 | 06-15-15 | EQUINE | Standardbred | 12y | G |
| | | Smoke Smore | Office | 1 | 06-15-15 | EQUINE | Standardbred | 12y | G |
| | | COLOSSAL | Office | 1 | 06-15-15 | EQUINE | Standardbred | 14y | G |
| Banca, Rich (295) | | OK Galahad | Office | 1 | 06-15-15 | EQUINE | Standardbred | 11y | G |
| | | Ideal Willey | Office | 1 | 06-15-15 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 2 | 06-15-15 | EQUINE | | 10y | |
| | | Secret Delight | Office | 1 | 06-15-15 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 2 | 06-18-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 06-19-15 | EQUINE | | 16y | |
| | | Stiles- Billed Out | Office | 3 | 06-19-15 | EQUINE | | 7y | |
| | | Stiles pays.. 120 credit to Johnson when paid  385-these 3 items | | | | | | | |
| | | ACCOUNT RECEIVA | Office | 2 | 06-24-15 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 2 | 06-26-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 06-29-15 | EQUINE | | 12y | |
| | | Ideal Willey | Office | 1 | 07-02-15 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 07-02-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-02-15 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 07-02-15 | EQUINE | | 16y | |
| | | OK Galahad | Office | 1 | 07-02-15 | EQUINE | Standardbred | 11y | G |
| | | Marvoulous Jet | Office | 2 | 07-07-15 | EQUINE | | 7y | |
| | | Queen's Return | Office | 2 | 07-07-15 | EQUINE | | 10y | M |
| | | Fly With The Best | Office | 2 | 07-07-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-08-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-14-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-15-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 07-17-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 10 | 07-22-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-27-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-27-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-27-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-03-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-07-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-10-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | OK Galahad | Office | 1 | 08-12-15 | EQUINE | Standardbred | 11y | G |
| | ) | Ideal Willey | Office | 1 | 08-12-15 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 2 | 08-12-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 08-12-15 | EQUINE | | 12y | |

**Date of Report:** 08-04-22

**Item:** BW: ACTH - 10ML  BOOTHWYN

Equestology

WHOGOT REPORT

Page7

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 08-12-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 6 | 08-13-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 08-13-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-18-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 08-18-15 | EQUINE | | 10y | |
| | | Ethan Hanover | Office | 1 | 08-20-15 | EQUINE | Standardbred | 13y | G |
| | | Ideal Willey | Office | 1 | 08-20-15 | EQUINE | Standardbred | 11y | S |
| | | Secret Delight | Office | 1 | 08-20-15 | EQUINE | Standardbred | 10y | S |
| | | OK Galahad | Office | 1 | 08-20-15 | EQUINE | Standardbred | 11y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 08-21-15 | EQUINE | | 17y | |
| Cohen, Ross (687) | | JUSTHAVENTMETU | Office | 1 | 08-31-15 | EQUINE | Standardbred | 12y | M |
| | | MY CAROLINE | Office | 1 | 08-31-15 | EQUINE | Standardbred | 11y | M |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 09-01-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-01-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 09-06-15 | EQUINE | | 17y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 09-07-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-09-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-09-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 13y | |
| | | Ideal Willey | Office | 1 | 09-09-15 | EQUINE | Standardbred | 11y | S |
| | | Queen's Return | Office | 4 | 09-09-15 | EQUINE | | 10y | M |
| | | Ethan Hanover | Office | 1 | 09-09-15 | EQUINE | Standardbred | 13y | G |
| | | OK Galahad | Office | 1 | 09-09-15 | EQUINE | Standardbred | 11y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 09-10-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 6 | 09-14-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 09-14-15 | EQUINE | | 10y | |
| | | SOUTHWIND TERRA | Office | 1 | 09-16-15 | EQUINE | Standardbred | 7y | M |
| | | Barn Supplies | Office | 4 | 09-17-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 09-22-15 | EQUINE | | 12y | |
| 4) | | Ethan Hanover | Office | 1 | 09-25-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 09-26-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 09-26-15 | EQUINE | | 13y | |
| | | Ideal Willey | Office | 1 | 09-28-15 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 3 | 09-29-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-05-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-07-15 | EQUINE | | 10y | |
| | | Ideal Willey | Office | 1 | 10-07-15 | EQUINE | Standardbred | 11y | S |
| | | Ethan Hanover | Office | 1 | 10-07-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 2 | 10-07-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 10-10-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-12-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-19-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-19-15 | EQUINE | | 10y | |
| | | Ethan Hanover | Office | 3 | 10-20-15 | EQUINE | Standardbred | 13y | G |
| | | Ethan Hanover | Office | 2 | 10-20-15 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22  **Equestology**  **Page** 8
**Item:**  BW: ACTH - 10ML  BOOTHWYN  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████████████████████ | | Barn Supplies | Office | 2 | 10-20-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 10-20-15 | EQUINE | | 12y | |
| ████████████ | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 13y | |
| ████████████ | | Ideal Willey | Office | 2 | 10-20-15 | EQUINE | Standardbred | 11y | S |
| ████████████ | | Ideal Willey | Office | 1 | 10-28-15 | EQUINE | Standardbred | 11y | S |
| ████████████ | | Ethan Hanover | Office | 1 | 10-28-15 | EQUINE | Standardbred | 13y | G |
| ██████████████ | | MESHUGANA MISS | Office | 1 | 10-31-15 | EQUINE | Standardbred | 10y | S |
| ██████████████ | | REGIL MEG | Office | 1 | 10-31-15 | EQUINE | Standardbred | 11y | M |
| ███████████████ | | ROSE RUN PAIGE | Office | 1 | 10-31-15 | EQUINE | Standardbred | 11y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-02-15 | EQUINE | | 10y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 3 | 11-02-15 | EQUINE | | 12y | |
| ████████████ | | Barn Supplies | Office | 36 | 11-04-15 | EQUINE | | 11y | |
| ████████████ | | Barn Supplies | Office | 1 | 11-04-15 | EQUINE | | 11y | |
| ████████████ | | Barn Supplies | Office | 3 | 11-09-15 | EQUINE | | 16y | |
| ████████████ | | Barn Supplies | Office | 1 | 11-14-15 | EQUINE | | 16y | |
| ████████████ | | Barn Supplies | Office | 2 | 11-16-15 | EQUINE | | 6y | |
| ████████████ | | Barn Supplies | Office | 1 | 11-16-15 | EQUINE | | 10y | |
| ████████████ | | Barn Supplies | Office | 3 | 11-19-15 | EQUINE | | 10y | |
| Luther, Tom (320) | | Ethan Hanover | Office | 1 | 11-19-15 | EQUINE | Standardbred | 13y | G |
| Leggio, John (1343) | | Barn Supplies | Office | 4 | 11-19-15 | EQUINE | | 16y | |
| ████████████ | | Ideal Willey | Office | 1 | 11-19-15 | EQUINE | Standardbred | 11y | S |
| ████████████ | | Supplies | Office | 2 | 11-20-15 | EQUINE | | 18y | |
| ████████████ | | Barn Supplies | Office | 2 | 11-24-15 | EQUINE | | 7y | |
| ████████████ | | Barn Supplies | Office | 1 | 11-27-15 | EQUINE | | 16y | |
| ████████████ | | Barn Supplies | Office | 2 | 11-27-15 | EQUINE | | 13y | |
| ████████████ | | Ethan Hanover | Office | 2 | 11-30-15 | EQUINE | Standardbred | 13y | G |
| ████████████ | | Barn Supplies | Office | 2 | 11-30-15 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 11-30-15 | EQUINE | | 16y | |
| ████████████ | | Barn Supplies | Office | 2 | 11-30-15 | EQUINE | | 10y | |
| ████████████ | | Ideal Willey | Office | 2 | 11-30-15 | EQUINE | Standardbred | 11y | S |
| Dane, Rick (1514) | | ACCOUNT RECEIVA | Office | 2 | 11-30-15 | EQUINE | Standardbred | 10y | M |
| ████████████ | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 6 | 12-03-15 | EQUINE | | 12y | |
| Leggio, John (1343) | | Barn Supplies | Office | 1 | 12-05-15 | EQUINE | | 16y | |
| ████████████ | | Barn Supplies | Office | 3 | 12-07-15 | EQUINE | | 17y | |
| ████████████ | | Barn Supplies | Office | 3 | 12-12-15 | EQUINE | | 16y | |
| ████████████ | | Barn Supplies | Office | 3 | 12-14-15 | EQUINE | | 12y | |
| ████████████ | | Barn Supplies | Office | 1 | 12-15-15 | EQUINE | | 10y | |
| ████████████ | | COME ON RIDGE | Office | 1 | 12-15-15 | EQUINE | Standardbred | 14y | G |
| ████████████ | | Barn Supplies | Office | 2 | 12-15-15 | EQUINE | | 10y | |
| ████████████ | | Barn Supplies | Office | 60 | 12-29-15 | EQUINE | | 11y | |
| ████████████ | | Barn Supplies | Office | 3 | 12-29-15 | EQUINE | | 7y | |
| ████████████ | | Barn Supplies | Office | 2 | 01-04-16 | EQUINE | | 17y | |
| ████████████ | | Ethan Hanover | Office | 2 | 01-04-16 | EQUINE | Standardbred | 13y | G |
| ████████████ | | Barn Supplies | Office | 2 | 01-04-16 | EQUINE | | 12y | |

**Date of Report:** 08-04-22        **Equestology**        **Page** 9
**Item:**     BW: ACTH - 10ML   BOOTHWYN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 2 | 01-05-16 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 01-10-16 | EQUINE | Standardbred | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 01-11-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-11-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-11-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 01-14-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-15-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-18-16 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 01-18-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 01-20-16 | EQUINE | Standardbred | 16y | |
| | | Ethan Hanover | Office | 2 | 01-21-16 | EQUINE | Standardbred | 13y | G |
| Leggio, John (1343) | | Barn Supplies | Office | 5 | 01-26-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 01-30-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 01-30-16 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Ethan Hanover | Office | 1 | 02-02-16 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 3 | 02-05-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 02-05-16 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 02-07-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 4 | 02-08-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-08-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 16y | |
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 02-08-16 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 5 | 02-11-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 02-15-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 02-16-16 | EQUINE | | 17y | |
| | | Secret Delight | Office | 1 | 02-19-16 | EQUINE | Standardbred | 10y | S |
| | | Ethan Hanover | Office | 1 | 02-19-16 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 02-20-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-25-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-25-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-26-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-26-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-27-16 | EQUINE | | 17y | |
| | | GIMME THE LOOT | Office | 3 | 02-29-16 | EQUINE | Standardbred | 17y | G |
| | | COUSIN EDDIE | Office | 1 | 02-29-16 | EQUINE | Standardbred | 12y | G |
| | | ARMOR HANOVER | Office | 1 | 02-29-16 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 02-29-16 | EQUINE | | 10y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 3 | 02-29-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-02-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 03-02-16 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 03-03-16 | EQUINE | Standardbred | 16y | |
| | | Secret Delight | Office | 1 | 03-03-16 | EQUINE | Standardbred | 10y | S |
| | | Ethan Hanover | Office | 2 | 03-16-16 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22                                          **Equestology**                                                    **Page** 10
**Item:**         BW: ACTH - 10ML   BOOTHWYN                          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Dane, Rick (1514) | | Santana Star | Office | 2 | 03-03-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 5 | 03-13-16 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | SIR JONATHAN Z TA | Office | 1 | 03-14-16 | EQUINE | Standardbred | 14y | G |
| | | Secret Delight | Office | 1 | 03-14-16 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 13y | |
| | | Santana Star | Office | 1 | 03-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 03-16-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 03-16-16 | EQUINE | | 16y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 3 | 03-16-16 | EQUINE | | 7y | |
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 03-16-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 03-21-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 03-21-16 | EQUINE | | 16y | |
| Leggio, John (1343) | | Ernest Taylor | Office | 1 | 03-24-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 03-24-16 | EQUINE | | 7y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 03-25-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 03-25-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 17y | |
| Parker, Josh (1900) | | Barn Supplies | Office | 3 | 03-28-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 03-28-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-30-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 11y | |
| | | Santana Star | Office | 1 | 03-30-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 17y | |
| | | Ideal Willey | Office | 2 | 03-30-16 | EQUINE | Standardbred | 11y | S |
| | | QUEEN OF DENIAL | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 10y | M |
| | | NASSAU COUNTY | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 2 | 03-31-16 | EQUINE | | 16y | |
| | | SEXYCALIBER | Office | 1 | 03-31-16 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 6 | 04-05-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-05-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-05-16 | EQUINE | | 16y | |
| | | OTA B D BEST | Office | 2 | 04-06-16 | EQUINE | Standardbred | 15y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 04-11-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 04-11-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 04-13-16 | EQUINE | | 10y | |
| | | Secret Delight | Office | 2 | 04-13-16 | EQUINE | Standardbred | 10y | S |
| | | Santana Star | Office | 2 | 04-13-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 2 | 04-13-16 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 4 | 04-18-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-18-16 | EQUINE | | 16y | |
| | | GET PARTY PERFE | Office | 2 | 04-19-16 | EQUINE | Standardbred | 12y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 04-25-16 | EQUINE | | 12y | |
| | | Ideal Willey | Office | 1 | 04-27-16 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 4 | 04-27-16 | EQUINE | | 16y | |

**Date of Report:** 08-04-22            Equestology            **Page:**1
**Item:**       BW: ACTH - 10ML   BOOTHWYN     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 2 | 04-29-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-29-16 | EQUINE | | 8y | |
| | | SPUNKALATOR | Office | 1 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | KEYSTONE BODACI | Office | 1 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| Luther, Tom (320) | | Barn Account | Office | 2 | 05-03-16 | EQUINE | | 17y | |
| | | CHEYENNE JEFFRE | Office | 1 | 05-08-16 | EQUINE | Standardbred | 14y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 05-09-16 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 100 | 05-09-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 05-09-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 4 | 05-09-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-14-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-16-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 05-18-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 05-19-16 | EQUINE | | 16y | |
| Storer, Antonia (1761) | | GET PARTY PERFE | Office | 4 | 05-20-16 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 2 | 05-23-16 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 05-23-16 | EQUINE | | 11y | |
| | | FORTY FIVE RED | Office | 2 | 05-24-16 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 4 | 05-24-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-24-16 | EQUINE | | 8y | |
| | | Ideal Willey | Office | 2 | 05-26-16 | EQUINE | Standardbred | 11y | S |
| | | Secret Delight | Office | 2 | 05-26-16 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 2 | 05-26-16 | EQUINE | | 6y | |
| | | Santana Star | Office | 2 | 05-26-16 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | KEYSTONE BODACI | Office | 1 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 3 | 05-31-16 | EQUINE | Standardbred | 16y | |
| | | Down the Highway | Office | 2 | 06-01-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 6 | 06-02-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-05-16 | EQUINE | | 16y | |
| | | CAMPANILE | Office | 2 | 06-05-16 | EQUINE | Standardbred | 13y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-06-16 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 6 | 06-06-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 06-06-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-13-16 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-13-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 06-16-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 06-20-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-20-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 1 | 06-22-16 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 1 | 06-22-16 | EQUINE | Standardbred | 11y | S |
| Allard, Rene (1603) | | Barn Supplies | Office | 24 | 06-22-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 06-22-16 | EQUINE | | 6y | |
| | | Secret Delight | Office | 1 | 06-22-16 | EQUINE | Standardbred | 10y | S |

**Date of Report:** 08-04-22

**Item:**  BW: ACTH - 10ML  BOOTHWYN

**Equestology**

**WHOGOT REPORT**

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 3 | 06-25-16 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 06-27-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-28-16 | EQUINE | Standardbred | 16y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 06-29-16 | EQUINE | | 11y | |
| | | NORTHERN SOIREE | Office | 1 | 06-30-16 | EQUINE | Standardbred | 9y | M |
| | | Barn Supplies | Office | 6 | 07-01-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | ROCKET MASTER | Office | 1 | 07-04-16 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 5 | 07-04-16 | EQUINE | | 12y | |
| | | Secret Delight | Office | 2 | 07-06-16 | EQUINE | Standardbred | 10y | S |
| | | Ideal Willey | Office | 2 | 07-06-16 | EQUINE | Standardbred | 11y | S |
| | | VICEROY HANOVER | Office | 2 | 07-06-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 07-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-15-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 5 | 07-18-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-19-16 | EQUINE | | 12y | |
| | | Secret Delight | Office | 2 | 07-20-16 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 2 | 07-20-16 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 2 | 07-20-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 1 | 07-26-16 | EQUINE | | 16y | |
| | | CASH NOW | Office | 1 | 07-28-16 | EQUINE | Standardbred | 11y | M |
| | | Casalino Stable Suppl | Office | 1 | 07-28-16 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 07-30-16 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 07-30-16 | EQUINE | Standardbred | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 25 | 07-31-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 07-31-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 08-01-16 | EQUINE | | 12y | |
| | | VICEROY HANOVER | Office | 2 | 08-02-16 | EQUINE | Standardbred | 9y | G |
| | | Secret Delight | Office | 2 | 08-02-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | KEYSTONE BODACI | Office | 1 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 1 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 1 | 08-03-16 | EQUINE | Standardbred | 9y | M |
| Dane, Rick (1514) | | FRANCOHARRINGT | Office | 1 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| | | Kim Roth | Office | 4 | 08-03-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 4 | 08-03-16 | EQUINE | | 10y | |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 1 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 1 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| | | FLOYD HANOVER | Office | 1 | 08-03-16 | EQUINE | Standardbred | 10y | S |
| | | MACHERATI | Office | 1 | 08-03-16 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 2 | 08-08-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-08-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 08-10-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 5 | 08-10-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 08-12-16 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 08-15-16 | EQUINE | Standardbred | 16y | |

**Date of Report:** 08-04-22    **Equestology**    **Page:** 3
**Item:** BW: ACTH - 10ML   BOOTHWYN    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 08-15-16 | EQUINE | | 12y | |
| | | SPINWITHME | Office | 1 | 08-15-16 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 2 | 08-15-16 | EQUINE | | 16y | |
| | | ERIDANUS N | Office | 1 | 08-15-16 | EQUINE | Standardbred | 15y | G |
| | | VICEROY HANOVER | Office | 2 | 08-16-16 | EQUINE | Standardbred | 9y | G |
| | | Secret Delight | Office | 2 | 08-16-16 | EQUINE | Standardbred | 10y | S |
| | | Santana Star | Office | 2 | 08-16-16 | EQUINE | | 6y | |
| | | Casalino Stable Suppl | Office | 1 | 08-19-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-19-16 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-19-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-20-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 08-26-16 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 50 | 08-29-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 08-29-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-29-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-31-16 | EQUINE | | 16y | |
| | | SIR MACHALOT | Office | 0.50 | 09-02-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.50 | 09-02-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 1 | 09-02-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 1 | 09-02-16 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 09-06-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-08-16 | EQUINE | | 13y | |
| Lake, Anthony (1525) | | PRINCESSLIKESTO | Office | 1 | 09-09-16 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 09-09-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-10-16 | EQUINE | | 16y | |
| | | Barn  Supplies | Office | 1 | 09-11-16 | EQUINE | | 5y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 09-12-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 09-12-16 | EQUINE | | 16y | |
| | | VICEROY HANOVER | Office | 1 | 09-14-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 09-14-16 | EQUINE | | 16y | |
| | | Ideal Willey | Office | 1 | 09-14-16 | EQUINE | Standardbred | 11y | S |
| | | Santana Star | Office | 1 | 09-14-16 | EQUINE | | 6y | |
| | | Secret Delight | Office | 1 | 09-14-16 | EQUINE | Standardbred | 10y | S |
| | | SPINWITHME | Office | 1 | 09-19-16 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 4 | 09-19-16 | EQUINE | | 13y | |
| | | DISARREI | Office | 1 | 09-19-16 | EQUINE | Standardbred | 11y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 09-24-16 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 23 | 09-26-16 | EQUINE | | 11y | |
| | | Barn  Supplies | Office | 1 | 09-27-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 09-27-16 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 1 | 09-27-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 4 | 09-27-16 | EQUINE | | 16y | |
| | | UNIX HANOVER | Office | 1 | 09-27-16 | EQUINE | Standardbred | 10y | G |
| | | HEARTS WILD | Office | 1 | 09-27-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 09-28-16 | EQUINE | | 8y | |

**Date of Report:** 08-04-22    **Equestology**    **Page** 4
**Item:**    BW: ACTH - 10ML  BOOTHWYN    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓▓ | Barn Supplies | Office | 2 | 09-28-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-28-16 | EQUINE | | 13y | |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 10y | S |
| ▓▓▓▓▓ | | FLOYD HANOVER | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 10y | S |
| | | CANTHOLDMEBACK | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LO RAIL CROSSING | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| ▓▓▓▓▓ | | SIR MACHALOT | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | TYLER | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| ▓▓▓▓▓ | | FOUR BOYS | Office | 1 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 3 | 10-07-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-07-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-08-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-10-16 | EQUINE | | 9y | |
| | | WESTERN EXPRES | Office | 6 | 10-10-16 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 10-10-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 6 | 10-10-16 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn  Supplies | Office | 1 | 10-11-16 | EQUINE | | 5y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 100 | 10-14-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-15-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-17-16 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 10-17-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 4 | 10-20-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-21-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 10-23-16 | EQUINE | | 6y | |
| | | Marcie-Florida Barn | Office | 4 | 10-24-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 6y | |
| | | Weinstein Stable Sup | Office | 1 | 10-26-16 | EQUINE | | 5y | |
| | | Jacob Stable | Office | 1 | 10-26-16 | EQUINE | | 5y | |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 1 | 10-31-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 1 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 1 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| | | Ideal Willey | Office | 2.50 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 1 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| | | Santana Star | Office | 2.50 | 10-31-16 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 2.50 | 10-31-16 | EQUINE | Standardbred | 9y | G |
| | | Secret Delight | Office | 2.50 | 10-31-16 | EQUINE | Standardbred | 10y | S |
| | | Barn  Supplies | Office | 1 | 11-01-16 | EQUINE | | 16y | |
| | | Barn  Supplies | Office | 2 | 11-02-16 | EQUINE | | 5y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Allard, Rene (1603) | | Barn Supplies | Office | 30 | 11-03-16 | EQUINE | | 11y | |
| | | 130 VIALS WHERE SENT DIRECTLY FROM WEDGEWOOD.. 10/14/16 | | | | | | | |
| | | Barn Supplies | Office | 4 | 11-04-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 11-05-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-05-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-06-16 | EQUINE | | 12y | |
| Lake, Anthony (1525) | | Barn Supplies | Office | 4 | 11-07-16 | EQUINE | Standardbred | 14y | G |
| | | Kolbe | Office | 1 | 11-07-16 | EQUINE | | 5y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 11-07-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 11-07-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 11-07-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 11-09-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 5 | 11-15-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-16-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 11-21-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 11-22-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-22-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 11-23-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | DISARREI | Office | 1 | 11-28-16 | EQUINE | Standardbred | 11y | S |
| Cohen, Ross (687) | | HOME TURF | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | I LUV BLACKHAWKR | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | ST JAMES GATE | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | WELL TO DO | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| | | WESTERN BAYAMA | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| | | Santana Star | Office | 1.50 | 11-30-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | Secret Delight | Office | 1.50 | 11-30-16 | EQUINE | Standardbred | 10y | S |
| | | WHAT I BELIEVE | Office | 1 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | Ideal Willey | Office | 1.50 | 11-30-16 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 2 | 11-30-16 | EQUINE | | 16y | |
| | | FRANCOHARRINGT | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| | | VICEROY HANOVER | Office | 1.50 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 4 | 11-30-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 12-03-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 12-05-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-05-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 12-05-16 | EQUINE | | 11y | |
| | | Jennifer Dalton Suppli | Office | 2 | 12-07-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 6 | 12-08-16 | EQUINE | | 16y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 5 | 12-08-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 12-12-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-19-16 | EQUINE | | 16y | |

**Date of Report:** 08-04-22                                      Equestology                                      Page 6
**Item:**          BW: ACTH - 10ML  BOOTHWYN                    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 12-19-16 | EQUINE | | 5y | |
| | | Jennifer Dalton Suppli | Office | 2 | 12-27-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 12-27-16 | EQUINE | | 10y | |
| | | Real Nice | Office | 5 | 12-30-16 | EQUINE | Standardbred | 15y | G |
| | | VICEROY HANOVER | Office | 2 | 12-30-16 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 2 | 12-30-16 | EQUINE | Standardbred | 11y | S |
| | | Santana Star | Office | 2 | 12-30-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 12-31-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-31-16 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 01-01-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 01-09-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 01-10-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 8 | 01-10-17 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 01-13-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 6 | 01-14-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-15-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 01-23-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 01-26-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 10 | 01-29-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 01-29-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-30-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-30-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-31-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 02-01-17 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 02-02-17 | EQUINE | Standardbred | 16y | |
| | | Archery | Office | 1 | 02-06-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 8 | 02-06-17 | EQUINE | | 16y | |
| Slabaugh, Leroy (1672) | | FATHER SARDUCCI | Office | 1 | 02-06-17 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 4 | 02-09-17 | EQUINE | | 10y | |
| | | B SEVENTEEN | Office | 4 | 02-09-17 | EQUINE | Standardbred | 10y | |
| | | Barn Supplies | Office | 2 | 02-10-17 | EQUINE | | 16y | |
| | | VICEROY HANOVER | Office | 2 | 02-13-17 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 02-13-17 | EQUINE | | 12y | |
| | | Ideal Willey | Office | 2 | 02-13-17 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 02-16-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 02-21-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-21-17 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 02-23-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 02-23-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 10 | 02-27-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-27-17 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 02-27-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 4 | 02-27-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-27-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 03-01-17 | EQUINE | | 6y | |

**Date of Report:** 08-04-22  
**Item:** BW: ACTH - 10ML  BOOTHWYN

**Equestology**  
WHOGOT REPORT

**Page** 17

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 03-06-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-11-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 03-14-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 8 | 03-17-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-20-17 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 03-21-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 03-23-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-27-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 10 | 03-27-17 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 03-29-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 6 | 03-29-17 | EQUINE | | 12y | |
| | | VICEROY HANOVER | Office | 1 | 03-29-17 | EQUINE | Standardbred | 9y | G |
| Luther, Tom (320) | | Supplies | Office | 2 | 03-29-17 | EQUINE | | 18y | |
| | | Ideal Willey | Office | 1 | 03-29-17 | EQUINE | Standardbred | 11y | S |
| | | SHE'S NO SPINSTE | Office | 1 | 04-04-17 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 04-08-17 | EQUINE | | 11y | |
| | | Hundertpfund Barn S | Office | 2 | 04-09-17 | EQUINE | | 6y | |
| | | VEGAS IN STYLE | Office | 1 | 04-09-17 | EQUINE | Standardbred | 9y | M |
| | | Barn Supplies | Office | 1 | 04-13-17 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 1 | 04-17-17 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 1 | 04-17-17 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 2 | 04-18-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | NY Dropship | Office | 3 | 04-21-17 | EQUINE | | 5y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 12 | 04-22-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 04-24-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 4 | 04-24-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 04-24-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-26-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 12 | 04-26-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-27-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 05-01-17 | EQUINE | | 16y | |
| | | SAINT ANTHONY | Office | 1 | 05-02-17 | EQUINE | Standardbred | 8y | G |
| | | FATHER SARDUCCI | Office | 1 | 05-02-17 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 4 | 05-05-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-05-17 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 5 | 05-05-17 | EQUINE | | 10y | |
| | | SPECIAL T ROCKS | Office | 1 | 05-08-17 | EQUINE | Standardbred | 14y | G |
| | | BUD BAY | Office | 1 | 05-08-17 | EQUINE | Standardbred | 8y | G |
| | | ANIANNE HANOVER | Office | 1 | 05-08-17 | EQUINE | Standardbred | 9y | M |
| | | LYDIA GRACE | Office | 1 | 05-08-17 | EQUINE | Standardbred | 8y | M |
| | | Barn  Supplies | Office | 2 | 05-09-17 | EQUINE | | 5y | |
| | | MAC'S SECURE | Office | 1 | 05-09-17 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 2 | 05-10-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-17-17 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 05-17-17 | EQUINE | | 12y | |

**Date of Report:** 08-04-22

**Item:** BW: ACTH - 10ML  BOOTHWYN

**Equestology**

**WHOGOT REPORT**

**Page** 18

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 4 | 05-22-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-22-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 05-22-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 05-22-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 05-24-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-26-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-29-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 05-30-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 05-31-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-10-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-13-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 06-15-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 06-15-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 06-19-17 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 06-19-17 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 06-19-17 | EQUINE | Standardbred | 16y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 5 | 06-26-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 10 | 06-26-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-29-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 07-03-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | MONOPOLY BLUE C | Office | 2 | 07-11-17 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 6 | 07-16-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-17-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 07-19-17 | EQUINE | | 5y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 6 | 07-20-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-20-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-24-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-24-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 07-25-17 | EQUINE | | 11y | |
| | | Ideal Willey | Office | 2 | 07-27-17 | EQUINE | Standardbred | 11y | S |
| Lake, Anthony (1525) | | VICEROY HANOVER | Office | 2 | 07-27-17 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 08-07-17 | EQUINE | Standardbred | 14y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-07-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 08-07-17 | EQUINE | Standardbred | 16y | |
| | | Barn  Supplies | Office | 3 | 08-07-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 08-09-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-09-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 08-10-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-11-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 20 | 08-12-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 8 | 08-14-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 08-14-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 08-14-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 08-14-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 7 | 08-18-17 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  
**Item:** BW: ACTH - 10ML  BOOTHWYN

**Equestology**  
WHOGOT REPORT

Page 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▆ | ▆ | Barn Supplies | Office | 3 | 08-22-17 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 1 | 08-23-17 | EQUINE | Standardbred | 11y | S |
| | | BENJI'S BEST | Office | 1 | 08-23-17 | EQUINE | Standardbred | 8y | S |
| | | Barn Supplies | Office | 10 | 08-29-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 08-31-17 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 3 | 09-01-17 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 09-02-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 09-06-17 | EQUINE | | 16y | |
| ▆ | | Archery | Office | 1 | 09-11-17 | EQUINE | | 5y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 3 | 09-11-17 | EQUINE | | 15y | |
| | | FATHER SARDUCCI | Office | 1 | 09-11-17 | EQUINE | Standardbred | 9y | G |
| ▆ | | Barn Supplies | Office | 1 | 09-14-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 8 | 09-15-17 | EQUINE | | 12y | |
| | | Barn  Supplies | Office | 3 | 09-18-17 | EQUINE | | 5y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 09-18-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 09-18-17 | EQUINE | | 11y | |
| ▆ | | Barn Supplies | Office | 10 | 09-19-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 3 | 09-19-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-21-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 09-25-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 09-27-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 09-28-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-29-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-02-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 10-03-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-03-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 4 | 10-04-17 | EQUINE | | 4y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 10-05-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 5 | 10-09-17 | EQUINE | | 15y | |
| ▆ | | Barn Supplies | Office | 6 | 10-10-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-12-17 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn  Supplies | Office | 3 | 10-13-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 12 | 10-13-17 | EQUINE | | 12y | |
| ▆ | | Barn Supplies | Office | 3 | 10-18-17 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 6 | 10-20-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-21-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 10-21-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 10y | |
| | | MOSAIC GEM | Office | 2 | 10-25-17 | EQUINE | Standardbred | 9y | M |
| | | ELECTRIC SKY | Office | 2 | 10-25-17 | EQUINE | Standardbred | 5y | S |
| | | LOOK THE PART | Office | 2 | 10-25-17 | EQUINE | | 9y | G |
| | | Barn Supplies | Office | 1 | 10-27-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-01-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 11-03-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 11-04-17 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  ·  **Equestology**  ·  **Page** 20
**Item:** BW: ACTH - 10ML  BOOTHWYN  ·  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 2 | 11-10-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 11-14-17 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 11-14-17 | EQUINE | | 12y | |
| | | FATHER SARDUCCI | Office | 1 | 11-15-17 | EQUINE | Standardbred | 9y | G |
| | | Archery | Office | 1 | 11-15-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 11-16-17 | EQUINE | | 6y | |
| | | Barn  Supplies | Office | 2 | 11-18-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 11-18-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 11-19-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-20-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 10 | 11-22-17 | EQUINE | | 12y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 4 | 11-27-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 11-27-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-29-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 11-29-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 12-02-17 | EQUINE | | 16y | |
| | | Barn  Supplies | Office | 2 | 12-07-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 6 | 12-09-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-11-17 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 12-11-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 12 | 12-13-17 | EQUINE | | 12y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 12-13-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 10 | 12-13-17 | EQUINE | | 15y | |
| | | Bill Out - ? | Office | 4 | 12-13-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 12-15-17 | EQUINE | | 6y | |
| | | CAPITAL FIND | Office | 3 | 12-19-17 | EQUINE | Standardbred | 9y | M |
| | | ELECTRIC SKY | Office | 3 | 12-19-17 | EQUINE | Standardbred | 5y | S |
| | | Barn Supplies | Office | 3 | 01-09-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-09-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 01-10-18 | EQUINE | | 5y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 01-15-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-23-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-29-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 01-31-18 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 02-07-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 02-08-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-14-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 02-19-18 | EQUINE | | 6y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 3 | 02-19-18 | EQUINE | | 15y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 02-22-18 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 02-23-18 | EQUINE | | 15y | |
| | | D GS ELSA | Office | 1 | 02-26-18 | EQUINE | Standardbred | 8y | M |
| | | Clemson | Office | 1 | 02-26-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 02-26-18 | EQUINE | | 6y | |
| | | FATHER SARDUCCI | Office | 1 | 02-26-18 | EQUINE | Standardbred | 9y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Dane, Rick (1514) | | Barn Supplies | Office | 15 | 02-27-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-02-18 | EQUINE | | 6y | |
| | | NO BUS FOR US | Office | 2 | 03-05-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 6 | 03-05-18 | EQUINE | | 7y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 3 | 03-07-18 | EQUINE | | 10y | |
| 2) | | Barn Supplies | Office | 3 | 03-09-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 03-15-18 | EQUINE | | 6y | |
| | | SHE'S NO SPINSTE | Office | 1 | 03-15-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 4 | 03-16-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-16-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 03-19-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 03-23-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 03-27-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 03-27-18 | EQUINE | | 16y | |
| | | D GS ELSA | Office | 2 | 03-28-18 | EQUINE | Standardbred | 8y | M |
| | | LUCBOBSKI | Office | 1 | 03-28-18 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 2 | 03-29-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 04-05-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 12 | 04-05-18 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 6 | 04-05-18 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 04-05-18 | EQUINE | | 15y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 04-05-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-05-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 04-13-18 | EQUINE | | 16y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 04-16-18 | EQUINE | | 17y | |
| | | Shirley Address | Office | 2 | 04-17-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 04-19-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-19-18 | EQUINE | | 6y | |
| | | SPORTS BET | Office | 1 | 04-28-18 | EQUINE | | 6y | S |
| | | IDEAL MARSHA | Office | 1 | 04-28-18 | EQUINE | St. Bernard | 7y | M |
| | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 6y | |
| | | ANIANNE HANOVER | Office | 1 | 04-28-18 | EQUINE | Standardbred | 9y | M |
| | | Barn Supplies | Office | 2 | 04-28-18 | EQUINE | | 16y | |
| | | ELECTRIC SKY | Office | 2 | 04-28-18 | EQUINE | Standardbred | 5y | S |
| | | DANCEATHON | Office | 2 | 04-28-18 | EQUINE | Standardbred | 6y | S |
| | | Barn Supplies | Office | 6 | 04-30-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 04-30-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-01-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-01-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-03-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-03-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-03-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 05-04-18 | EQUINE | | 6y | |

**Date of Report:** 08-04-22                               **Equestology**                                  **Page** 2
**Item:**               BW: ACTH - 10ML  BOOTHWYN             WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 05-08-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 05-09-18 | EQUINE | | 11y | |
| | | CAJUN FIDDLE | Office | 1 | 05-15-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 3 | 05-16-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-18-18 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 05-20-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 05-22-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-25-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 05-25-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 05-28-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 4 | 05-29-18 | EQUINE | | 10y | |
| | | Barn Account | Office | 2 | 05-29-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 2 | 05-29-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 05-30-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 05-30-18 | EQUINE | | 11y | |
| | | LUCBOBSKI | Office | 2 | 06-04-18 | EQUINE | Standardbred | 8y | G |
| | | FATHER SARDUCCI | Office | 2 | 06-04-18 | EQUINE | Standardbred | 9y | G |
| | | Clemson | Office | 2 | 06-04-18 | EQUINE | | 5y | |
| | | D GS ELSA | Office | 2 | 06-04-18 | EQUINE | Standardbred | 8y | M |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 06-05-18 | EQUINE | | 10y | |
| | | CAJUN FIDDLE | Office | 1 | 06-05-18 | EQUINE | Standardbred | 8y | M |
| Luther, Tom (320) | | Barn Account | Office | 3 | 06-11-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 6 | 06-12-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 06-14-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 06-15-18 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 06-16-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-16-18 | EQUINE | | 15y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 06-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 12 | 06-18-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-20-18 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 3 | 06-21-18 | EQUINE | | 6y | |
| | | ASK ME IF I CAN | Office | 6 | 06-22-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 06-23-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 06-28-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 06-29-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-29-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 3 | 07-02-18 | EQUINE | | 10y | |
| | | you ordered 3 , compounder sent 6 last time.. | | | | | | | |
| | | Barn Supplies | Office | 2 | 07-02-18 | EQUINE | | 11y | |
| | | SOUTHERN SPORT | Office | 2 | 07-02-18 | EQUINE | | 15y | G |
| | | Barn Supplies | Office | 2 | 07-11-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 07-11-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 07-11-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 18y | |

**Date of Report:** 08-04-22  
**Item:** BW: ACTH - 10ML  BOOTHWYN

**Equestology**  
WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 4 | 07-11-18 | EQUINE | | 16y | |
| | | LYONS SAMUAL | Office | 0.25 | 07-14-18 | EQUINE | Standardbred | 6y | S |
| | | Our Brainstorm | Office | 1 | 07-16-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 12 | 07-16-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 07-16-18 | EQUINE | | 6y | |
| | | WORDSMITH | Office | 2 | 07-17-18 | EQUINE | | 4y | |
| | | D GS ELSA | Office | 2 | 07-17-18 | EQUINE | Standardbred | 8y | M |
| | | LUCBOBSKI | Office | 2 | 07-17-18 | EQUINE | Standardbred | 8y | G |
| | | Clemson | Office | 2 | 07-17-18 | EQUINE | | 5y | |
| | | FATHER SARDUCCI | Office | 2 | 07-17-18 | EQUINE | Standardbred | 9y | G |
| Dane, Rick (1514) | | Hundertpfund Barn S | Office | 1 | 07-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 15 | 07-23-18 | EQUINE | | 12y | |
| Parker, Josh (1900) | | Barn Supplies | Office | 3 | 07-23-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 07-27-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 6 | 07-29-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 07-30-18 | EQUINE | | 4y | |
| | | NEWS WATCH | Office | 0.25 | 07-31-18 | EQUINE | Standardbred | 8y | G |
| | | SHANE ADAM | Office | 1 | 07-31-18 | EQUINE | Standardbred | 10y | G |
| | | OMAHA OMAHA | Office | 1 | 07-31-18 | EQUINE | Standardbred | 7y | G |
| | | Barn Supplies | Office | 2 | 07-31-18 | EQUINE | | 16y | |
| | | LYONS PEGASUS | Office | 0.25 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| | | HEMI SEELSTER | Office | 1 | 07-31-18 | EQUINE | Standardbred | 10y | G |
| | | HEAVENS CHALLEN | Office | 1 | 07-31-18 | EQUINE | Standardbred | 6y | M |
| | | NO TALKING | Office | 0.25 | 07-31-18 | EQUINE | Standardbred | 8y | G |
| | | HUG THE WIND N | Office | 1 | 07-31-18 | EQUINE | Standardbred | 10y | S |
| | | PACIFIC PANTHER | Office | 1 | 07-31-18 | EQUINE | Standardbred | 6y | G |
| | | LYONS EXPRESS | Office | 1 | 07-31-18 | EQUINE | Standardbred | 6y | G |
| | | NOCTURNAL BLUEC | Office | 1 | 07-31-18 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 1 | 08-03-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-03-18 | EQUINE | | 6y | |
| | | SCOTCH SOUR | Office | 1 | 08-06-18 | EQUINE | | 4y | |
| | | Cinder | Office | 1 | 08-08-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 4 | 08-09-18 | EQUINE | | 7y | |
| | | Barn Account | Office | 5 | 08-09-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-13-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-16-18 | EQUINE | | 16y | |
| Parker, Josh (1900) | | Barn Supplies | Office | 3 | 08-17-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 08-20-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-23-18 | EQUINE | | 13y | |
| Luther, Tom (320) | | Barn Supplies | Office | 3 | 08-27-18 | EQUINE | | 6y | |
| | | Barn Account | Office | 4 | 08-29-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 5 | 08-29-18 | EQUINE | | 10y | |
| | | PENN | Office | 1 | 08-31-18 | EQUINE | Standardbred | 12y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 08-31-18 | EQUINE | | 12y | |

**Date of Report:** 08-04-22  
**Item:** BW: ACTH - 10ML  BOOTHWYN

**Equestology**  
WHOGOT REPORT

**Page** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ██ | SHE'S NO SPINSTE | Office | 1 | 09-03-18 | EQUINE | Standardbred | 8y | M |
| ███ | | Barn Supplies | Office | 4 | 09-07-18 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 6 | 09-09-18 | EQUINE | | 5y | |
| ███ | | Barn Supplies | Office | 6 | 09-10-18 | EQUINE | | 5y | |
| ███ | | ASK ME IF I CAN | Office | 2 | 09-11-18 | EQUINE | | 4y | |
| ███ | | Barn Supplies | Office | 4 | 09-12-18 | EQUINE | | 10y | |
| ███ | | Barn Supplies | Office | 3 | 09-14-18 | EQUINE | | 11y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 4 | 09-17-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 09-19-18 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 09-19-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 09-20-18 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 2 | 09-20-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 09-21-18 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-01-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 10-01-18 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 4 | 10-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 10-05-18 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 10-06-18 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 10-08-18 | EQUINE | | 10y | |
| Luther, Tom (320) | | PLAN AHEAD | Office | 10 | 10-12-18 | EQUINE | | 3y | |
| | | Barn Account | Office | 2 | 10-12-18 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 10-12-18 | EQUINE | | 6y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 10-12-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 10 | 10-12-18 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 4 | 10-13-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 10-13-18 | EQUINE | | 4y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 10-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 10 | 10-18-18 | EQUINE | | 15y | |
| ███ | | Barn Supplies | Office | 6 | 10-18-18 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 2 | 10-19-18 | EQUINE | | 6y | |
| ███ | | Barn Supplies | Office | 1 | 10-21-18 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 3 | 10-28-18 | EQUINE | | 6y | |
| ███ | | Barn Supplies | Office | 3 | 10-28-18 | EQUINE | | 6y | |
| ███ | | Barn Supplies | Office | 1 | 10-29-18 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 10-29-18 | EQUINE | | 17y | |
| ███ | | Barn Supplies | Office | 6 | 10-30-18 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 3 | 10-30-18 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 2 | 11-03-18 | EQUINE | | 5y | |
| ███ | | Barn Supplies | Office | 2 | 11-09-18 | EQUINE | | 4y | |
| ███ | | Barn Supplies | Office | 4 | 11-16-18 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 2 | 11-17-18 | EQUINE | | 6y | |
| ███ | | Barn Supplies | Office | 3 | 11-19-18 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | OTHER | Office | 4 | 11-20-18 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 11-26-18 | EQUINE | Standardbred | 16y | |
| ███ | | Barn Supplies | Office | 1 | 11-28-18 | EQUINE | | 6y | |

**Date of Report:** 08-04-22 — Equestology — **Page** 25
**Item:** BW: ACTH - 10ML  BOOTHWYN — WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 11-28-18 | EQUINE | | 10y | |
| | | SCOTCH SOUR | Office | 1 | 12-01-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 4 | 12-01-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 12-03-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 4 | 12-03-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-04-18 | EQUINE | | 4y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 12-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-12-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 12-12-18 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 12-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 12 | 12-14-18 | EQUINE | | 12y | |
| | | BEAUTY LAND | Office | 1 | 12-19-18 | EQUINE | Standardbred | 7y | M |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 12-19-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 12-31-18 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 01-01-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 4 | 01-02-19 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-03-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 5 | 01-04-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-07-19 | EQUINE | | 10y | |
| | | sent 6 last order, charged for 4 | | | | | | | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 01-07-19 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 5 | 01-09-19 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 3 | 01-10-19 | EQUINE | | 6y | |
| | | Barn Account | Office | 10 | 01-11-19 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-20-19 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 01-22-19 | EQUINE | | 12y | |
| | | Magic and Spice | Office | 1 | 01-22-19 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 2 | 01-29-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 6 | 02-08-19 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-13-19 | EQUINE | | 4y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 2 | 02-13-19 | EQUINE | | 11y | |
| | | Hundertpfund Barn S | Office | 1 | 02-18-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 02-18-19 | EQUINE | | 16y | |
| Napolitano, Anthony (1649) | | Piotrow | Office | 1 | 02-20-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 6 | 02-20-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 02-23-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 3 | 02-25-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 02-26-19 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 02-26-19 | EQUINE | | 12y | |
| Malone, Brian (1566) | | GHOST TO THE PO | Office | 4 | 02-28-19 | EQUINE | | 7y | M |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 5 | 02-28-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 03-04-19 | EQUINE | | 5y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 03-04-19 | EQUINE | Standardbred | 16y | |

**Date of Report:** 08-04-22  
**Item:** BW: ACTH - 10ML   BOOTHWYN

**Equestology**  
WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | Barn Supplies | Office | 6 | 03-05-19 | EQUINE | | 3y | |
| Napolitano, Anthony (1649) | | Piotrow | Office | 1 | 03-07-19 | EQUINE | | 3y | |
| ███████ | | SPECIAL T ROCKS | Office | 1 | 03-11-19 | EQUINE | Standardbred | 14y | G |
| Luther, Tom (320) | | SCOTCH SOUR | Office | 1 | 03-11-19 | EQUINE | | 4y | |
| ███████ | | Barn Account | Office | 2 | 03-12-19 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | Office | 4 | 03-16-19 | EQUINE | | 5y | |
| ███████ | | Barn Supplies | Office | 1 | 03-18-19 | EQUINE | | 15y | |
| ███████ | | Barn Supplies | Office | 1 | 03-19-19 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 2 | 03-19-19 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 2 | 03-21-19 | EQUINE | | 4y | |
| ███████ | | Barn Supplies | Office | 5 | 03-25-19 | EQUINE | | 4y | |
| ███████ | | Barn Supplies | Office | 3 | 03-25-19 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 3 | 03-26-19 | EQUINE | | 4y | |
| ███████ | | Barn Supplies | Office | 1 | 03-26-19 | EQUINE | | 15y | |
| Malone, Brian (1566) | | Brian | Office | 1 | 03-27-19 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 5 | 03-29-19 | EQUINE | | 16y | |
| ███████ | | SPECIAL T ROCKS | Office | 1 | 04-03-19 | EQUINE | Standardbred | 14y | G |
| ███████ | | BEAUTY LAND | Office | 1 | 04-03-19 | EQUINE | Standardbred | 7y | M |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 04-04-19 | EQUINE | | 4y | |
| ███████ | | Barn Supplies | Office | 2 | 04-08-19 | EQUINE | | 10y | |
| ███████ | | Barn Supplies | Office | 3 | 04-08-19 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 3 | 04-09-19 | EQUINE | | 5y | |
| ███████ | | Barn Supplies | Office | 3 | 04-09-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 04-11-19 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 6 | 04-12-19 | EQUINE | | 7y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 12 | 04-15-19 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 3 | 04-15-19 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 2 | 04-16-19 | EQUINE | | 10y | |
| ███████ | | Barn Supplies | Office | 1 | 04-24-19 | EQUINE | | 15y | |
| ███████ | | Barn Supplies | Office | 2 | 04-27-19 | EQUINE | | 5y | |
| ███████ | | Barn Supplies | Office | 2 | 04-27-19 | EQUINE | | 4y | |
| ███████ | | Barn Supplies | Office | 4 | 04-30-19 | EQUINE | | 16y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 04-30-19 | EQUINE | | 15y | |
| Malone, Brian (1566) | | HOME AND DRY | Office | 2 | 04-30-19 | EQUINE | | 3y | |
| ███████ | | GHOST TO THE PO | Office | 3 | 04-30-19 | EQUINE | | 7y | M |
| ███████ | | Barn Supplies | Office | 1 | 05-01-19 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 2 | 05-04-19 | EQUINE | | 4y | |
| ███████ | | Barn Supplies | Office | 12 | 05-06-19 | EQUINE | | 11y | |
| ███████ | | SPECIAL T ROCKS | Office | 1 | 05-07-19 | EQUINE | Standardbred | 14y | G |
| ███████ | | SCOTCH SOUR | Office | 1 | 05-07-19 | EQUINE | | 4y | |
| ███████ | | EMMA SUE HANOVE | Office | 1 | 05-07-19 | EQUINE | Standardbred | 6y | M |
| ███████ | | LUCBOBSKI | Office | 1 | 05-07-19 | EQUINE | Standardbred | 8y | G |
| ███████ | | Barn Supplies | Office | 3 | 05-10-19 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 3 | 05-15-19 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 1 | 05-17-19 | EQUINE | | 15y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 3 | 05-20-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 05-20-19 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 8 | 05-20-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 12 | 05-21-19 | EQUINE | | 12y | |
| Dane, Rick (1514) | | SPECIAL PRICING- GOOD CUSTOMER DISCOUNT | | | | | | | |
| | | Barn Supplies | Office | 2 | 05-24-19 | EQUINE | | 16y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 05-31-19 | EQUINE | | 17y | |
| | | EMMA SUE HANOVE | Office | 1 | 06-01-19 | EQUINE | Standardbred | 6y | M |
| | | LUCBOBSKI | Office | 2 | 06-01-19 | EQUINE | Standardbred | 8y | G |
| | | BEAUTY LAND | Office | 1 | 06-01-19 | EQUINE | Standardbred | 7y | M |
| | | Barn Supplies | Office | 2 | 06-03-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-04-19 | EQUINE | | 6y | |
| | | Caddilac Cruiser | Office | 2 | 06-06-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 06-09-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-11-19 | EQUINE | | 16y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 2 | 06-13-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 06-13-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 5 | 06-14-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 06-16-19 | EQUINE | | 8y | |
| | | SPECIAL T ROCKS | Office | 2 | 06-20-19 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 06-20-19 | EQUINE | | 16y | |
| | | FLASHES FOOL | Office | 4 | 06-21-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 06-22-19 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 06-26-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-27-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 06-27-19 | EQUINE | | 16y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 2 | 07-01-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 4 | 07-02-19 | EQUINE | | 3y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 24 | 07-08-19 | EQUINE | | 12y | |
| | | SCOOTING FOR JO | Office | 3 | 07-09-19 | EQUINE | Standardbred | 3y | |
| | | Barn Supplies | Office | 2 | 07-09-19 | EQUINE | | 4y | |
| | | Magic and Spice | Office | 1 | 07-10-19 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 2 | 07-15-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-16-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-23-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 07-26-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 4 | 07-31-19 | EQUINE | | 5y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 3 | 08-06-19 | EQUINE | | 3y | |
| Malone, Brian (1566) | | Bill out- Owners | Office | 3 | 08-06-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-06-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 08-07-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-07-19 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 24 | 08-12-19 | EQUINE | | 12y | |

**Date of Report:** 08-04-22                     **Equestology**                                                **Page:**1
**Item:**          RE: ACTH - BLUE - RAPID EQUINE        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████ | ██ | Barn Supplies | Office | 1 | 12-29-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 05-01-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 4y | |
| Cilione, Joe (1540) | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-01-18 | EQUINE | | 4y | |
| | ██ | Barn Supplies | Office | 1 | 10-28-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 6 | 03-19-19 | EQUINE | | 11y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 04-26-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 05-04-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-15-19 | EQUINE | | 4y | |
| | | SHOOT THE THRILL | Office | 1 | 06-01-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 6 | 06-10-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 07-01-19 | EQUINE | | 11y | |

**Date of Report:** 08-04-22   **Equestology**   **Page:**1
**Item:** D: ADENOSINE 200MG/ML (50 MLS)   WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ | ▮▮▮ | Barn Supplies | (none) | 1 | 03-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-04-06 | EQUINE | | 16y | |
| | | owe 2 bottles | | | | | | | |
| ▮▮▮▮▮ | | Barn Supplies | (none) | 1 | 06-05-06 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 06-08-06 | EQUINE | Standardbred | 27y | G |
| | | Toast of the Coast | (none) | 1 | 07-07-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 07-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-13-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-14-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-25-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-11-06 | EQUINE | | 16y | |
| | | Harry Hornet | (none) | 1 | 08-14-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 08-16-06 | EQUINE | | 16y | |
| | | Kittys Tom Cat | (none) | 1 | 08-16-06 | EQUINE | Standardbred | 21y | G |
| | | Toast of the Coast | (none) | 1 | 08-18-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 2 | 08-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-28-06 | EQUINE | Standardbred | 17y | |
| | | Toast of the Coast | (none) | 1 | 09-07-06 | EQUINE | Standardbred | 27y | G |
| | | Ok Toddy N | (none) | 1 | 09-09-06 | EQUINE | Standardbred | 22y | G |
| | | Lady Bidmore | (none) | 2 | 10-02-06 | EQUINE | Standardbred | 21y | M |
| | | Honored Hall | (none) | 1 | 10-09-06 | EQUINE | Standardbred | 18y | G |
| | | Toast of the Coast | (none) | 1 | 10-20-06 | EQUINE | Standardbred | 27y | G |
| | | Duane | (none) | 1 | 10-20-06 | EQUINE | Standardbred | 15y | S |
| | | Jimmy Crack Cohen | (none) | 1 | 10-23-06 | EQUINE | Standardbred | 21y | G |
| | | Tug River Hanna | (none) | 1 | 10-26-06 | EQUINE | Standardbred | 20y | M |
| | | Finn | (none) | 2 | 11-01-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 1 | 12-04-06 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 12-15-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 12-16-06 | EQUINE | | 16y | |
| | | Pacific Philly | (none) | 2 | 12-30-06 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 01-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-05-07 | EQUINE | | 16y | |
| | | Gracefully Yours | (none) | 1 | 01-09-07 | EQUINE | Standardbred | 22y | M |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 3 | 01-13-07 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 01-15-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-15-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 2 | 02-06-07 | EQUINE | | 17y | |
| | | Gracefully Yours | (none) | 1 | 02-06-07 | EQUINE | Standardbred | 22y | M |
| | | Strangely Normal | (none) | 1 | 02-14-07 | EQUINE | Standardbred | 21y | M |
| | | Barn Supplies | (none) | 1 | 02-27-07 | EQUINE | | 15y | |

**Date of Report:** 08-04-22          **Equestology**          **Page**2
**Item:**      D: ADENOSINE 200MG/ML (50 MLS)      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▉▉▉▉▉▉ | ▉▉▉ | Toast of the Coast | (none) | 1 | 03-02-07 | EQUINE | Standardbred | 27y | G |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 2 | 03-12-07 | EQUINE | | 17y | |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 03-20-07 | EQUINE | | 16y | |
| ▉▉▉ | | Ironstone Noble | (none) | 1 | 03-21-07 | EQUINE | Standardbred | 20y | G |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 03-23-07 | EQUINE | | 16y | |
| ▉▉▉▉▉ | | Toast of the Coast | (none) | 1 | 03-23-07 | EQUINE | Standardbred | 27y | G |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 2 | 03-26-07 | EQUINE | | 17y | |
| ▉▉▉ | | Finn | (none) | 2 | 04-03-07 | EQUINE | Standardbred | 22y | G |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 04-19-07 | EQUINE | | 15y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 04-28-07 | EQUINE | | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 05-07-07 | EQUINE | | 16y | |
| ▉▉▉▉▉▉ | | Barn Supplies | (none) | 1 | 05-12-07 | EQUINE | | 15y | |
| ▉▉▉ | | Toast of the Coast | (none) | 1 | 05-18-07 | EQUINE | Standardbred | 27y | G |
| (old) Lare, Kevin (630) | | Gracefully Yours | (none) | 1 | 05-22-07 | EQUINE | Standardbred | 22y | M |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 05-23-07 | EQUINE | | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 4 | 06-07-07 | EQUINE | | 16y | |
| ▉▉▉▉▉▉ | | Barn Supplies | (none) | 1 | 06-07-07 | EQUINE | | 16y | |
| ▉▉▉▉ | | Toast of the Coast | (none) | 1 | 06-08-07 | EQUINE | Standardbred | 27y | G |
| ▉▉▉▉ | | Barn Supplies | (none) | 2 | 06-11-07 | EQUINE | | 16y | |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 06-26-07 | EQUINE | | 16y | |
| ▉▉▉▉ | | He May Be Angel | (none) | 1 | 07-06-07 | EQUINE | Standardbred | 21y | G |
| ▉▉▉▉▉ | | Barn Supplies | (none) | 1 | 07-10-07 | EQUINE | | 16y | |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 07-13-07 | EQUINE | | 15y | |
| ▉▉▉▉▉ | | Toast of the Coast | (none) | 1 | 07-19-07 | EQUINE | Standardbred | 27y | G |
| ▉▉▉▉ | | Barn Supplies | (none) | 2 | 08-15-07 | EQUINE | | 16y | |
| ▉▉▉▉▉ | | Barn Supplies | (none) | 2 | 08-21-07 | EQUINE | | 16y | |
| ▉▉▉▉ | | Casino Bus | (none) | 1 | 08-27-07 | EQUINE | Standardbred | 18y | M |
| ▉▉▉▉ | | Barn Supplies | (none) | 3 | 08-31-07 | EQUINE | | 16y | |
| ▉▉▉▉▉ | | Toast of the Coast | (none) | 1 | 08-31-07 | EQUINE | Standardbred | 27y | G |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 09-03-07 | EQUINE | | 16y | |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 09-07-07 | EQUINE | | 15y | |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 09-14-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 2 | 09-17-07 | EQUINE | | 17y | |
| ▉▉▉▉▉ | | Toast of the Coast | (none) | 1 | 09-21-07 | EQUINE | Standardbred | 27y | G |
| ▉▉▉ | | Barn Supplies | (none) | 3 | 09-26-07 | EQUINE | | 16y | |
| ▉▉▉▉ | | Rainpan | (none) | 1 | 09-27-07 | EQUINE | Standardbred | 24y | G |
| ▉▉▉▉▉ | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | | 16y | |
| ▉▉▉▉▉ | | Barn Supplies | (none) | 1 | 10-05-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Racsan Nuke | (none) | 1 | 10-12-07 | EQUINE | Standardbred | 15y | G |
| ▉▉▉▉ | | Toast of the Coast | (none) | 1 | 10-19-07 | EQUINE | Standardbred | 27y | G |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 10-19-07 | EQUINE | | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 10-25-07 | EQUINE | | 15y | |
| ▉▉▉▉ | | Barn Supplies | (none) | 1 | 10-26-07 | EQUINE | | 15y | |
| ▉▉▉▉ | | Gracefully Yours | (none) | 1 | 11-02-07 | EQUINE | Standardbred | 22y | M |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 11-02-07 | EQUINE | | 15y | |

**Date of Report:** 08-04-22          **Equestology**          **Page**3
**Item:**          D: ADENOSINE 200MG/ML (50 MLS)          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████████ | ████ | Toast of the Coast | (none) | 1 | 11-16-07 | EQUINE | Standardbred | 27y | G |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 11-20-07 | EQUINE | | 15y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 11-23-07 | EQUINE | | 17y | |
| ██████████ | ████ | Blood Account | (none) | 1 | 11-28-07 | EQUINE | | 16y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 12-04-07 | EQUINE | | 16y | |
| ██████████ | ████ | All American Campy | (none) | 1 | 12-06-07 | EQUINE | Standardbred | 24y | G |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 12-07-07 | EQUINE | | 14y | |
| ██████████ | ████ | Ironstone Wind | (none) | 1 | 12-07-07 | EQUINE | Standardbred | 15y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 15y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 15y | |
| ██████████ | ████ | He May Be Angel | (none) | 1 | 12-18-07 | EQUINE | Standardbred | 21y | G |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 12-21-07 | EQUINE | | 15y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 12-21-07 | EQUINE | | 14y | |
| ██████████ | ████ | Duane | (none) | 3 | 12-27-07 | EQUINE | Standardbred | 15y | S |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 12-28-07 | EQUINE | | 17y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 01-08-08 | EQUINE | | 16y | |
| ██████████ | ████ | Ironstone Noble | (none) | 1 | 01-10-08 | EQUINE | Standardbred | 20y | G |
| ██████████ | ████ | Back in the Day | (none) | 1 | 01-11-08 | EQUINE | Standardbred | 18y | G |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 01-11-08 | EQUINE | | 14y | |
| ██████████ | ████ | Blissful Silence | (none) | 5 | 01-24-08 | EQUINE | | 14y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 01-30-08 | EQUINE | | 17y | |
| ██████████ | ████ | Barn Supplies | (none) | 2 | 01-31-08 | EQUINE | | 14y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 02-02-08 | EQUINE | | 14y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 02-08-08 | EQUINE | | 14y | |
| ██████████ | ████ | Brutiful | (none) | 1 | 02-08-08 | EQUINE | | 14y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 02-11-08 | EQUINE | | 16y | |
| ██████████ | ████ | Casino Bus | (none) | 1 | 02-12-08 | EQUINE | Standardbred | 18y | M |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 02-16-08 | EQUINE | | 16y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 02-21-08 | EQUINE | | 16y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 02-22-08 | EQUINE | | 14y | |
| ██████████ | ████ | Deborah and Barak | (none) | 1 | 02-26-08 | EQUINE | Standardbred | 18y | M |
| ██████████ | ████ | Barn Supplies | (none) | 2 | 02-28-08 | EQUINE | | 16y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 02-29-08 | EQUINE | | 16y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 03-07-08 | EQUINE | | 14y | |
| ██████████ | ████ | Barn Supplies | (none) | 2 | 03-11-08 | EQUINE | | 16y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 03-13-08 | EQUINE | | 16y | |
| ██████████ | ████ | Deborah and Barak | (none) | 1 | 03-15-08 | EQUINE | Standardbred | 18y | M |
| ██████████ | ████ | Barn Supplies | (none) | 2 | 03-19-08 | EQUINE | | 14y | |
| ██████████ | ████ | Casino Bus | (none) | 1 | 03-22-08 | EQUINE | Standardbred | 18y | M |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 03-27-08 | EQUINE | | 14y | |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 04-01-08 | EQUINE | | 16y | |
| ██████████ | ████ | Casino Bus | (none) | 1 | 04-01-08 | EQUINE | Standardbred | 18y | M |
| ██████████ | ████ | Barn Supplies | (none) | 2 | 04-09-08 | EQUINE | | 16y | |
| ██████████ | ████ | Deborah and Barak | (none) | 1 | 04-09-08 | EQUINE | Standardbred | 18y | M |
| ██████████ | ████ | Barn Supplies | (none) | 1 | 04-09-08 | EQUINE | | 15y | |

**Date of Report:** 08-04-22  
**Item:** D: ADENOSINE 200MG/ML (50 MLS)  

**Equestology**  
**WHOGOT REPORT**

**Page:** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| █ | █ | Barn Supplies | (none) | 2 | 04-19-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 04-24-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 04-24-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 2 | 04-24-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 04-28-08 | EQUINE | | 15y | |
| █ | █ | Barn Supplies | (none) | 4 | 05-05-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 1 | 05-05-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 2 | 05-06-08 | EQUINE | | 16y | |
| █ | █ | Deborah and Barak | (none) | 2 | 05-06-08 | EQUINE | Standardbred | 18y | M |
| █ | █ | Dust | (none) | 1 | 05-06-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 1 | 05-08-08 | EQUINE | | 14y | |
| █ | █ | Casino Bus | (none) | 1 | 05-08-08 | EQUINE | Standardbred | 18y | M |
| █ | █ | Barn Supplies | (none) | 5 | 05-10-08 | EQUINE | | 15y | |
| █ | █ | Barn Supplies | (none) | 2 | 05-12-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 05-14-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 05-21-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 05-22-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 2 | 05-22-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 3 | 06-04-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 06-05-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 2 | 06-09-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 06-10-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 06-12-08 | EQUINE | | 16y | |
| █ | █ | All American Campy | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 24y | G |
| █ | █ | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 2 | 06-24-08 | EQUINE | | 16y | |
| █ | █ | Deborah and Barak | (none) | 1 | 06-27-08 | EQUINE | Standardbred | 18y | M |
| █ | █ | Barn Supplies | (none) | 4 | 06-27-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 06-30-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 07-02-08 | EQUINE | | 15y | |
| █ | █ | Fox Valley Rap Star | (none) | 1 | 07-04-08 | EQUINE | Standardbred | 20y | G |
| █ | █ | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 3 | 07-08-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 1 | 07-18-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 3 | 07-24-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 07-24-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 1 | 07-27-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 08-12-08 | EQUINE | | 16y | |
| █ | █ | Barn Supplies | (none) | 1 | 08-13-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies/Collier | (none) | 1 | 08-13-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 4 | 08-16-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 2 | 08-22-08 | EQUINE | | 15y | |
| █ | █ | Toy Power | (none) | 1 | 08-28-08 | EQUINE | Standardbred | 19y | S |
| █ | █ | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | | 14y | |
| █ | █ | Barn Supplies | (none) | 1 | 09-05-08 | EQUINE | | 16y | |

**Date of Report:** 08-04-22                            **Equestology**                            **Page**5
**Item:**            D: ADENOSINE 200MG/ML (50 MLS)         WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 09-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-10-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-10-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 09-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-24-08 | EQUINE | | 14y | |
| | | Trumped | (none) | 2 | 09-30-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 09-30-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 10-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 10-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-06-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 11-12-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 11-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-26-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-26-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 3 | 12-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-10-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 01-05-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 01-06-09 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 01-12-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 01-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 01-20-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 01-29-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 02-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-18-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 03-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-25-09 | EQUINE | | 16y | |
| | | Saw Mill King | (none) | 1 | 04-03-09 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 2 | 04-03-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-08-09 | EQUINE | | 14y | |
| | | Gunsmoke Spur | (none) | 1 | 04-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 04-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 04-27-09 | EQUINE | | 17y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**6
**Item:**      D: ADENOSINE 200MG/ML (50 MLS)      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 04-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-06-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 05-26-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-27-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 06-23-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 4 | 06-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 4 | 06-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 07-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 07-16-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 2 | 07-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 08-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-11-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 08-11-09 | EQUINE | | 13y | |
| | | Trixies Power Toy | Office | 1 | 08-11-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 08-17-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-17-09 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 08-19-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-20-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 14y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 08-31-09 | EQUINE | | 13y | |
| | | Mental Pause | Office | 1 | 09-07-09 | EQUINE | | 13y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 1 | 09-14-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-14-09 | EQUINE | | 16y | |
| | | Charleston Flash | Office | 1 | 09-15-09 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | Office | 2 | 09-21-09 | EQUINE | | 16y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 5 | 09-28-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-05-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-06-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-26-09 | EQUINE | | 12y | |
| | | Winsmith Whisper | Office | 1 | 11-16-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-16-09 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-20-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-02-09 | EQUINE | | 13y | |
| | | Artistic Power | Office | 1 | 12-02-09 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | Office | 2 | 12-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-09-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-11-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-11-10 | EQUINE | | 16y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 1 | 01-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-10-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-15-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-29-10 | EQUINE | | 15y | |
| | | Three Large | Office | 1 | 04-03-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 04-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-13-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-19-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-28-10 | EQUINE | | 13y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 05-05-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 13y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 05-15-10 | EQUINE | | 15y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-18-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-20-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-24-10 | EQUINE | | 16y | |

**Date of Report:** 08-04-22          **Equestology**          **Page**8
**Item:**     D: ADENOSINE 200MG/ML (50 MLS)      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 05-28-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 06-01-10 | EQUINE | | 16y | |
| ███████ | ███ | Familette | Office | 1 | 06-02-10 | EQUINE | Standardbred | 18y | G |
| ███████ | ███ | Barn Supplies | Office | 2 | 06-02-10 | EQUINE | | 14y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 06-02-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 06-07-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 14y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 14y | |
| ███████ | ███ | Biding Her Time | Office | 2 | 06-16-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 15y | |
| Copeland, Vincent (1310) | ███ | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 06-21-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 06-28-10 | EQUINE | | 12y | |
| Dane, Rick (1514) | ███ | Barn Supplies | Office | 1 | 06-30-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 07-19-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 07-26-10 | EQUINE | | 12y | |
| Dane, Rick (1514) | ███ | Barn Supplies | Office | 1 | 07-29-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 08-06-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 14y | |
| ███████ | ███ | Barn Supplies | Office | 3 | 08-25-10 | EQUINE | | 15y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 3 | 09-07-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 14y | |
| ███████ | ) | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 13y | |
| ███████ | ███ | Amours Brother | Office | 1 | 09-09-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 09-21-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 09-21-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 10-04-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 10-05-10 | EQUINE | | 15y | |
| ███████ | ███ | FLA | Office | 2 | 10-11-10 | EQUINE | | 11y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 13y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 12y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 15y | |
| ███████ | ███ | Barn Supplies | Office | 1 | 11-02-10 | EQUINE | | 14y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 11-08-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 11-22-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 12-02-10 | EQUINE | | 15y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 12-06-10 | EQUINE | | 16y | |
| ███████ | ███ | Barn Supplies | Office | 2 | 12-13-10 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**9
**Item:**        D: ADENOSINE 200MG/ML (50 MLS)    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | ███████ | Barn Supplies | Office | 1 | 12-13-10 | EQUINE | | 14y | |
| ███████ | | Barn Supplies | Office | 2 | 01-03-11 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 01-04-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 01-06-11 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 01-10-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 01-10-11 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 1 | 01-18-11 | EQUINE | | 16y | |
| ███████ | | Three Large | Office | 1 | 01-19-11 | EQUINE | Standardbred | 15y | S |
| ███████ | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 16y | |
| ███████ | | Amorts A | Office | 2 | 02-02-11 | EQUINE | | 11y | |
| ███████ | | Barn Supplies | Office | 1 | 02-04-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 02-15-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 02-15-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 2 | 02-28-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 02-28-11 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 2 | 03-05-11 | EQUINE | | 15y | |
| ███████ | | Barn Supplies | Office | 1 | 03-07-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 03-14-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 03-28-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 05-20-11 | EQUINE | | 16y | |
| ███████ | | Bad Boy | Office | 2 | 06-06-11 | EQUINE | | 11y | |
| ███████ | | Barn Supplies | Office | 2 | 06-17-11 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-19-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 06-21-11 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 06-29-11 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 07-08-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 07-08-11 | EQUINE | | 14y | |
| ███████ | | Tooth Ache | Office | 1 | 07-13-11 | EQUINE | | 11y | |
| ███████ | | Barn Supplies | Office | 2 | 07-15-11 | EQUINE | | 11y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 13y | |
| ███████ | | Incognito | Office | 5 | 07-21-11 | EQUINE | Standardbred | 15y | G |
| ███████ | | Pilgrims Chief | Office | 5 | 07-21-11 | EQUINE | Standardbred | 16y | G |
| ███████ | | Barn Supplies | Office | 1 | 07-26-11 | EQUINE | | 16y | |
| ███████ | | Pilgrims Chief | Office | 2 | 07-27-11 | EQUINE | Standardbred | 16y | G |
| ███████ | | Barn Supplies | Office | 4 | 07-31-11 | EQUINE | | 15y | |
| ███████ | | Incognito | Office | 5 | 08-03-11 | EQUINE | Standardbred | 15y | G |
| ███████ | | Barn Supplies | Office | 2 | 08-05-11 | EQUINE | | 16y | |
| ███████ | | Marino Barn Account | Office | 1 | 08-15-11 | EQUINE | | 19y | |
| ███████ | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 14y | |
| ███████ | | Barn Supplies | Office | 2 | 08-21-11 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 16y | |

**Date of Report:** 08-04-22
**Item:** D: ADENOSINE 200MG/ML (50 MLS)

**Equestology**
**WHOGOT REPORT**

Page 40

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 10-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 10y | |
| | | So Reserved | Office | 1 | 10-18-11 | EQUINE | | 11y | |
| | | Marino Barn Account | Office | 1 | 10-22-11 | EQUINE | | 19y | |
| | | Three Large | Office | 0.50 | 10-31-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 10-31-11 | EQUINE | | 13y | |
| | | Tooth Ache | Office | 0.50 | 10-31-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-07-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-19-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-19-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-04-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-20-12 | EQUINE | | 11y | |
| | | Big Bucks | Office | 3 | 01-28-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-28-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-22-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-29-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-12-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-20-12 | EQUINE | | 14y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 03-25-12 | EQUINE | | 14y | |
| | | Revington | Office | 1 | 04-07-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-16-12 | EQUINE | | 11y | |
| | | Big Bucks | Office | 4 | 04-20-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-24-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-23-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-29-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 06-04-12 | EQUINE | | 14y | |
| | | Big Bucks | Office | 3 | 06-05-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-05-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-06-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-11-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-12-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-18-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 6 | 06-25-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-28-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-02-12 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 07-16-12 | EQUINE | | 17y | |
| | | Chases Legacy | Office | 4 | 07-25-12 | EQUINE | | 10y | |
| (old) Lare, Kevin (630) | | Bad Boy | Office | 1 | 07-30-12 | EQUINE | | 11y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 07-30-12 | EQUINE | | 17y | |
| Luther, Tom (320) | | Barn Supplies | Office | 2 | 07-31-12 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 08-06-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 08-09-12 | EQUINE | | 11y | |

**Date of Report:** 08-04-22
**Item:** D: ADENOSINE 200MG/ML (50 MLS)

**Equestology**
WHOGOT REPORT

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 08-15-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-23-12 | EQUINE | | 11y | |
| | | Big Bucks | Office | 2 | 08-23-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 08-24-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-28-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-28-12 | EQUINE | | 10y | |
| | | Big Bucks | Office | 5 | 10-01-12 | EQUINE | | 10y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 10-05-12 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-23-12 | EQUINE | | 14y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 10-24-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-30-12 | EQUINE | | 10y | |
| | | St Payys Page | Office | 1 | 10-31-12 | EQUINE | | 10y | |
| | | Big Bucks | Office | 6 | 11-12-12 | EQUINE | | 10y | |
| Napolitano, Anthony (1649) | | Higher Desire | Office | 1 | 11-12-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 11-30-12 | EQUINE | | 10y | |
| | | Northern River | Office | 1 | 12-17-12 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 12-17-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-27-12 | EQUINE | | 11y | |
| | | Kaptain 50 Cent | Office | 2 | 01-09-13 | EQUINE | | 9y | |
| | | Big Bucks | Office | 4 | 02-20-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-25-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 02-26-13 | EQUINE | | 15y | |
| | | Lake | Office | 1 | 02-27-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-04-13 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 03-13-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-13-13 | EQUINE | | 12y | |
| | | Timely Topic | Office | 2 | 03-19-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 03-19-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-13 | EQUINE | | 10y | |
| | | Pembroke Big Bo | Office | 1 | 04-16-13 | EQUINE | Standardbred | 14y | G |
| Napolitano, Anthony (1649) | | Big Bucks | Office | 2 | 04-24-13 | EQUINE | | 10y | |
| | | Lake | Office | 2 | 05-03-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-21-13 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Lake | Office | 1 | 06-05-13 | EQUINE | | 9y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 06-10-13 | EQUINE | | 14y | |
| | | Catching Katie | Office | 3 | 06-17-13 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 2 | 06-19-13 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-21-13 | EQUINE | | 10y | |
| Lake, Anthony (1525) | | NRS Barn Account | Office | 6 | 06-21-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-26-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-08-13 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 3 | 07-17-13 | EQUINE | | 16y | |
| | | Catching Katie | Office | 3 | 07-22-13 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 11y | |
| | | Catching Katie | Office | 2 | 07-30-13 | EQUINE | Standardbred | 14y | M |

**Date of Report:** 08-04-22      **Equestology**      **Page** 2
**Item:**    D: ADENOSINE 200MG/ML (50 MLS)      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-10-13 | EQUINE | | 16y | |
| | | NRS Barn Account | Office | 3 | 08-18-13 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 08-18-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-18-13 | EQUINE | | 16y | |
| | | Catching Katie | Office | 4 | 08-25-13 | EQUINE | Standardbred | 14y | M |
| Dane, Rick (1514) | | Kim Roth | Office | 2 | 09-05-13 | EQUINE | | 8y | |
| | | Amorts A | Office | 6 | 09-15-13 | EQUINE | | 11y | |
| | | Catching Katie | Office | 2 | 09-29-13 | EQUINE | Standardbred | 14y | M |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 10-07-13 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 10-09-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 10-11-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 10-23-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 11-06-13 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-06-13 | EQUINE | | 12y | |
| | | Weinstein - Billed out | Office | 1 | 12-08-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 12-08-13 | EQUINE | | 12y | |
| | | NRS Barn Account | Office | 4 | 12-08-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 01-03-14 | EQUINE | | 8y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 01-12-14 | EQUINE | | 10y | |
| | | NRS Barn Account | Office | 6 | 02-04-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 5 | 02-10-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-28-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-11-14 | EQUINE | | 14y | |
| | | Party at Your Place | Office | 6 | 03-14-14 | EQUINE | Standardbred | 14y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-09-14 | EQUINE | | 12y | |
| | | Party at Your Place | Office | 5 | 04-21-14 | EQUINE | Standardbred | 14y | S |
| | | Casalino Stable | Office | 1 | 04-25-14 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 05-05-14 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 05-06-14 | EQUINE | | 12y | |
| | | Kim Roth | Office | 2 | 05-14-14 | EQUINE | | 8y | |
| Slabaugh, Leroy (1672) | | Party at Your Place | Office | 3 | 05-15-14 | EQUINE | Standardbred | 14y | S |
| | | Barn Supplies | Office | 1 | 05-25-14 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 06-05-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 6 | 06-09-14 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-17-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-21-14 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Party at Your Place | Office | 5 | 06-23-14 | EQUINE | Standardbred | 14y | S |
| | | Barn Supplies | Office | 2 | 07-01-14 | EQUINE | | 12y | |
| | | Party at Your Place | Office | 2 | 07-16-14 | EQUINE | Standardbred | 14y | S |
| | | Barn Supplies | Office | 10 | 07-20-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-21-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-25-14 | EQUINE | | 16y | |
| | | Party at Your Place | Office | 5 | 08-04-14 | EQUINE | Standardbred | 14y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-11-14 | EQUINE | | 12y | |

**Date of Report:** 08-04-22                                    **Equestology**                                    **Page** 3
**Item:**        D: ADENOSINE 200MG/ML (50 MLS)        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | Barn Supplies | Office | 1 | 08-22-14 | EQUINE | | 16y | |
| Luther, Tom (320) | | Party at Your Place | Office | 3 | 08-22-14 | EQUINE | Standardbred | 14y | S |
| Dane, Rick (1514) | | Barn Account | Office | 1 | 09-03-14 | EQUINE | | 17y | |
| ███ | | Barn Supplies | Office | 3 | 09-08-14 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 7y | |
| ███ | | Party at Your Place | Office | 5 | 09-27-14 | EQUINE | Standardbred | 14y | S |
| ███ | | Barn Supplies | Office | 2 | 09-30-14 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 6 | 10-08-14 | EQUINE | | 11y | |
| ███ | | Party at Your Place | Office | 4 | 10-14-14 | EQUINE | Standardbred | 14y | S |
| ███ | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 7y | |
| Dane, Rick (1514) | | NRS Barn Account | Office | 8 | 10-22-14 | EQUINE | | 9y | |
| ███ | | Barn Supplies | Office | 2 | 11-03-14 | EQUINE | | 12y | |
| | | Weinstein - Billed out | Office | 1 | 11-07-14 | EQUINE | | 8y | |
| | | DW's Austin & Critical Acclaim - 2 boxes of Marquis | | | | | | | |
| ███ | | Party at Your Place | Office | 5 | 11-10-14 | EQUINE | Standardbred | 14y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-17-14 | EQUINE | | 12y | |
| | | Hamm Stable | Office | 1 | 11-19-14 | EQUINE | | 8y | |
| ███ | | NRS Barn Account | Office | 4 | 11-21-14 | EQUINE | | 9y | |
| ███ | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-02-15 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 02-02-15 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 02-09-15 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 02-22-15 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 03-05-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Wheel Tapper | Office | 1 | 03-09-15 | EQUINE | Standardbred | 10y | G |
| ███ | | Barn Supplies | Office | 1 | 03-09-15 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 03-27-15 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 04-01-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-15-15 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 7y | |
| Dane, Rick (1514) | | My Immortal | Office | 1 | 05-17-15 | EQUINE | Standardbred | 14y | M |
| ███ | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 05-27-15 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 06-08-15 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 2 | 06-15-15 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 2 | 06-18-15 | EQUINE | | 7y | |
| ███ | | Stiles- Billed Out | Office | 2 | 06-19-15 | EQUINE | | 7y | |
| ███ | | Heron Hanover | Office | 1 | 06-28-15 | EQUINE | | 8y | |
| ███ | | Barn Supplies | Office | 2 | 07-03-15 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 1 | 07-24-15 | EQUINE | | 16y | |
| ███ | | Heron Hanover | Office | 1 | 07-29-15 | EQUINE | | 8y | |

**Date of Report:** 08-04-22          Equestology                          Page 4
**Item:**          D: ADENOSINE 200MG/ML (50 MLS)      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Napolitano, Anthony (1649) | ███ | Barn Supplies | Office | 1 | 08-07-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 08-07-15 | EQUINE | | 6y | |
| | | Fly With The Best | Office | 1 | 08-10-15 | EQUINE | | 7y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 2 | 08-10-15 | EQUINE | | 7y | |
| | | Queen's Return | Office | 1 | 08-12-15 | EQUINE | | 10y | M |
| | | NRS Barn Account | Office | 2 | 08-12-15 | EQUINE | | 9y | |
| | | Marvoulous Jet | Office | 1 | 08-12-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-19-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-31-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 08-31-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-06-15 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 12y | |
| | | SPECTACULAR MAN | Office | 1 | 09-20-15 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 10-08-15 | EQUINE | | 9y | |
| | | Deloris | Office | 1 | 10-12-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-12-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-19-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-27-15 | EQUINE | | 10y | |
| | | Deloris | Office | 1 | 11-02-15 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Freebird Mindale | Office | 1 | 11-04-15 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 11-16-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 12-07-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-19-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-27-16 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-08-16 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 02-23-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 12 | 02-29-16 | EQUINE | | 11y | |
| | | GIMME THE LOOT | Office | 1 | 02-29-16 | EQUINE | Standardbred | 17y | G |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 03-14-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 04-05-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-05-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-18-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-25-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-29-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-09-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-16-16 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 05-26-16 | EQUINE | | 13y | |
| | | Down the Highway | Office | 2 | 06-01-16 | EQUINE | | 6y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 06-06-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 07-04-16 | EQUINE | | 12y | |

**Date of Report:** 08-04-22  
**Item:** D: ADENOSINE 200MG/ML (50 MLS)

**Equestology**  
WHOGOT REPORT

**Page** 5

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | EARL'S SPEEDER | Office | 0.50 | 07-07-16 | EQUINE | Standardbred | 10y | G |
| | | GIANNI | Office | 0.50 | 07-07-16 | EQUINE | Standardbred | 11y | G |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 07-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 07-14-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-17-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | NRS Barn Account | Office | 5 | 07-18-16 | EQUINE | | 9y | |
| | | Barn Account | Office | 1 | 07-19-16 | EQUINE | | 17y | |
| | | ALEXANDER LUKAS | Office | 1 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| Luther, Tom (320) | | Barn Supplies | Office | 3 | 08-09-16 | EQUINE | | 10y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 08-10-16 | EQUINE | | 6y | |
| | | Supplies | Office | 1 | 08-12-16 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 08-16-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-23-16 | EQUINE | | 7y | |
| Conner, Chuck (1834) | | NRS Barn Account | Office | 6 | 09-01-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-22-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-23-16 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 10-31-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-31-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 11-05-16 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 11-07-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-09-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 11-21-16 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 12-05-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 12-19-16 | EQUINE | | 10y | |
| | | On the World | Office | 2 | 01-12-17 | EQUINE | | 5y | |
| Devita, Nick (1865) | | NRS Barn Account | Office | 3 | 01-23-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-25-17 | EQUINE | | 5y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 01-26-17 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 01-29-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-30-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-30-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-31-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 02-27-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 03-01-17 | EQUINE | | 6y | |

**Date of Report:** 08-04-22  
**Item:** BW: ADENOSINE ( AMP 20%) 200MG 100ML

Equestology  
WHOGOT REPORT

Page:1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | Barn Supplies | Office | 1 | 03-06-17 | EQUINE | | 16y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 03-11-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-04-17 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 04-08-17 | EQUINE | | 11y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 04-17-17 | EQUINE | | 7y | |
| | | RACIN BEST | Office | 1 | 04-23-17 | EQUINE | Standardbred | 17y | G |
| ███████ | | NRS Barn Account | Office | 1 | 05-02-17 | EQUINE | | 9y | |
| ███████ | | FROGGY SOGGY | Office | 1 | 05-05-17 | EQUINE | | 5y | |
| ███████ | | NRS Barn Account | Office | 2 | 06-07-17 | EQUINE | | 9y | |
| ███████ | | Barn Supplies | Office | 3 | 06-19-17 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 1 | 07-01-17 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 3 | 07-17-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-18-17 | EQUINE | | 5y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 07-20-17 | EQUINE | | 10y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 07-20-17 | EQUINE | | 10y | |
| ███████ | | Barn Supplies | Office | 2 | 08-14-17 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 9y | |
| ███████ | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 08-22-17 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 1 | 08-30-17 | EQUINE | | 6y | |
| ███████ | | NRS Barn Account | Office | 2 | 09-25-17 | EQUINE | | 9y | |
| ███████ | | FEELING REAL | Office | 2 | 10-02-17 | EQUINE | Standardbred | 11y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-06-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-13-17 | EQUINE | | 12y | |
| ███████ | | NRS Barn Account | Office | 3 | 10-17-17 | EQUINE | | 9y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 10-17-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 10-18-17 | EQUINE | | 6y | |
| ███████ | | NRS Barn Account | Office | 1 | 10-30-17 | EQUINE | | 9y | |
| ███████ | | FROGGY SOGGY | Office | 1 | 11-14-17 | EQUINE | | 5y | |
| ███████ | | NRS Barn Account | Office | 2 | 11-27-17 | EQUINE | | 9y | |
| ███████ | | CAPITAL FIND | Office | 0.50 | 12-19-17 | EQUINE | Standardbred | 9y | M |
| ███████ | | ELECTRIC SKY | Office | 0.50 | 12-19-17 | EQUINE | Standardbred | 5y | S |
| ███████ | | Barn Supplies | Office | 4 | 01-05-18 | EQUINE | | 10y | |
| ███████ | | NRS Barn Account | Office | 3 | 01-06-18 | EQUINE | | 9y | |
| ███████ | | FEELING REAL | Office | 1 | 01-19-18 | EQUINE | Standardbred | 11y | M |
| ███████ | | STONEBRIDGE ROA | Office | 1 | 02-06-18 | EQUINE | | 4y | |
| ███████ | | NRS Barn Account | Office | 4 | 02-10-18 | EQUINE | | 9y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 02-12-18 | EQUINE | | 6y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 03-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 03-27-18 | EQUINE | | 11y | |
| ███████ | | NRS Barn Account | Office | 4 | 04-03-18 | EQUINE | | 9y | |
| ███████ | | RED ROSE SWAN | Office | 1 | 04-04-18 | EQUINE | | 7y | M |
| ███████ | | FEELING REAL | Office | 3 | 04-28-18 | EQUINE | Standardbred | 11y | M |
| ███████ | | Barn Supplies | Office | 2 | 05-03-18 | EQUINE | | 6y | |
| ███████ | | NRS Barn Account | Office | 3 | 05-08-18 | EQUINE | | 9y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**2
**Item:**      BW: ADENOSINE ( AMP 20%)  200MG   100ML     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 05-16-18 | EQUINE | | 4y | |
| | | NRS Barn Account | Office | 2 | 05-22-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 05-22-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 05-30-18 | EQUINE | | 6y | |
| | | NRS Barn Account | Office | 3 | 06-07-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-12-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-20-18 | EQUINE | Standardbred | 15y | |
| | | NRS Barn Account | Office | 3 | 06-22-18 | EQUINE | | 9y | |
| | | ASK ME IF I CAN | Office | 1 | 06-22-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 18y | |
| | | NRS Barn Account | Office | 4 | 07-11-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 07-16-18 | EQUINE | | 6y | |
| | | Barn Account | Office | 3 | 07-30-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 08-03-18 | EQUINE | | 7y | |
| | | NRS Barn Account | Office | 4 | 08-06-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 08-24-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 08-24-18 | EQUINE | | 4y | |
| | | NRS Barn Account | Office | 5 | 08-30-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 09-10-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-11-18 | EQUINE | | 18y | |
| | | NRS Barn Account | Office | 4 | 09-28-18 | EQUINE | | 9y | |
| | | Shirley Address | Office | 2 | 10-02-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 10-04-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-05-18 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 10-08-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-13-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 10-23-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 10-28-18 | EQUINE | | 6y | |
| | | NRS Barn Account | Office | 3 | 10-30-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 11-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 12-06-18 | EQUINE | | 6y | |
| | | MACH MY POINT | Office | 3 | 12-10-18 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 3 | 12-31-18 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 01-03-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-14-19 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 01-14-19 | EQUINE | | 4y | |
| | | NRS Barn Account | Office | 4 | 01-16-19 | EQUINE | | 9y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 01-25-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 01-29-19 | EQUINE | | 4y | |
| | | NRS Barn Account | Office | 3 | 02-12-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-20-19 | EQUINE | | 7y | |

**Date of Report:** 08-04-22                **Equestology**             **Page**3
**Item:**        BW: ADENOSINE ( AMP 20%) 200MG 100ML    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ██████████ | ████ | Cracker Pullet | Office | 2 | 02-25-19 | EQUINE | | 3y | |
| ) | | Barn Supplies | Office | 2 | 03-04-19 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Packing Slip | Office | 3 | 03-04-19 | EQUINE | | 3y | |
| ████████ | | Barn Supplies | Office | 1 | 03-08-19 | EQUINE | | 7y | |
| ██████████ | | Barn Supplies | Office | 1 | 03-25-19 | EQUINE | | 6y | |
| ████████████ | | Barn Supplies | Office | 1 | 03-26-19 | EQUINE | | 4y | |
| ██████████ | | Barn Supplies | Office | 3 | 03-27-19 | EQUINE | | 11y | |
| ████████ | | Barn Supplies | Office | 1 | 04-01-19 | EQUINE | | 4y | |
| █████████ | | Barn Supplies | Office | 1 | 04-08-19 | EQUINE | | 6y | |
| ████████ | | Barn Supplies | Office | 1 | 04-09-19 | EQUINE | | 4y | |
| ██████████████ | | Barn Supplies | Office | 3 | 04-12-19 | EQUINE | | 7y | |
| ████████ | | NRS Barn Account | Office | 3 | 04-30-19 | EQUINE | | 9y | |
| ███████████ | | Barn Supplies | Office | 1 | 05-15-19 | EQUINE | | 6y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 3 | 05-20-19 | EQUINE | | 7y | |
| █████████ | | Barn Supplies | Office | 1 | 05-27-19 | EQUINE | | 4y | |
| █████████ | | Barn Supplies | Office | 1 | 06-07-19 | EQUINE | | 4y | |
| ███████ | | Barn Supplies | Office | 1 | 06-11-19 | EQUINE | | 4y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 06-11-19 | EQUINE | | 4y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 07-02-19 | EQUINE | | 7y | |
| ██████████ | | Barn Supplies | Office | 2 | 07-05-19 | EQUINE | | 3y | |
| ██████ | | Barn Supplies | Office | 1 | 07-11-19 | EQUINE | | 7y | |
| ████████ | | Barn Supplies | Office | 1 | 07-11-19 | EQUINE | | 15y | |
| █████████ | | JIGGLES THE CLOW | Office | 1 | 07-11-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 6 | 08-05-19 | EQUINE | | 7y | |
| | | Cracker Pullet | Office | 1 | 08-06-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 08-07-19 | EQUINE | | 13y | |

**Date of Report:** 08-04-22        **Equestology**        **Page:**1
**Item:**        BW: ADRENAL CORTEX        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 02-14-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 02-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 14y | |
| | | Altland House | (none) | 1 | 02-27-09 | EQUINE | Standardbred | 17y | G |
| | | Red Band of Courage | (none) | 1 | 03-04-09 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies/Collier | (none) | 1 | 03-05-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-09-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 03-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-17-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-03-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-07-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-08-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-30-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-01-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-06-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-11-09 | EQUINE | | 17y | |
| | | Dun Lear Court | (none) | 1 | 05-12-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 05-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-01-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-22-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 6 | 06-23-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 14y | |
| | | Instant Photo | Office | 1 | 07-02-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 07-03-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 07-16-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 2 | 07-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-27-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 15y | |

**Date of Report:** 08-04-22
**Item:** BW: ADRENAL CORTEX

**Equestology**
WHOGOT REPORT

**Page**2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 08-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-19-09 | EQUINE | | 16y | |
| | | Trixies Power Toy | Office | 1 | 08-24-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-31-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-03-09 | EQUINE | | 16y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 1 | 09-14-09 | EQUINE | | 12y | |
| | | Toonia | Office | 2 | 09-14-09 | EQUINE | Standardbred | 18y | G |
| | | Charleston Flash | Office | 1 | 09-15-09 | EQUINE | Standardbred | 24y | G |
| | | Cardio Yankee | Office | 1 | 09-28-09 | EQUINE | Standardbred | 16y | G |
| | | Barn Account | Office | 2 | 10-02-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-05-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-06-09 | EQUINE | | 13y | |
| | | Cardio Yankee | Office | 1 | 10-20-09 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 10-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-26-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-28-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-09-09 | EQUINE | | 14y | |
| | | Lost Weight | Office | 1 | 11-13-09 | EQUINE | | 12y | |
| | | Winsmith Whisper | Office | 1 | 11-16-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-02-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-04-09 | EQUINE | | 12y | |
| | | Litigator | Office | 1 | 12-31-09 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 01-06-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-28-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-22-10 | EQUINE | | 16y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 02-28-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-02-10 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 3 | 03-03-10 | EQUINE | | 12y | |
| | | Cardio Yankee | Office | 1 | 03-04-10 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 03-10-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-12-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-15-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-23-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 03-23-10 | EQUINE | | 12y | |
| | | Barn Supplies/Collier | Office | 1 | 03-29-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 03-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-03-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-03-10 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**3
**Item:**      BW: ADRENAL CORTEX        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | ███████ | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 04-20-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-06-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-15-10 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-20-10 | EQUINE | | 12y | |
| | | Familette | Office | 1 | 06-02-10 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 2 | 06-02-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-08-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-28-10 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-30-10 | EQUINE | | 12y | |
| | | Pappy | Office | 1 | 06-30-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-26-10 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 07-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-16-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 08-26-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-31-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 17y | |
| | | Three Large | Office | 1 | 09-03-10 | EQUINE | Standardbred | 15y | S |
| | | Amours Brother | Office | 1 | 09-09-10 | EQUINE | | 12y | |
| | | Three Large | Office | 1 | 09-09-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 13y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 09-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-20-10 | EQUINE | | 12y | |
| | | Pilgrims Skyfire | Office | 2 | 10-11-10 | EQUINE | | 11y | |
| | | FLA | Office | 2 | 10-11-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 5 | 10-12-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-16-10 | EQUINE | | 16y | |
| | | Border Raider | Office | 1 | 10-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-02-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 11-16-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 01-03-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 01-04-11 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 01-06-11 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 1 | 01-10-11 | EQUINE | | 12y | |

**Date of Report:** 08-04-22
**Item:** BW: ADRENAL CORTEX

**Equestology**
**WHOGOT REPORT**

**Page:** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 01-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 01-31-11 | EQUINE | | 12y | |
| | | Amorts A | Office | 1 | 02-02-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-04-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-12-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-15-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-22-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-23-11 | EQUINE | | 13y | |
| | | Marong A | Office | 1 | 02-28-11 | EQUINE | Standardbred | 21y | G |
| | | Shark Infested Water | Office | 1 | 02-28-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-02-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-31-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-08-11 | EQUINE | | 16y | |
| | | Poker Champ | Office | 1 | 04-12-11 | EQUINE | Standardbred | 15y | S |
| | | Three Large | Office | 1 | 05-13-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 2 | 05-18-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-20-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-26-11 | EQUINE | | 16y | |
| | | Bad Boy | Office | 2 | 06-06-11 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-08-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-12-11 | EQUINE | | 16y | |
| | | Incognito | Office | 5 | 07-21-11 | EQUINE | Standardbred | 15y | G |
| | | Pilgrims Chief | Office | 5 | 07-21-11 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 07-24-11 | EQUINE | | 13y | |
| | | Tooth Ache | Office | 1 | 07-26-11 | EQUINE | | 11y | |
| | | Pilgrims Chief | Office | 2 | 07-27-11 | EQUINE | Standardbred | 16y | G |
| | | Incognito | Office | 5 | 08-03-11 | EQUINE | Standardbred | 15y | G |
| | | Marino Barn Account | Office | 2 | 08-15-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 08-20-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 08-22-11 | EQUINE | | 16y | |
| | | So Reserved | Office | 1 | 09-03-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 15y | |
| | | Marino Barn Account | Office | 1 | 09-12-11 | EQUINE | | 19y | |
| | | Bad Boy | Office | 2 | 09-13-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-26-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 10y | |
| | | Marino Barn Account | Office | 1 | 10-22-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 12-31-11 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**5
**Item:**      BW: ADRENAL CORTEX        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 01-03-12 | EQUINE | | 16y | |
| | | Your Spacer | Office | 1 | 01-03-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-04-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-20-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-23-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-02-12 | EQUINE | | 12y | |
| | | Your Spacer | Office | 1 | 02-07-12 | EQUINE | | 10y | |
| | | Sky Meadow Joeseph | Office | 1 | 02-20-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-29-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-20-12 | EQUINE | | 14y | |
| | | Lady Gamelton | Office | 1 | 03-21-12 | EQUINE | | 10y | |
| | | Lady Gamelton | Office | 1 | 04-07-12 | EQUINE | | 10y | |
| | | So Reserved | Office | 2 | 05-08-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-23-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-04-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-11-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-02-12 | EQUINE | | 11y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 07-16-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 07-26-12 | EQUINE | | 16y | |
| | | Bad Boy | Office | 2 | 07-30-12 | EQUINE | | 11y | |
| Luther, Tom (320) | | Three Large | Office | 1 | 07-30-12 | EQUINE | Standardbred | 15y | S |
| | | Barn Account | Office | 1 | 08-06-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-15-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 08-23-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-24-12 | EQUINE | | 14y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 09-03-12 | EQUINE | | 16y | |
| | | All Summer Long | Office | 1 | 10-06-12 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 10-10-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-24-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-27-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-05-12 | EQUINE | | 9y | |
| | | Dr. Lon | Office | 1 | 11-13-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 6 | 11-15-12 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 12-10-12 | EQUINE | | 16y | |
| | | Dr. Lon | Office | 1 | 12-17-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 01-09-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-15-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-29-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-13-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-14-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-26-13 | EQUINE | | 15y | |

**Date of Report:** 08-04-22          **Equestology**          **Page**6
**Item:**      BW: ADRENAL CORTEX          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Lake | Office | 1 | 02-27-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-04-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 03-13-13 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-13-13 | EQUINE | | 12y | |
| Robertson, Britney (1419) | | Cage Fighter | Office | 1 | 03-13-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-10-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-12-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-30-13 | EQUINE | | 16y | |
| | | Lake | Office | 2 | 05-03-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-06-13 | EQUINE | | 9y | |
| | | Devoe | Office | 1 | 05-22-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 05-29-13 | EQUINE | | 16y | |
| | | Lake | Office | 1 | 06-05-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 06-10-13 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 12y | |
| Lake, Anthony (1525) | | Barn Supplies | Office | 1 | 07-08-13 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 08-02-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-10-13 | EQUINE | | 16y | |
| | | Dr. Lon | Office | 1 | 08-23-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-29-13 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 2 | 09-05-13 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 09-11-13 | EQUINE | | 12y | |
| | | Weinstein - Billed out | Office | 1 | 09-15-13 | EQUINE | | 8y | |
| | | Amorts A | Office | 6 | 09-15-13 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 09-29-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-09-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-21-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 10-21-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-21-13 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Side Horse | Office | 1 | 11-04-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 11-06-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-13-13 | EQUINE | | 8y | |
| | | Tammy | Office | 2 | 12-02-13 | EQUINE | | 8y | |
| | | Western Game | Office | 1 | 12-18-13 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Tammy | Office | 3 | 01-14-14 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-16-14 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Tammy | Office | 2 | 02-24-14 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-26-14 | EQUINE | | 12y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 02-28-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-09-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-18-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 05-06-14 | EQUINE | | 12y | |
| | | Kim Roth | Office | 2 | 05-14-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-25-14 | EQUINE | | 10y | |

**Date of Report:** 08-04-22      **Equestology**      **Page** 7
**Item:**      BW: ADRENAL CORTEX      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-17-14 | EQUINE | | 12y | |
| | | Bad Boy | Office | 1 | 06-21-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-21-14 | EQUINE | | 16y | |
| | | Western Game | Office | 1 | 07-01-14 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 07-01-14 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 07-16-14 | EQUINE | | 17y | |
| | | Bad Boy | Office | 2 | 08-04-14 | EQUINE | | 11y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 09-03-14 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 09-08-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-11-14 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 10-29-14 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-03-14 | EQUINE | | 12y | |
| | | Hamm Stable | Office | 1 | 11-07-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 01-20-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-26-15 | EQUINE | | 14y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 02-02-15 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-02-15 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 02-09-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 16y | |
| Luther, Tom (320) | | Supplies | Office | 1 | 04-01-15 | EQUINE | | 18y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-08-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-08-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 05-04-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 05-04-15 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 12y | |
| | | Clifford Cooper | Office | 1 | 05-21-15 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 05-27-15 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 06-15-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-18-15 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 07-02-15 | EQUINE | | 17y | |
| | | Bad Boy | Office | 4 | 07-06-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-16-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-31-15 | EQUINE | | 16y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 09-09-15 | EQUINE | | 17y | |
| | | SPECTACULAR MAN | Office | 1 | 09-20-15 | EQUINE | Standardbred | 16y | G |
| | | Deloris | Office | 1 | 10-12-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 13y | |
| Luther, Tom (320) | | Supplies | Office | 1 | 10-27-15 | EQUINE | | 18y | |
| Malone, Brian (1566) | | Brian | Office | 1 | 11-02-15 | EQUINE | | 6y | |
| | | Deloris | Office | 1 | 11-02-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-14-15 | EQUINE | | 16y | |

**Date of Report:** 08-04-22       **Equestology**       **Page**8
**Item:**       BW: ADRENAL CORTEX       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 11-16-15 | EQUINE | | 6y | |
| Luther, Tom (320) | | Supplies | Office | 2 | 11-20-15 | EQUINE | | 18y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 3 | 11-30-15 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-07-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-07-15 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 12-14-15 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 12-29-15 | EQUINE | | 17y | |
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 12-29-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-05-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-18-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-27-16 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 8y | |
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 02-08-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 02-11-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 02-16-16 | EQUINE | | 17y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 02-19-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 02-23-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 6y | |
| | | Barn Account | Office | 3 | 03-14-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-16-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-17-16 | EQUINE | | 8y | |
| Leggio, John (1343) | | Barn Supplies | Office | 1 | 03-21-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-30-16 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 04-05-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-25-16 | EQUINE | | 12y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 1 | 04-29-16 | EQUINE | | 8y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 04-30-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-19-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 05-20-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-26-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-06-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-01-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 07-04-16 | EQUINE | | 12y | |
| | | EARL'S SPEEDER | Office | 0.50 | 07-07-16 | EQUINE | Standardbred | 10y | G |
| | | GIANNI | Office | 0.50 | 07-07-16 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 2 | 07-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-15-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-17-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 07-19-16 | EQUINE | | 17y | |
| Haynes, Jr, Walter (510) | | Barn Supplies | Office | 3 | 08-09-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 08-11-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | Supplies | Office | 1 | 08-12-16 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 08-12-16 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** BW: ADRENAL CORTEX

**Equestology**  
WHOGOT REPORT

**Page** 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | Barn Supplies | Office | 1 | 08-31-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-28-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-07-16 | EQUINE | | 16y | |
| | | SINK THE MCBISMA | Office | 1 | 10-20-16 | EQUINE | Standardbred | 12y | G |
| | | STEUBEN RUDY | Office | 1 | 10-20-16 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 2 | 10-23-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-31-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 11-05-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-15-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-21-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 4 | 11-23-16 | EQUINE | | 6y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 12-05-16 | EQUINE | | 5y | |
| | | Barn Account | Office | 1 | 12-12-16 | EQUINE | | 17y | |
| Malone, Brian (1566) | | On the World | Office | 1 | 01-12-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 01-14-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Brian | Office | 1 | 01-18-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 01-26-17 | EQUINE | | 8y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 01-29-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-31-17 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 01-31-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 02-06-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 02-27-17 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Supplies | Office | 2 | 03-01-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 03-03-17 | EQUINE | | 15y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 03-06-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 03-17-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-24-17 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 04-24-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-10-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-22-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-22-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-12-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 06-19-17 | EQUINE | | 6y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 1 | 06-25-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-29-17 | EQUINE | | 14y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 07-03-17 | EQUINE | | 16y | |
| Luther, Tom (320) | | Barn Supplies | Office | 4 | 07-20-17 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 07-20-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-09-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 08-10-17 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 08-22-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-26-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 08-30-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-31-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-06-17 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        Equestology        **Page** 0
**Item:**      BW: ADRENAL CORTEX        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | Barn Supplies | Office | 1 | 09-24-17 | EQUINE | | 15y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 09-25-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-29-17 | EQUINE | | 6y | |
| ▮ | | FEELING REAL | Office | 2 | 10-02-17 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 10-03-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 10-06-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-13-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-18-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-20-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-31-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-16-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 12-02-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-13-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 12-15-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-09-18 | EQUINE | | 16y | |
| | | FEELING REAL | Office | 3 | 01-19-18 | EQUINE | Standardbred | 11y | M |
| | | STONEBRIDGE ROA | Office | 1 | 02-06-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 02-14-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-15-18 | EQUINE | | 6y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 03-27-18 | EQUINE | | 16y | |
| | | Barn Account | Office | 2 | 04-16-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 04-20-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-01-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-01-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-03-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-11-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 05-25-18 | EQUINE | | 6y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 05-29-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-30-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-04-18 | EQUINE | | 15y | |
| | | Barn Account | Office | 3 | 06-11-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-20-18 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 06-27-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-29-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 07-11-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 2 | 07-16-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-18-18 | EQUINE | | 6y | |
| | | compounder sent 3 when 2 were ordered.. sorry | | | | | | | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 08-03-18 | EQUINE | | 17y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 08-29-18 | EQUINE | | 17y | |
| ▮ | | Barn Supplies | Office | 1 | 08-31-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-11-18 | EQUINE | | 18y | |

**Date of Report:** 08-04-22

**Item:** BW: ADRENAL CORTEX

**Equestology**

**WHOGOT REPORT**

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████████ | ███ | Shirley Address | Office | 2 | 10-02-18 | EQUINE | | 5y | |
| Luther, Tom (320) | | Barn Supplies | Office | 3 | 10-05-18 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Account | Office | 2 | 10-12-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 10-12-18 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-12-18 | EQUINE | | 6y | |
| ███████████ | | PLAN AHEAD | Office | 2 | 10-12-18 | EQUINE | | 3y | |
| ███████████ | | Barn Supplies | Office | 1 | 10-23-18 | EQUINE | | 18y | |
| ███████████ | | Barn Supplies | Office | 3 | 10-28-18 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-12-18 | EQUINE | | 6y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 4y | |
| ███████████ | | Barn Supplies | Office | 3 | 11-19-18 | EQUINE | | 6y | |
| ███████████ | | Barn Account | Office | 1 | 11-20-18 | EQUINE | | 17y | |
| ███████████ | | Barn Supplies | Office | 2 | 12-06-18 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 12-11-18 | EQUINE | | 5y | |
| ███████████ | | Barn Supplies | Office | 1 | 12-12-18 | EQUINE | | 4y | |
| ███████████ | | Barn Supplies | Office | 3 | 12-31-18 | EQUINE | | 3y | |
| Luther, Tom (320) | | Barn Supplies | Office | 4 | 01-10-19 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 01-14-19 | EQUINE | | 4y | |
| ███████████ | | Barn Supplies | Office | 2 | 02-20-19 | EQUINE | | 5y | |
| ███████████ | | Cracker Pullet | Office | 5 | 02-25-19 | EQUINE | | 3y | |
| ███████████ | | Barn Supplies | Office | 1 | 02-25-19 | EQUINE | | 4y | |
| Luther, Tom (320) | | Brody Hanover | Office | 1 | 03-01-19 | EQUINE | Standardbred | 16y | G |
| ███████████ | | Barn Account | Office | 2 | 03-12-19 | EQUINE | | 17y | |
| ███████████ | | Barn Supplies | Office | 2 | 03-21-19 | EQUINE | | 4y | |
| Luther, Tom (320) | | Barn Supplies | Office | 2 | 04-01-19 | EQUINE | | 4y | |
| ███████████ | | Barn Supplies | Office | 1 | 05-17-19 | EQUINE | | 15y | |
| ███████████ | | Barn Account | Office | 1 | 05-31-19 | EQUINE | | 17y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 06-04-19 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 06-11-19 | EQUINE | | 4y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 07-03-19 | EQUINE | | 15y | |
| ███████████ | | Barn Account | Office | 2 | 07-08-19 | EQUINE | | 17y | |
| | | JIGGLES THE CLOW | Office | 2 | 07-11-19 | EQUINE | | 3y | |
| | | Cracker Pullet | Office | 4 | 08-06-19 | EQUINE | | 3y | |

**Date of Report:** 08-04-22           **Equestology**           **Page:**1
**Item:**      HN: GLANDULAR PEPTIDE EXTRACT 50ML HN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 04-15-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 04-20-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 20 | 04-23-10 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 05-07-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 05-21-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-21-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 10 | 06-02-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 10 | 06-30-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-06-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 07-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-29-10 | EQUINE | | 12y | |
| | | Colorful Dream | Office | 1 | 07-29-10 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 3 | 08-02-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-12-10 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 08-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-26-10 | EQUINE | | 18y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-30-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-06-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-26-10 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 11-16-10 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 11-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 12-15-10 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 12-22-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-03-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-19-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-24-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-26-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-31-11 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 2 | 02-04-11 | EQUINE | | 12y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 6 | 02-09-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 02-10-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-12-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Spank Me Frank | Office | 2 | 02-22-11 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  **Equestology**  **Page** 2
**Item:**  HN: GLANDULAR PEPTIDE EXTRACT 50ML HN  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 2 | 02-22-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 03-05-11 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 3 | 03-15-11 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 03-21-11 | EQUINE | | 13y | |
| | | Leo | Office | 1 | 03-29-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 03-29-11 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 04-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-26-11 | EQUINE | Standardbred | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 04-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-10-11 | EQUINE | Standardbred | 16y | |
| | | Marino Barn Account | Office | 1 | 05-20-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 06-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-15-11 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-21-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-21-11 | EQUINE | Standardbred | 16y | |
| Brittingham, Donald (938) | | Barn Account | Office | 1 | 06-24-11 | EQUINE | | 17y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-05-11 | EQUINE | Standardbred | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies/NY | Office | 2 | 07-27-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-04-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-10-11 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Marino Barn Account | Office | 1 | 08-15-11 | EQUINE | | 19y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 08-18-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 6 | 08-21-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-24-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-03-11 | EQUINE | | 16y | |
| | | Marino Barn Account | Office | 1 | 09-12-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 2 | 09-23-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-23-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 09-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-10-11 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Marino Barn Account | Office | 1 | 10-22-11 | EQUINE | | 19y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 10-22-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-28-11 | EQUINE | | 16y | |
| Heritage Stables LLC,  (128 | | Driving in Style | Office | 1 | 10-28-11 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 6 | 11-12-11 | EQUINE | | 14y | |
| Banca, Rich (295) | | Naughty Indeed | Office | 0.50 | 11-16-11 | EQUINE | Standardbred | 14y | M |
| | | Driving in Style | Office | 0.50 | 11-16-11 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 12-05-11 | EQUINE | | 16y | |
| | | Naughty Indeed | Office | 0.50 | 12-07-11 | EQUINE | Standardbred | 14y | M |
| | | Driving in Style | Office | 0.50 | 12-07-11 | EQUINE | Standardbred | 16y | M |
| | | So Reserved | Office | 1 | 12-29-11 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  |  **Equestology**  |  **Page** 3
**Item:**   HN: GLANDULAR PEPTIDE EXTRACT 50ML HN   |   WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies/NY | Office | 2 | 12-30-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-03-12 | EQUINE | | 16y | |
| | | Naughty Indeed | Office | 0.50 | 01-17-12 | EQUINE | Standardbred | 14y | M |
| | | Driving in Style | Office | 0.50 | 01-17-12 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 02-02-12 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-09-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 02-22-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-22-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-28-12 | EQUINE | | 10y | |
| ) | | Barn Supplies/NY | Office | 1 | 02-28-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 02-29-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-29-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-19-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-19-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-19-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-20-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 03-28-12 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 03-28-12 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-30-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-13-12 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 04-20-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-28-12 | EQUINE | | 13y | |
| | | Barn Supplies/NY | Office | 1 | 05-02-12 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 05-09-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-25-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-04-12 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 3 | 06-06-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 12y | |
| Heritage Stables LLC,  (128 | | Are You Nuts | Office | 1 | 06-07-12 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | Office | 1 | 06-11-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-19-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 06-29-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies/NY | Office | 1 | 07-18-12 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 07-20-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-26-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-26-12 | EQUINE | | 14y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 07-31-12 | EQUINE | | 10y | |
| | | All Summer Long | Office | 1 | 08-01-12 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies/NY | Office | 1 | 08-14-12 | EQUINE | | 11y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**4
**Item:**     HN: GLANDULAR PEPTIDE EXTRACT 50ML HN     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 08-18-12 | EQUINE | | 13y | |
| | | Pictonian Pride | Office | 0.50 | 08-31-12 | EQUINE | Standardbred | 16y | S |
| | | DJ Wonder | Office | 0.50 | 08-31-12 | EQUINE | Standardbred | 19y | G |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 08-31-12 | EQUINE | | 10y | |
| | | I Wanna Race Hanov | Office | 0.50 | 08-31-12 | EQUINE | Standardbred | 16y | G |
| | | Rapid Strategy | Office | 1 | 08-31-12 | EQUINE | Standardbred | 16y | G |
| | | On The Tab | Office | 1 | 08-31-12 | EQUINE | Standardbred | 14y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-07-12 | EQUINE | | 13y | |
| | | All Summer Long | Office | 1 | 09-10-12 | EQUINE | Standardbred | 13y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-14-12 | EQUINE | | 13y | |
| | | Marino Barn Account | Office | 1 | 09-14-12 | EQUINE | | 19y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-28-12 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 10-15-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 10y | |
| | | All Summer Long | Office | 1 | 10-23-12 | EQUINE | Standardbred | 13y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 10-27-12 | EQUINE | | 13y | |
| | | Cool | Office | 1 | 11-05-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-12-12 | EQUINE | | 16y | |
| | | Twin Creeks Jack | Office | 1 | 11-26-12 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 11-27-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-27-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-01-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 12-03-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-03-12 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 12-10-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 12-10-12 | EQUINE | | 12y | |
| | | Dr. Lon | Office | 1 | 12-17-12 | EQUINE | | 9y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 12-17-12 | EQUINE | | 13y | |
| | | Lake | Office | 3 | 12-17-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 3 | 12-27-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-07-13 | EQUINE | | 12y | |
| | | Kaptain 50 Cent | Office | 2 | 01-09-13 | EQUINE | | 9y | |
| | | Cool | Office | 1 | 01-09-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-16-13 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 01-17-13 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 02-03-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-03-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 02-03-13 | EQUINE | | 10y | |
| | | Lake | Office | 3 | 02-05-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 02-12-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-14-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-15-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-27-13 | EQUINE | | 10y | |

**Date of Report:** 08-04-22       **Equestology**       **Page**5
**Item:**      HN: GLANDULAR PEPTIDE EXTRACT 50ML HN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | Barn Supplies | Office | 1 | 02-27-13 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 02-28-13 | EQUINE | | 13y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 03-03-13 | EQUINE | | 14y | |
| ███████ | | Barn Supplies | Office | 1 | 03-04-13 | EQUINE | | 17y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 03-13-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-13-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-19-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-19-13 | EQUINE | | 9y | |
| | | General Mack | Office | 1 | 03-27-13 | EQUINE | Standardbred | 13y | G |
| | | IMHOTEP BLUE CHI | Office | 1 | 03-27-13 | EQUINE | Standardbred | 11y | S |
| | | Are You Nuts | Office | 1 | 03-27-13 | EQUINE | Standardbred | 17y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 03-27-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-30-13 | EQUINE | | 10y | |
| | | All Summer Long | Office | 1 | 04-12-13 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 04-12-13 | EQUINE | | 17y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 04-12-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 04-12-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-22-13 | EQUINE | | 16y | |
| | | Lake | Office | 2 | 04-26-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-29-13 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 05-06-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-08-13 | EQUINE | | 13y | |
| Napolitano, Anthony (1649) | | Lake | Office | 1 | 05-13-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-21-13 | EQUINE | | 10y | |
| Banca, Rich (295) | | Devoe | Office | 1 | 05-22-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-24-13 | EQUINE | | 13y | |
| | | Marino Barn Account | Office | 1 | 05-24-13 | EQUINE | | 19y | |
| | | Lucky Lucky Leo | Office | 1 | 05-31-13 | EQUINE | Standardbred | 15y | G |
| | | RockRockWhoseTher | Office | 1 | 05-31-13 | EQUINE | | 9y | |
| | | VY Hanover | Office | 1 | 05-31-13 | EQUINE | Standardbred | 13y | M |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-05-13 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-09-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 06-22-13 | EQUINE | | 13y | |
| | | All Summer Long | Office | 1 | 06-30-13 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 07-20-13 | EQUINE | | 12y | |
| Banca, Rich (295) | | Flagger Begonia | Office | 1 | 07-20-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 5 | 07-20-13 | EQUINE | | 13y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 07-25-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 10y | |
| | | Express Jet | Office | 4 | 07-31-13 | EQUINE | Standardbred | 13y | M |
| Banca, Rich (295) | | All American Daddy | Office | 1 | 08-11-13 | EQUINE | Standardbred | 19y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 08-14-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-29-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-29-13 | EQUINE | | 10y | |
| | | Casalino Stable | Office | 1 | 08-29-13 | EQUINE | | 8y | |

**Date of Report:** 08-04-22            **Equestology**            **Page**6
**Item:**       HN: GLANDULAR PEPTIDE EXTRACT 50ML HN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Free Rollin | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | Ranch Hand | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 11y | G |
| | | On The Tab | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 14y | G |
| | | H and m's Hit | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 09-03-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-09-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-15-13 | EQUINE | | 11y | |
| | | Casalino Stable | Office | 1 | 09-15-13 | EQUINE | | 8y | |
| Banca, Rich (295) | | Side Horse | Office | 1 | 09-29-13 | EQUINE | | 8y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 2 | 10-11-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 11-01-13 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-06-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-21-13 | EQUINE | | 13y | |
| | | Kaptain 50 Cent | Office | 1 | 12-09-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 12-10-13 | EQUINE | | 11y | |
| Banca, Rich (295) | | Casalino Stable | Office | 1 | 01-06-14 | EQUINE | | 8y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 1 | 03-02-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-04-14 | EQUINE | | 14y | |
| | | McMarvel | Office | 1 | 03-07-14 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 03-14-14 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 03-30-14 | EQUINE | | 13y | |
| | | Western Game | Office | 1 | 04-23-14 | EQUINE | | 9y | |
| | | Casalino Stable | Office | 1 | 04-25-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 04-30-14 | EQUINE | | 17y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 05-22-14 | EQUINE | | 13y | |
| | | McMarvel | Office | 1 | 05-22-14 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 05-22-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-23-14 | EQUINE | | 17y | |
| | | Western Game | Office | 1 | 06-03-14 | EQUINE | | 9y | |
| | | Weinstein - Billed out | Office | 1 | 06-05-14 | EQUINE | | 8y | |
| | | Heron Hanover | Office | 1 | 06-09-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 06-13-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-17-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-25-14 | EQUINE | | 8y | |
| | | Western Game | Office | 1 | 07-01-14 | EQUINE | | 9y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 07-03-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-16-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-19-14 | EQUINE | | 11y | |
| | | McMarvel | Office | 1 | 08-03-14 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 08-04-14 | EQUINE | | 8y | |
| | | Western Game | Office | 1 | 08-10-14 | EQUINE | | 9y | |
| | | Heron Hanover | Office | 1 | 08-18-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 08-25-14 | EQUINE | | 11y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 1 | 09-05-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 3 | 09-11-14 | EQUINE | | 10y | |

**Date of Report:** 08-04-22 | **Equestology** | **Page**7
**Item:** HN: GLANDULAR PEPTIDE EXTRACT 50ML HN | WHOGOT REPORT |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████████ | | Barn Supplies | Office | 1 | 09-16-14 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 09-27-14 | EQUINE | | 13y | |
| ██████████ | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 10y | |
| ██████████ | | Barn Supplies | Office | 6 | 09-30-14 | EQUINE | | 10y | |
| ██████████ | | Rude Boy | Office | 1 | 10-09-14 | EQUINE | | 7y | |
| ██████████ | | Barn Supplies | Office | 1 | 10-20-14 | EQUINE | | 13y | |
| ██████████ | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 10-22-14 | EQUINE | | 13y | |
| ██████████ | | Barn Supplies | Office | 1 | 11-03-14 | EQUINE | | 8y | |
| ██████████ | | Barn Supplies | Office | 1 | 11-07-14 | EQUINE | | 12y | |
| ██████████ | | Barn Supplies | Office | 1 | 11-07-14 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-07-14 | EQUINE | | 11y | |
| ██████████ | | Barn Supplies | Office | 2 | 11-12-14 | EQUINE | | 13y | |
| ██████████ | | Barn Supplies | Office | 1 | 11-13-14 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 11-17-14 | EQUINE | | 11y | |
| ██████████ | | Barn Supplies | Office | 1 | 11-18-14 | EQUINE | | 8y | |
| ██████████ | | Barn Supplies | Office | 2 | 11-19-14 | EQUINE | | 13y | |
| Banca, Rich (295) | | Hamm Stable | Office | 1 | 11-19-14 | EQUINE | | 8y | |
| ██████████ | | Barn Supplies | Office | 3 | 12-01-14 | EQUINE | | 10y | |
| ██████████ | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 7y | |
| ██████████ | | Strong Hold | Office | 1 | 12-17-14 | EQUINE | | 7y | |
| ██████████ | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 12y | |
| Banca, Rich (295) | | Pacific Escape | Office | 1 | 01-09-15 | EQUINE | | 7y | |
| ██████████ | | Barn Supplies | Office | 3 | 01-26-15 | EQUINE | | 13y | |
| ██████████ ) | | Barn Supplies | Office | 3 | 02-09-15 | EQUINE | | 10y | |
| ██████████ | | Barn Supplies | Office | 1 | 02-09-15 | EQUINE | | 11y | |
| ██████████ | | Free Rollin | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 16y | G |
| ██████████ | | Gram Rules | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| ██████████ | | ABC Crown Me Quee | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 12y | M |
| ██████████ | | Can't Take it With Yo | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| ██████████ | | Barn Supplies replacement | Office | 3 | 02-23-15 | EQUINE | | 10y | |
| ██████████ | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 11y | |
| ██████████ | | Sackheim billed out | Office | 1 | 02-25-15 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 02-25-15 | EQUINE | | 13y | |
| ██████████ | | Free Rollin | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 16y | G |
| ██████████ | | Frame Worthy | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 11y | M |
| ██████████ | | ABC Crown Me Quee | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 12y | M |
| Banca, Rich (295) | | COLOSSAL | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 14y | G |
| ██████████ ) | | Barn Supplies | Office | 1 | 03-07-15 | EQUINE | | 13y | |
| ██████████ | | Barn Supplies | Office | 1 | 03-09-15 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-10-15 | EQUINE | | 11y | |
| ██████████ | | Barn Supplies | Office | 2 | 03-23-15 | EQUINE | | 10y | |
| ██████████ | | Barn Supplies | Office | 3 | 03-26-15 | EQUINE | | 13y | |

**Date of Report:** 08-04-22         **Equestology**         **Page**8
**Item:**      HN: GLANDULAR PEPTIDE EXTRACT 50ML HN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▉▉▉▉▉▉▉ | ▉▉▉▉▉▉ | Gram Rules | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| | | Smoke Smore | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 2 | 04-05-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-08-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-20-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 3 | 04-20-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 04-20-15 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 12y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 05-07-15 | EQUINE | | 13y | |
| | | ABC Crown Me Quee | Office | 1 | 05-09-15 | EQUINE | Standardbred | 12y | M |
| | | Well to Do | Office | 1 | 05-09-15 | EQUINE | Standardbred | 11y | G |
| Banca, Rich (295) | | COLOSSAL | Office | 1 | 05-09-15 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 4 | 05-18-15 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 12y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 06-01-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 06-01-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 06-02-15 | EQUINE | | 13y | |
| | | Smoke Smore | Office | 0.50 | 06-15-15 | EQUINE | Standardbred | 12y | G |
| | | COLOSSAL | Office | 0.50 | 06-15-15 | EQUINE | Standardbred | 14y | G |
| | | Well to Do | Office | 1 | 06-15-15 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 3 | 06-18-15 | EQUINE | | 10y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 06-18-15 | EQUINE | | 7y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 2 | 06-24-15 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 06-29-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-29-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-02-15 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-03-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 07-13-15 | EQUINE | | 13y | |
| Storer, Antonia (1761) | | Hero billed out | Office | 1 | 07-14-15 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-17-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 5 | 07-27-15 | EQUINE | | 13y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 2 | 07-27-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-27-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-10-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-13-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-18-15 | EQUINE | | 7y | |
| | | CAMPANILE | Office | 2 | 08-19-15 | EQUINE | Standardbred | 13y | M |
| | | SPINARAMA | Office | 2 | 08-19-15 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22                         **Equestology**                              **Page** 9
**Item:**         HN: GLANDULAR PEPTIDE EXTRACT 50ML HN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | | Barn Supplies | Office | 1 | 09-01-15 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 09-07-15 | EQUINE | | 14y | |
| ██████████ | | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 09-09-15 | EQUINE | | 13y | |
| ████████████ | | Barn Supplies | Office | 2 | 09-10-15 | EQUINE | | 8y | |
| ██████████████ | | Barn Supplies | Office | 1 | 09-15-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 09-26-15 | EQUINE | | 13y | |
| ███████████ | | Barn Supplies | Office | 1 | 09-26-15 | EQUINE | | 6y | |
| ████████████████ | | Barn Supplies | Office | 3 | 09-26-15 | EQUINE | | 10y | |
| ██████████████ | | Barn Supplies | Office | 2 | 09-26-15 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 10-07-15 | EQUINE | | 13y | |
| ████████████ | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-12-15 | EQUINE | | 10y | |
| ████████████████ | | Barn Supplies | Office | 5 | 10-19-15 | EQUINE | | 13y | |
| ███████████████ | | Barn Supplies | Office | 2 | 10-20-15 | EQUINE | | 10y | |
| ███████████████ | | Barn Supplies | Office | 1 | 10-27-15 | EQUINE | | 10y | |
| ███████████████ | | Barn Supplies | Office | 2 | 11-02-15 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 11-02-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 11-04-15 | EQUINE | | 13y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 4 | 11-16-15 | EQUINE | | 13y | |
| ████████████████ | | Barn Supplies | Office | 1 | 11-23-15 | EQUINE | | 13y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 10y | |
| ████████ | | Barn Supplies | Office | 2 | 11-30-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 12-07-15 | EQUINE | | 7y | |
| ███████████████ | | Barn Supplies | Office | 2 | 12-14-15 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 12-27-15 | EQUINE | | 13y | |
| ████████████████ | | Barn Supplies | Office | 1 | 01-11-16 | EQUINE | | 11y | |
| ████████████████ | | Barn Supplies | Office | 4 | 01-11-16 | EQUINE | | 12y | |
| ██████████████ | | Barn Supplies | Office | 1 | 01-11-16 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 01-21-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-05-16 | EQUINE | | 6y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 8y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 14y | |
| ██████████ | | Barn Supplies | Office | 3 | 02-08-16 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-12-16 | EQUINE | | 14y | |
| ████████████████ | | Barn Supplies | Office | 4 | 02-16-16 | EQUINE | | 13y | |
| ███████████████ | | Barn Supplies | Office | 2 | 02-23-16 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-25-16 | EQUINE | | 6y | |
| ████████████████ | | Barn Supplies | Office | 4 | 02-29-16 | EQUINE | | 12y | |
| ███████████ | | Easton Road | Office | 0.50 | 02-29-16 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-29-16 | EQUINE | | 11y | |
| | | HEADSUP YANKEE | Office | 0.50 | 02-29-16 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 03-03-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 4 | 03-13-16 | EQUINE | | 12y | |

**Date of Report:** 08-04-22          **Equestology**          **Page** 0
**Item:**        HN: GLANDULAR PEPTIDE EXTRACT 50ML HN     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 03-16-16 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 03-28-16 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 04-11-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-19-16 | EQUINE | | 11y | |
| | | BEACH HERO | Office | 1 | 04-25-16 | EQUINE | Standardbred | 12y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 04-25-16 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 05-09-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-09-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-09-16 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 05-11-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-17-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 05-20-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 05-23-16 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 05-24-16 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 05-24-16 | EQUINE | | 12y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 06-05-16 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Kim Roth | Office | 2 | 06-06-16 | EQUINE | | 8y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 12 | 06-06-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 06-06-16 | EQUINE | | 12y | |
| Leggio, Joe (1905) | | ZEBRA STRIPES | Office | 1 | 06-14-16 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 06-19-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 06-20-16 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 12 | 06-22-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-22-16 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 6 | 06-28-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-04-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 07-04-16 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-05-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-17-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-17-16 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 10 | 07-18-16 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 07-18-16 | EQUINE | | 12y | |
| | | BENJI'S BEST | Office | 1 | 07-20-16 | EQUINE | Standardbred | 8y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 08-01-16 | EQUINE | | 12y | |
| Osterhout, Scott (1937) | | FLASH LAUXMONT | Office | 1 | 08-02-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 1 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| Dane, Rick (1514) | | Kim Roth | Office | 3 | 08-03-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 08-10-16 | EQUINE | | 6y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 08-15-16 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 08-15-16 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 08-29-16 | EQUINE | | 12y | |

**Date of Report:** 08-04-22           **Equestology**           **Page:**1
**Item:**      HN: GLANDULAR PEPTIDE EXTRACT 50ML HN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Dane, Rick (1514) | | Kim Roth | Office | 4 | 08-29-16 | EQUINE | | 8y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 08-29-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 08-29-16 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 08-31-16 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 09-12-16 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 09-12-16 | EQUINE | | 12y | |
| Osterhout, Scott (1937) | | MYSTICAL NECTAR | Office | 0.50 | 09-14-16 | EQUINE | Standardbred | 11y | M |
| Osterhout, Scott (1937) | | FLASH LAUXMONT | Office | 0.50 | 09-14-16 | EQUINE | Standardbred | 11y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 09-24-16 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 09-25-16 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 10-10-16 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 10-10-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-17-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Kim Roth | Office | 6 | 10-18-16 | EQUINE | | 8y | |
| | | SINK THE MCBISMA | Office | 2 | 10-20-16 | EQUINE | Standardbred | 12y | G |
| | | STEUBEN RUDY | Office | 1 | 10-20-16 | EQUINE | Standardbred | 11y | G |
| | | Barn  Supplies | Office | 2 | 11-02-16 | EQUINE | | 5y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 11-07-16 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 6 | 11-07-16 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 11-22-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 12-04-16 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 12-05-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-05-16 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 12-05-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 12-07-16 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 12-31-16 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 01-02-17 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 6 | 01-02-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-18-17 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 01-18-17 | EQUINE | | 14y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 1 | 01-24-17 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 01-29-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-31-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 02-16-17 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 02-27-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 02-27-17 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 03-27-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-27-17 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 03-27-17 | EQUINE | | 12y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 5 | 04-04-17 | EQUINE | | 7y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 3 | 04-09-17 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 04-17-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 04-22-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-24-17 | EQUINE | | 16y | |

**Date of Report:** 08-04-22   **Equestology**   **Page** 2
**Item:**    HN: GLANDULAR PEPTIDE EXTRACT 50ML HN    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | | Barn Supplies | Office | 2 | 04-24-17 | EQUINE | | 11y | |
| ███████████ | | FROGGY SOGGY | Office | 1 | 05-05-17 | EQUINE | | 5y | |
| Dane, Rick (1514) | | Kim Roth | Office | 2 | 05-15-17 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 05-17-17 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 05-22-17 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Kim Roth | Office | 4 | 05-31-17 | EQUINE | | 8y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 06-12-17 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 06-19-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 5 | 06-21-17 | EQUINE | | 8y | |
| ███████████ | | Barn Supplies | Office | 2 | 06-25-17 | EQUINE | | 11y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 2 | 06-29-17 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Kim Roth | Office | 5 | 07-06-17 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Kim Roth | Office | 5 | 07-10-17 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 07-16-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 5 | 07-24-17 | EQUINE | | 8y | |
| ███████████ | | WINDSUN T BIRD | Office | 2 | 07-25-17 | EQUINE | Standardbred | 15y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 08-14-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 5 | 08-14-17 | EQUINE | | 8y | |
| ███████████ | | Barn Supplies | Office | 2 | 08-21-17 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Kim Roth | Office | 3 | 08-30-17 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 09-02-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 2 | 09-12-17 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 09-18-17 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 09-18-17 | EQUINE | | 14y | |
| ███████████ | | Barn Supplies | Office | 2 | 09-19-17 | EQUINE | | 4y | |
| ███████████ | | FEELING REAL | Office | 2 | 10-02-17 | EQUINE | Standardbred | 11y | M |
| Heritage Stables LLC, (128 | | Pasquinelli | Office | 2 | 10-05-17 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 10-13-17 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 10-23-17 | EQUINE | | 14y | |
| ███████████ | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 7y | |
| ███████████ | | FROGGY SOGGY | Office | 1 | 11-14-17 | EQUINE | | 5y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 16 | 11-14-17 | EQUINE | | 12y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-18-17 | EQUINE | | 4y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-19-17 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 8 | 11-22-17 | EQUINE | | 12y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-27-17 | EQUINE | | 8y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 12-12-17 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 12-13-17 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 7 | 12-15-17 | EQUINE | | 8y | |
| Moore, Steve (2016) | | LYNYRD | Office | 1 | 01-02-18 | EQUINE | Standardbred | 10y | G |
| ███████████ | | Barn Supplies | Office | 1 | 01-10-18 | EQUINE | | 11y | |
| ███████████ | | FEELING REAL | Office | 2 | 01-19-18 | EQUINE | Standardbred | 11y | M |
| Dane, Rick (1514) | | Kim Roth | Office | 8 | 02-06-18 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 02-08-18 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 02-13-18 | EQUINE | | 14y | |

**Date of Report:** 08-04-22     **Equestology**     **Page** 3
**Item:**     HN: GLANDULAR PEPTIDE EXTRACT 50ML HN     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Steve (2016) | | LYNYRD | Office | 1 | 02-14-18 | EQUINE | Standardbred | 10y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 15 | 02-27-18 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 03-02-18 | EQUINE | | 14y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 03-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 03-16-18 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Kim Roth | Office | 6 | 04-05-18 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 04-05-18 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 04-14-18 | EQUINE | | 14y | |
| | | FEELING REAL | Office | 2 | 04-28-18 | EQUINE | Standardbred | 11y | M |
| Moore, Steve (2016) | | LYNYRD | Office | 1 | 04-28-18 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 05-01-18 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 16 | 05-08-18 | EQUINE | | 12y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 05-18-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 5 | 05-21-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 05-29-18 | EQUINE | Standardbred | 15y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 06-11-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-13-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 10 | 06-18-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 10 | 06-18-18 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 16 | 06-18-18 | EQUINE | | 12y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 1 | 06-28-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 4y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 07-16-18 | EQUINE | | 14y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 07-17-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 10 | 07-17-18 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 07-18-18 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 15 | 07-23-18 | EQUINE | | 12y | |
| | | LYONS EXPRESS | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 6y | G |
| | | LYONS JOHNNYJNR | Office | 1 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| | | BORDER CONTROL | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 12y | G |
| | | UNCLE COZ | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 9y | G |
| | | BLAYDE HANOVER | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 9y | G |
| Mungillo, John (2098) | | BABY MAKER HANO | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| | | NOCTURNAL BLUEC | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 9y | G |
| | | LYONS NIGHT HAW | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| | | HUG THE WIND N | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 10y | S |
| | | HEAVENS CHALLEN | Office | 0.50 | 07-31-18 | EQUINE | Standardbred | 6y | M |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 08-01-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 08-09-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 10 | 08-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-16-18 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 08-24-18 | EQUINE | | 4y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 3 | 08-29-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-29-18 | EQUINE | | 16y | |
| | | Freese | Office | 1 | 08-29-18 | EQUINE | | 3y | |

**Date of Report:** 08-04-22  
**Item:** HN: GLANDULAR PEPTIDE EXTRACT 50ML HN

Equestology  
WHOGOT REPORT

Page 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 08-31-18 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 09-05-18 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Kim Roth | Office | 2 | 09-18-18 | EQUINE | | 8y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 09-26-18 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 10-01-18 | EQUINE | | 12y | |
| Dane, Rick (1514) | | PLAN AHEAD | Office | 10 | 10-12-18 | EQUINE | | 3y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 10-12-18 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 10-13-18 | EQUINE | | 14y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 2 | 10-15-18 | EQUINE | | 14y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 10-22-18 | EQUINE | | 4y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 11-16-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 3 | 12-05-18 | EQUINE | | 11y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 12-07-18 | EQUINE | | 4y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 12-11-18 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 12-14-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-19-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-14-19 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 01-14-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 01-22-19 | EQUINE | | 12y | |
| | | Magic and Spice | Office | 1 | 01-22-19 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 1 | 01-25-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 02-04-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-08-19 | EQUINE | | 10y | |
| | | Cracker Pullet | Office | 3 | 02-25-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 02-25-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 02-26-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-05-19 | EQUINE | | 3y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 03-09-19 | EQUINE | | 4y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 03-18-19 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 03-20-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 04-01-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-01-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 7 | 04-03-19 | EQUINE | | 12y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 04-05-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 04-15-19 | EQUINE | | 12y | |
| | | SPECIAL PRICING- GOOD CUSTOMER DISCOUNT | | | | | | | |
| Dane, Rick (1514) | | Kim Roth | Office | 10 | 04-30-19 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-08-19 | EQUINE | | 4y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 2 | 05-16-19 | EQUINE | | 14y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 05-21-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 05-21-19 | EQUINE | | 12y | |
| | | SPECIAL PRICING- GOOD CUSTOMER DISCOUNT | | | | | | | |

**Date of Report:** 08-04-22  |  **Equestology**  |  **Page** 5
**Item:** HN: GLANDULAR PEPTIDE EXTRACT 50ML HN  |  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-11-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 10 | 06-26-19 | EQUINE | | 12y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 07-01-19 | EQUINE | | 4y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 07-02-19 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 24 | 07-08-19 | EQUINE | | 12y | |
| Special Pricing. Good Customer Discount | | | | | | | | | |
| Dane, Rick (1514) | | Kim Roth | Office | 10 | 07-08-19 | EQUINE | | 8y | |
| Special Pricing.. Good Client Discount | | | | | | | | | |
| ▮▮▮▮▮▮ | | JIGGLES THE CLOW | Office | 2 | 07-11-19 | EQUINE | | 3y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 07-18-19 | EQUINE | | 16y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 07-19-19 | EQUINE | | 4y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 07-31-19 | EQUINE | | 14y | |
| ▮▮▮▮▮▮ | | Bill out- Owners | Office | 1 | 08-06-19 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-07-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 12 | 08-12-19 | EQUINE | | 12y | |

**Date of Report:** 08-04-22  **Equestology**  **Page:**1
**Item:**    RE: LEVOTHYROXINE SODIUM 1000MCG  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 2 | 03-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 05-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-17-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 07-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-11-06 | EQUINE | | 16y | |
| | | Storm Master | (none) | 2 | 09-29-06 | EQUINE | Standardbred | 24y | G |
| | | Blaster Hanover | (none) | 5 | 10-03-06 | EQUINE | Standardbred | 21y | G |
| | | Ladybug Lucky | (none) | 4 | 10-20-06 | EQUINE | Standardbred | 24y | M |
| | | Barn Supplies | (none) | 1 | 11-20-06 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 11-24-06 | EQUINE | Standardbred | 25y | S |
| | | Masterson A | (none) | 1 | 12-01-06 | EQUINE | Standardbred | 25y | S |
| | | Eddie | (none) | 2 | 12-08-06 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 12-14-06 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 1 | 12-16-06 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 12-18-06 | EQUINE | Standardbred | 25y | S |
| | ) | Bud Ross | (none) | 4 | 12-22-06 | EQUINE | Standardbred | 21y | G |
| | | Traditional Sakra | (none) | 3 | 12-29-06 | EQUINE | Standardbred | 18y | M |
| | | Slate Hanover | (none) | 1 | 01-05-07 | EQUINE | Standardbred | 15y | S |
| | | Masterson A | (none) | 1 | 01-06-07 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 1 | 01-08-07 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 01-12-07 | EQUINE | Standardbred | 25y | S |
| | | Bettor Watch Him | (none) | 3 | 01-13-07 | EQUINE | Standardbred | 18y | G |
| | | Barn Account | (none) | 1 | 01-18-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 01-19-07 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 01-22-07 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 2 | 01-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-29-07 | EQUINE | | 16y | |
| | | Brother | (none) | 1 | 02-02-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 02-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-06-07 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 02-07-07 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 1 | 02-10-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-19-07 | EQUINE | | 16y | |
| | | Tug River Crazy | (none) | 1 | 02-20-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 2 | 02-23-07 | EQUINE | | 16y | |
| | | Tug River Crazy | (none) | 1 | 02-27-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 03-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-09-07 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** RE: LEVOTHYROXINE SODIUM 1000MCG

**Equestology**  
WHOGOT REPORT

**Page** 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Hot Rod | (none) | 2 | 03-14-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 03-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-29-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-05-07 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 04-06-07 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 1 | 04-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-19-07 | EQUINE | | 15y | |
| | | Fox Valley Quache | (none) | 1 | 04-26-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 04-27-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-30-07 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 05-03-07 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 1 | 05-07-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-08-07 | EQUINE | | 15y | |
| | | Fox Valley Quache | (none) | 1 | 05-11-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 05-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-25-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-30-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 06-01-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 06-01-07 | EQUINE | | 16y | |
| | | Racsan Nuke | (none) | 1 | 06-07-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 2 | 06-08-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-22-07 | EQUINE | | 15y | |
| | | Biojoba | (none) | 1 | 08-06-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 4 | 08-10-07 | EQUINE | | 16y | |
| | | Jim's Message | (none) | 1 | 08-14-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 08-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-31-07 | EQUINE | | 16y | |
| | | Hard Head | (none) | 4 | 09-14-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 4 | 09-19-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 09-24-07 | EQUINE | | 16y | |
| | | Deborah and Barak | (none) | 1 | 09-24-07 | EQUINE | Standardbred | 18y | M |
| | | Ciaras Little Angel | (none) | 4 | 09-27-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 3 | 10-02-07 | EQUINE | | 16y | |
| | | Fox Valley Quache | (none) | 1 | 10-03-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 10-18-07 | EQUINE | | 16y | |
| | | Fox Valley Quache | (none) | 1 | 10-23-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 11-15-07 | EQUINE | | 16y | |
| | | Sugar Valley Alley | (none) | 3 | 11-19-07 | EQUINE | Standardbred | 19y | G |
| | | Cheyenne Bodie | (none) | 2 | 11-22-07 | EQUINE | Standardbred | 19y | G |
| | | Strangely Normal | (none) | 1 | 11-29-07 | EQUINE | Standardbred | 21y | M |
| | | Barn Supplies | (none) | 1 | 12-03-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-04-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-07-07 | EQUINE | | 16y | |
| | | Strangely Normal | (none) | 1 | 12-10-07 | EQUINE | Standardbred | 21y | M |

**Date of Report:** 08-04-22                                  **Equestology**                                      **Page** 3
**Item:**          RE: LEVOTHYROXINE SODIUM 1000MCG            WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Rainpan | (none) | 2 | 12-14-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 12-14-07 | EQUINE | | 16y | |
| | | Bettor Watch Him | (none) | 2 | 12-14-07 | EQUINE | Standardbred | 18y | G |
| | | Alert Falcon N | (none) | 4 | 12-15-07 | EQUINE | Standardbred | 25y | G |
| | | Alert Falcon N | (none) | 4 | 12-15-07 | EQUINE | Standardbred | 25y | G |
| | | Fox Valley Quache | (none) | 1 | 12-27-07 | EQUINE | Standardbred | 15y | G |
| | | Brutiful | (none) | 1 | 12-28-07 | EQUINE | | 14y | |
| | | Brutiful | (none) | 1 | 01-03-08 | EQUINE | | 14y | |
| | | Fox Valley Quache | (none) | 1 | 01-07-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 5 | 01-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-09-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-09-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 01-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-21-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 3 | 01-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-29-08 | EQUINE | | 16y | |
| | | Deborah and Barak | (none) | 2 | 01-30-08 | EQUINE | Standardbred | 18y | M |
| | | Casino Bus | (none) | 1 | 02-02-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 02-08-08 | EQUINE | | 16y | |
| | | Fox Valley Quache | (none) | 1 | 02-08-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 2 | 02-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-12-08 | EQUINE | | 16y | |
| | | Riki Road N | (none) | 1 | 02-13-08 | EQUINE | Standardbred | 22y | G |
| | | Deborah and Barak | (none) | 1 | 02-16-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 02-16-08 | EQUINE | | 16y | |
| | | Deborah and Barak | (none) | 1 | 02-18-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 02-18-08 | EQUINE | | 16y | |
| | | Deborah and Barak | (none) | 1 | 02-19-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 02-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 5 | 02-25-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 02-28-08 | EQUINE | | 17y | |
| | | Deborah and Barak | (none) | 1 | 03-05-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 03-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-21-08 | EQUINE | | 16y | |
| | | Ambro the Thug | (none) | 5 | 04-01-08 | EQUINE | Standardbred | 20y | G |
| | | Slate Hanover | (none) | 1 | 04-09-08 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | (none) | 1 | 05-01-08 | EQUINE | | 16y | |
| | | Casino Bus | (none) | 1 | 05-06-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 3 | 05-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 05-13-08 | EQUINE | | 16y | |
| | | Uncle Bingo | (none) | 3 | 05-14-08 | EQUINE | Standardbred | 21y | G |
| | | Casino Bus | (none) | 1 | 05-14-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 05-15-08 | EQUINE | | 16y | |
| | | Ciaras Little Angel | (none) | 2 | 05-28-08 | EQUINE | | 14y | |

**Date of Report:** 08-04-22                          **Equestology**                          **Page** 4
**Item:**              RE: LEVOTHYROXINE SODIUM 1000MCG      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | Barn Supplies | (none) | 10 | 05-28-08 | EQUINE | | 16y | |
| | | He May Be Angel | (none) | 1 | 05-31-08 | EQUINE | Standardbred | 21y | G |
| | | Deborah and Barak | (none) | 1 | 06-02-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 06-02-08 | EQUINE | | 16y | |
| | | Uncle Bingo | (none) | 2 | 06-05-08 | EQUINE | Standardbred | 21y | G |
| | | Jealousy | (none) | 1 | 06-09-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 4 | 06-10-08 | EQUINE | | 16y | |
| | | Uncle Bingo | (none) | 1 | 06-11-08 | EQUINE | Standardbred | 21y | G |
| | | Sweet Patricia | (none) | 1 | 06-12-08 | EQUINE | Standardbred | 19y | M |
| | | Sweet Patricia | (none) | 3 | 06-20-08 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 3 | 06-20-08 | EQUINE | | 16y | |
| | | Hard Head | (none) | 2 | 06-20-08 | EQUINE | Standardbred | 15y | |
| | | Hard Head | (none) | 2 | 06-30-08 | EQUINE | Standardbred | 15y | |
| | | Sweet Patricia | (none) | 2 | 07-04-08 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 6 | 07-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 5 | 07-21-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-25-08 | EQUINE | | 15y | |
| | | Barn Supplies/Collier | (none) | 2 | 07-30-08 | EQUINE | | 14y | |
| | | Angela's Beach Girl | (none) | 2 | 08-07-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 3 | 08-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 09-10-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 09-30-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 10-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 10-01-08 | EQUINE | | 16y | |
| | | Blaster Hanover | (none) | 1 | 10-20-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 10-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 16y | |
| | | Gliding Bones | (none) | 1 | 10-23-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 4 | 10-27-08 | EQUINE | | 15y | |
| | | Quiet Tech | (none) | 1 | 11-05-08 | EQUINE | Standardbred | 19y | G |
| | | Gliding Bones | (none) | 1 | 11-05-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 4 | 11-12-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 11-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 5 | 11-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 5 | 11-19-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 11-20-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 3 | 12-02-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-02-09 | EQUINE | | 15y | |
| | | Barn Account | (none) | 1 | 01-12-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 01-14-09 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 6 | 01-19-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 01-23-09 | EQUINE | Standardbred | 17y | |

**Date of Report:** 08-04-22  **Equestology**  **Page** 5
**Item:**    RE: LEVOTHYROXINE SODIUM 1000MCG   WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | Barn Supplies | (none) | 2 | 01-29-09 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | (none) | 1 | 02-06-09 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | (none) | 2 | 02-10-09 | EQUINE | Standardbred | 17y | |
| ██████ | | Barn Supplies | (none) | 1 | 02-18-09 | EQUINE | | 15y | |
| ██████ | | Barn Supplies | (none) | 2 | 02-25-09 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | (none) | 3 | 02-25-09 | EQUINE | Standardbred | 17y | |
| ██████ | | Barn Supplies/Collier | (none) | 3 | 03-05-09 | EQUINE | | 14y | |
| ██████ | | Barn Supplies | (none) | 4 | 03-10-09 | EQUINE | Standardbred | 17y | |
| ██████ | | Barn Supplies | (none) | 3 | 03-12-09 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | (none) | 4 | 03-25-09 | EQUINE | | 14y | |
| ██████ | | Barn Supplies | (none) | 4 | 04-07-09 | EQUINE | Standardbred | 17y | |
| ██████ | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | | 15y | |
| ██████ | | Barn Supplies | (none) | 4 | 04-23-09 | EQUINE | | 15y | |
| ██████ | | Barn Supplies | (none) | 4 | 05-06-09 | EQUINE | Standardbred | 17y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | (none) | 6 | 05-20-09 | EQUINE | | 14y | |
| ██████ | | Barn Supplies | Office | 10 | 06-08-09 | EQUINE | | 18y | |
| ██████ | | Barn Supplies | Office | 4 | 06-10-09 | EQUINE | | 15y | |
| ██████ | | Barn Supplies | Office | 2 | 06-16-09 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | Office | 3 | 06-18-09 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 4 | 06-30-09 | EQUINE | Standardbred | 17y | |
| ██████ | | Barn Supplies | Office | 2 | 07-01-09 | EQUINE | | 16y | |
| ██████ | | Barn Supplies/Collier | Office | 2 | 07-11-09 | EQUINE | | 14y | |
| ██████ | | Trixies Power Toy | Office | 2 | 08-24-09 | EQUINE | Standardbred | 17y | M |
| ██████ | | Barn Supplies/Collier | Office | 2 | 12-10-09 | EQUINE | | 14y | |
| ██████ | | Alshalmalayn | Office | 1 | 02-19-10 | EQUINE | Standardbred | 18y | G |
| ██████ ) | | Barn Supplies | Office | 3 | 02-23-10 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | Office | 1 | 03-18-10 | EQUINE | | 16y | |
| ██████ | | Four Starz Holdem | Office | 5 | 03-30-10 | EQUINE | Standardbred | 16y | S |
| ██████ | | Barn Supplies | Office | 2 | 05-10-10 | EQUINE | | 17y | |
| ██████ | | Four Starz Holdem | Office | 3 | 05-18-10 | EQUINE | Standardbred | 16y | S |
| ██████ | | Barn Supplies | Office | 1 | 05-28-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 1 | 06-17-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 4 | 06-21-10 | EQUINE | | 16y | |
| Dennis, Eddie (226) | | Barn Supplies | Office | 2 | 06-28-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 1 | 07-13-10 | EQUINE | | 18y | |
| ██████ | | Barn Supplies | Office | 1 | 08-16-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 1 | 08-18-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 2 | 09-07-10 | EQUINE | | 15y | |
| ██████ | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 2 | 09-15-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 6 | 10-04-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 2 | 10-19-10 | EQUINE | | 16y | |
| ██████ | | Border Raider | Office | 3 | 10-30-10 | EQUINE | | 12y | |

**Date of Report:** 08-04-22      **Equestology**      **Page**6
**Item:**     RE: LEVOTHYROXINE SODIUM 1000MCG      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Princess Jallona | Office | 1 | 11-18-10 | EQUINE | Standardbred | 17y | M |
| | | Princess Perpetua | Office | 1 | 11-18-10 | EQUINE | Standardbred | 18y | M |
| | | Princess Grenada | Office | 1 | 11-18-10 | EQUINE | Standardbred | 18y | M |
| | | Prince Argental | Office | 1 | 11-18-10 | EQUINE | Standardbred | 16y | S |
| | | Nancy Irene | Office | 1 | 11-18-10 | EQUINE | | 11y | |
| | | Dog Gone Incredible | Office | 1 | 11-18-10 | EQUINE | Standardbred | 20y | G |
| | | Prince Tasman | Office | 1 | 11-18-10 | EQUINE | Standardbred | 16y | G |
| | | Four Starz Elder | Office | 1 | 11-18-10 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 03-31-11 | EQUINE | | 17y | |
| | | Southern Rosa | Office | 1 | 07-13-11 | EQUINE | | 11y | |
| | | Sometimes Regrets | Office | 1 | 07-13-11 | EQUINE | Standardbred | 15y | M |
| | | Hot Cowboy | Office | 1 | 07-13-11 | EQUINE | Standardbred | 15y | S |
| | | Marino Barn Account | Office | 2 | 07-31-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 2 | 08-15-11 | EQUINE | | 11y | |
| | | Marino Barn Account | Office | 2 | 08-15-11 | EQUINE | | 19y | |
| | | Marino Barn Account | Office | 2 | 09-23-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 14y | |
| | | Three Large | Office | 1 | 10-31-11 | EQUINE | Standardbred | 15y | S |
| | | Tooth Ache | Office | 1 | 10-31-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 01-18-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-15-12 | EQUINE | | 10y | |
| | | Northern Chime | Office | 1 | 02-18-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-22-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 03-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 05-15-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 07-23-12 | EQUINE | | 11y | |
| | | Marino Barn Account | Office | 4 | 09-14-12 | EQUINE | | 19y | |
| | | Marino Barn Account | Office | 2 | 09-25-12 | EQUINE | | 19y | |
| | | Dreamin Willie | Office | 1 | 10-05-12 | EQUINE | | 9y | |
| | | SJ's Caliente | Office | 1 | 10-05-12 | EQUINE | Standardbred | 16y | G |
| | | Villagio | Office | 2 | 10-05-12 | EQUINE | Standardbred | 13y | M |
| | | Son Of Ben | Office | 2 | 10-05-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 10-23-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 12-03-12 | EQUINE | | 16y | |
| | | Marino Barn Account | Office | 4 | 01-17-13 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 04-12-13 | EQUINE | | 10y | |
| | | Barn Account | Office | 2 | 04-16-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-21-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-30-13 | EQUINE | | 17y | |
| | | Marino Barn Account | Office | 4 | 05-13-13 | EQUINE | | 19y | |
| | | CAMPANILE | Office | 2 | 05-13-13 | EQUINE | Standardbred | 13y | M |
| | | Tell Us More | Office | 2 | 05-13-13 | EQUINE | Standardbred | 12y | S |
| | | Marino Barn Account | Office | 5 | 06-09-13 | EQUINE | | 19y | |
| | | Weinstein - Billed out | Office | 2 | 07-20-13 | EQUINE | | 8y | |

**Date of Report:** 08-04-22    **Equestology**    **Page** 7
**Item:**    RE: LEVOTHYROXINE SODIUM 1000MCG    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Officer na Gentleman | Office | 1 | 08-28-13 | EQUINE | | 14y | G |
| | | Casalino Stable | Office | 4 | 08-29-13 | EQUINE | | 8y | |
| | | Keemosabe | Office | 1 | 08-31-13 | EQUINE | Standardbred | 13y | |
| | | That Man of Mine | Office | 1 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Striking Lauren | Office | 1 | 08-31-13 | EQUINE | Standardbred | 16y | M |
| | | Star Jammer | Office | 1 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Ranch Hand | Office | 2 | 08-31-13 | EQUINE | Standardbred | 11y | G |
| | | VY Hanover | Office | 1 | 08-31-13 | EQUINE | Standardbred | 13y | M |
| | | Free Rollin | Office | 1 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | Alternat Thursdays | Office | 1 | 08-31-13 | EQUINE | Standardbred | 17y | G |
| | | Dream Kid | Office | 1 | 08-31-13 | EQUINE | Standardbred | 13y | G |
| | | Cool | Office | 1 | 10-01-13 | EQUINE | | 11y | |
| | | Weinstein - Billed out | Office | 4 | 11-21-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 6 | 12-16-13 | EQUINE | | 12y | |
| | | Casalino Stable | Office | 3 | 01-06-14 | EQUINE | | 8y | |
| | | Weinstein - Billed out | Office | 6 | 01-14-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 02-16-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 03-30-14 | EQUINE | | 16y | |
| | | McMarvel | Office | 3 | 08-03-14 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 08-07-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-22-14 | EQUINE | | 16y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 3 | 08-27-14 | EQUINE | | 12y | |
| | | ABC Marla | Office | 1 | 08-27-14 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 4 | 11-13-14 | EQUINE | | 7y | |
| | | Four Starz Holdem | Office | 4 | 01-09-15 | EQUINE | Standardbred | 16y | S |
| | | Getaway Gold | Office | 3 | 01-14-15 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 5 | 01-23-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 02-01-15 | EQUINE | | 17y | |
| | | Wheel Tapper | Office | 2 | 03-09-15 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-27-15 | EQUINE | | 13y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 4 | 08-19-15 | EQUINE | | 7y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 8 | 10-04-15 | EQUINE | | 7y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 10 | 10-15-15 | EQUINE | | 15y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 6 | 11-30-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 01-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-10-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-20-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-23-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-04-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 08-10-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-12-16 | EQUINE | | 12y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 6 | 08-29-16 | EQUINE | | 15y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 10 | 10-14-16 | EQUINE | | 15y | |

**Date of Report:** 08-04-22      **Equestology**      **Page**8
**Item:**     RE: LEVOTHYROXINE SODIUM 1000MCG     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 5 | 01-06-17 | EQUINE | | 15y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 2 | 03-14-17 | EQUINE | | 12y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 6 | 04-04-17 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 10 | 04-17-17 | EQUINE | | 7y | |
| ▮▮▮▮▮ | | RACIN BEST | Office | 1 | 04-23-17 | EQUINE | Standardbred | 17y | G |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-26-17 | EQUINE | | 16y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 4 | 10-03-17 | EQUINE | | 4y | |
| ▮▮▮▮▮ | | FROGGY SOGGY | Office | 2 | 11-14-17 | EQUINE | | 5y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 2 | 05-29-18 | EQUINE | Standardbred | 15y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 2 | 06-20-18 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 2 | 05-01-19 | EQUINE | | 16y | |

**Date of Report:** 08-04-22            **Equestology**            **Page:**1
**Item:**          S: PERCOTEN/ ZYCORTAL 25MG/ML 4ML        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | | Barn Supplies | Office | 1 | 02-02-17 | EQUINE | | 5y | |
| Brittingham, Donald (938) | | Ellingsworth | Office | 1 | 02-26-17 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 05-12-17 | EQUINE | | 5y | |
| Brittingham, Donald (938) | | Ellingsworth | Office | 2 | 05-24-17 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 07-24-17 | EQUINE | | 5y | |
| Brittingham, Donald (938) | | Ellingsworth | Office | 2 | 09-12-17 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-03-17 | EQUINE | | 5y | |
| Brittingham, Donald (938) | | Ellingsworth | Office | 2 | 12-03-17 | EQUINE | | 6y | |
| ███████████ | | Barn Supplies | Office | 1 | 02-16-18 | EQUINE | | 5y | |
| Brittingham, Donald (938) | | Ellingsworth | Office | 2 | 03-06-18 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Ellingsworth | Office | 2 | 07-31-18 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Ellingsworth | Office | 2 | 10-17-18 | EQUINE | | 6y | |

**Date of Report:** 08-04-22

**Item:** S: THYROID PILLS .8MG  1000 COUNT

**Equestology**

WHOGOT REPORT

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 09-27-07 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 10-26-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 11-20-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-21-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-28-07 | EQUINE | | 15y | |
| Dennis, Eddie (226) | | Barn Supplies | (none) | 1 | 01-02-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 01-08-08 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 02-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-15-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-22-08 | EQUINE | | 15y | |
| Dennis, Eddie (226) | | Uncle Bingo | (none) | 1 | 06-05-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 06-24-08 | EQUINE | | 18y | |
| | | PPK Godiva | (none) | 1 | 06-25-08 | EQUINE | | 14y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 07-18-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 16y | |
| | | Malone Ranger | (none) | 1 | 08-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 09-11-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-06-08 | EQUINE | | 15y | |
| Anderson, Joe (1342) | | Barn Supplies | (none) | 1 | 12-19-08 | EQUINE | | 13y | |
| | | The Quiet Mon | (none) | 5 | 02-19-09 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 03-06-09 | EQUINE | | 15y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | (none) | 1 | 04-23-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 05-06-09 | EQUINE | | 14y | |
| Anderson, Joe (1342) | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 06-03-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 5 | 06-09-09 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 13y | |
| | | Trust Funding | Office | 1 | 07-01-09 | EQUINE | Standardbred | 17y | M |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 07-09-09 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 07-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 10 | 08-05-09 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 08-05-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 08-27-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-02-09 | EQUINE | | 18y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-02-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-15-09 | EQUINE | | 18y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 09-15-09 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 5 | 09-29-09 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-29-09 | EQUINE | | 18y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 1 | 10-12-09 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 3 | 10-14-09 | EQUINE | | 13y | |

**Date of Report:** 08-04-22  **Equestology**  **Page** 2
**Item:** S: THYROID PILLS .8MG  1000 COUNT  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | Barn Supplies | Office | 2 | 10-14-09 | EQUINE | | 18y | |
| ███████ | | General Jag | Office | 1 | 10-20-09 | EQUINE | Standardbred | 18y | G |
| ███████ | | Barn Supplies | Office | 10 | 10-26-09 | EQUINE | | 18y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 11-11-09 | EQUINE | | 18y | |
| ███████ | | Barn Supplies | Office | 3 | 11-28-09 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 01-11-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | Standardbred | 16y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 01-19-10 | EQUINE | | 18y | |
| ███████ | | Barn Supplies | Office | 10 | 01-19-10 | EQUINE | | 18y | |
| ███████ | | Barn Supplies | Office | 5 | 01-25-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 1 | 01-31-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | | 12y | |
| ███████ | | Barn Account | Office | 1 | 02-26-10 | EQUINE | | 17y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-20-10 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 03-20-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 04-22-10 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 5 | 04-23-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 05-07-10 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 06-07-10 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 06-07-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 5 | 06-21-10 | EQUINE | | 13y | |
| ███████ | | With a Twist | Office | 1 | 06-28-10 | EQUINE | Standardbred | 16y | G |
| Hudson, Lance (1408) | | McArdle Direct | Office | 1 | 06-28-10 | EQUINE | Standardbred | 14y | M |
| ███████ | | Border Raider | Office | 1 | 06-28-10 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 07-03-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 5 | 07-07-10 | EQUINE | | 18y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-02-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 08-02-10 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-07-10 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 09-10-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 09-11-10 | EQUINE | Standardbred | 16y | |
| ███████ | | Barn Supplies | Office | 4 | 10-04-10 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Amorts A | Office | 1 | 10-04-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 1 | 10-08-10 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 10-15-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Border Raider | Office | 1 | 11-18-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 11-22-10 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 12-02-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-04-10 | EQUINE | | 12y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**3
**Item:**      S: THYROID PILLS .8MG   1000 COUNT      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 12-04-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 12-20-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 01-24-11 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 02-07-11 | EQUINE | Standardbred | 16y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-05-11 | EQUINE | | 13y | |
| | | Marino Barn Account | Office | 1 | 03-21-11 | EQUINE | | 19y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-31-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-15-11 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 04-25-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 04-26-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-07-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-16-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-20-11 | EQUINE | | 13y | |
| | | First Class All the Wa | Office | 1 | 05-26-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-05-11 | EQUINE | | 18y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-05-11 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-17-11 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-30-11 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 11y | |
| | | Marino Barn Account | Office | 1 | 08-15-11 | EQUINE | | 19y | |
| | | Marino Barn Account | Office | 1 | 08-23-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 2 | 08-30-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-07-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-23-11 | EQUINE | | 13y | |
| | | Marino Barn Account | Office | 1 | 10-10-11 | EQUINE | | 19y | |
| Banca, Rich (295) | | Tivoli Hanover | Office | 1 | 10-13-11 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 13y | |
| | | Marino Barn Account | Office | 1 | 10-22-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 10-28-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-31-11 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-03-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 12-12-11 | EQUINE | | 13y | |
| ) | | McArdle Park | Office | 0.50 | 01-03-12 | EQUINE | Standardbred | 17y | G |
| | | H and m's Hit | Office | 0.50 | 01-03-12 | EQUINE | Standardbred | 15y | G |
| | | White Ruler | Office | 0.50 | 01-03-12 | EQUINE | Standardbred | 14y | G |
| | | Marky Mike | Office | 0.50 | 01-03-12 | EQUINE | Standardbred | 14y | G |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 02-07-12 | EQUINE | | 13y | |

**Date of Report:** 08-04-22     Equestology     Page 4
**Item:**    S: THYROID PILLS .8MG   1000 COUNT     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | █████████ | Barn Supplies | Office | 1 | 02-28-12 | EQUINE | | 12y | |
| ███████████ | | Barn Supplies | Office | 2 | 02-29-12 | EQUINE | | 15y | |
| ███████████ | | Katahdin Raymond | Office | 1 | 03-02-12 | EQUINE | Standardbred | 13y | G |
| ███████████ | | Art's Lair | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 17y | G |
| ███████████ | | Best Business | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 15y | M |
| ███████████ | | Pictonian Pride | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 16y | S |
| ███████████ | | DJ Wonder | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 19y | G |
| ███████████ | | Ourea Nourrir | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 14y | G |
| ███████████ | | See Through It | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 18y | M |
| ███████████ | | H and m's Hit | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 15y | G |
| ███████████ | | Keystone Titan | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 17y | G |
| ███████████ | | Barn Supplies | Office | 1 | 04-05-12 | EQUINE | | 10y | |
| ███████████ | | Barn Supplies | Office | 1 | 04-28-12 | EQUINE | | 13y | |
| ███████████ | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 10y | |
| ███████████ | | Barn Supplies | Office | 1 | 05-16-12 | EQUINE | | 10y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 05-20-12 | EQUINE | | 13y | |
| ███████████ | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 10y | |
| ███████████ | | Up Front Tim T | Office | 1 | 05-25-12 | EQUINE | | 10y | |
| ███████████ | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 13y | |
| ███████████ | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 13y | |
| ███████████ | | VY Hanover | Office | 0.50 | 07-31-12 | EQUINE | Standardbred | 13y | M |
| ███████████ | | Ya Gotta Go | Office | 0.50 | 07-31-12 | EQUINE | | 10y | |
| ███████████ | | Pretty Paper | Office | 0.50 | 07-31-12 | EQUINE | Standardbred | 14y | M |
| ███████████ | | Katelyns Scott | Office | 0.50 | 07-31-12 | EQUINE | Standardbred | 13y | S |
| ███████████ | | DVC Give Me Attitude | Office | 0.50 | 07-31-12 | EQUINE | Standardbred | 15y | G |
| Brittingham, Donald (938) | | I Wanna Race Hanov | Office | 0.50 | 07-31-12 | EQUINE | Standardbred | 16y | G |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 08-18-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 08-24-12 | EQUINE | | 13y | |
| Banca, Rich (295) | | Marino Barn Account | Office | 1 | 08-31-12 | EQUINE | | 19y | |
| ███████████ | | Barn Supplies | Office | 2 | 09-28-12 | EQUINE | | 13y | |
| ███████████ | | Barn Supplies | Office | 1 | 09-28-12 | EQUINE | | 11y | |
| ███████████ | | SJ's Caliente | Office | 0.50 | 10-05-12 | EQUINE | Standardbred | 16y | G |
| ███████████ | | Son Of Ben | Office | 0.50 | 10-05-12 | EQUINE | | 9y | |
| ███████████ | | Ourea Nourrir | Office | 1 | 10-31-12 | EQUINE | Standardbred | 14y | G |
| ███████████ | | Ranch Hand | Office | 1 | 10-31-12 | EQUINE | Standardbred | 11y | G |
| ███████████ | | Call Me Mr P | Office | 0.50 | 10-31-12 | EQUINE | Standardbred | 12y | S |
| ███████████ | | Dream Kid | Office | 1 | 10-31-12 | EQUINE | Standardbred | 13y | G |
| ███████████ | | Katelyns Scott | Office | 1 | 10-31-12 | EQUINE | Standardbred | 13y | S |
| ███████████ | | On The Tab | Office | 1 | 10-31-12 | EQUINE | Standardbred | 14y | G |
| Banca, Rich (295) | | H and m's Hit | Office | 1 | 10-31-12 | EQUINE | Standardbred | 15y | G |
| | | Cool | Office | 1 | 11-05-12 | EQUINE | | 11y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 12-10-12 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-03-13 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-28-13 | EQUINE | | 13y | |

**Date of Report:** 08-04-22  
**Item:** S: THYROID PILLS .8MG  1000 COUNT  

**Equestology**  
WHOGOT REPORT

**Page**5

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 1 | 02-28-13 | EQUINE | | 11y | |
| | | Lake | Office | 1 | 03-17-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-17-13 | EQUINE | | 9y | |
| | | IMHOTEP BLUE CHI | Office | 0.50 | 03-27-13 | EQUINE | Standardbred | 11y | S |
| | | I Wanna Race Hanov | Office | 1 | 03-27-13 | EQUINE | Standardbred | 16y | G |
| | | Royal Morn | Office | 1 | 03-27-13 | EQUINE | | 9y | |
| | | H and m's Hit | Office | 0.50 | 03-27-13 | EQUINE | Standardbred | 15y | G |
| | | Kindle Hanover | Office | 0.50 | 03-27-13 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 1 | 03-27-13 | EQUINE | | 12y | |
| Robertson, Britney (1419) | | VY Hanover | Office | 0.50 | 03-27-13 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 1 | 04-21-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-24-13 | EQUINE | | 10y | |
| | | Sax Solo | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 12y | G |
| | | I Wanna Race Hanov | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 16y | G |
| | | Kindle Hanover | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 12y | M |
| | | VY Hanover | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 13y | M |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-08-13 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-24-13 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 06-22-13 | EQUINE | | 13y | |
| | | H and m's Hit | Office | 1 | 07-31-13 | EQUINE | Standardbred | 15y | G |
| | | Sax Solo | Office | 1 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| | | I Wanna Race Hanov | Office | 1 | 07-31-13 | EQUINE | Standardbred | 16y | G |
| | | Ranch Hand | Office | 1 | 07-31-13 | EQUINE | Standardbred | 11y | G |
| | | Star Jammer | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| | | Free Rollin | Office | 1 | 07-31-13 | EQUINE | Standardbred | 16y | G |
| | | Striking Lauren | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 16y | M |
| | | VY Hanover | Office | 1 | 07-31-13 | EQUINE | Standardbred | 13y | M |
| | | Katelyns Scott | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 13y | S |
| | | That Man of Mine | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-18-13 | EQUINE | | 10y | |
| | | Weinstein - Billed out | Office | 2 | 08-29-13 | EQUINE | | 8y | |
| | | Casalino Stable | Office | 1 | 10-24-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 11-04-13 | EQUINE | Standardbred | 16y | |
| | | Heron Hanover | Office | 1 | 12-08-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 01-13-14 | EQUINE | | 12y | |
| | | Weinstein - Billed out | Office | 1 | 02-13-14 | EQUINE | | 8y | |
| Brittingham, Donald (938) | | Weinstein - Billed out | Office | 1 | 03-02-14 | EQUINE | | 8y | |
| | | Heron Hanover | Office | 1 | 03-14-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 04-02-14 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 04-02-14 | EQUINE | | 8y | |
| | | My Moms a Blizzard | Office | 1 | 04-30-14 | EQUINE | Standardbred | 16y | M |
| | | OFF LIKA PROMDRE | Office | 1 | 04-30-14 | EQUINE | Standardbred | 12y | G |
| ) | | Heron Hanover | Office | 1 | 05-10-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 16y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 11y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 6 | |
| **Item:** S: THYROID PILLS .8MG 1000 COUNT | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Weinstein - Billed out | Office | 6 | 06-21-14 | EQUINE | | 8y | |
| | | Heron Hanover | Office | 1 | 07-19-14 | EQUINE | | 8y | |
| | | Top Official | Office | 1 | 08-27-14 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 11y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 11y | |
| | | Marino Barn Account | Office | 1 | 09-11-14 | EQUINE | | 19y | |
| Cilione, Joe (1540) | | Angels & Me | Office | 1 | 09-22-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-22-14 | EQUINE | | 16y | |
| | | Weinstein - Billed out | Office | 1 | 09-27-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-30-14 | EQUINE | | 7y | |
| | | Weinstein - Billed out | Office | 2 | 10-09-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 10-20-14 | EQUINE | | 10y | |
| | | Casalino Stable | Office | 1 | 11-07-14 | EQUINE | | 8y | |
| | | Casalino Stable | Office | 2 | 11-19-14 | EQUINE | | 8y | |
| | | Purity-Box marquis | | | | | | | |
| | | Heron Hanover | Office | 1 | 11-19-14 | EQUINE | | 8y | |
| | | Weinstein - Billed out | Office | 1 | 12-04-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-09-15 | EQUINE | | 11y | |
| | | Impatience | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 11y | M |
| | | Frame Worthy | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 11y | M |
| | | ABC Crown Me Quee | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 12y | M |
| | | COLOSSAL | Office | 0.50 | 03-03-15 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 04-08-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-21-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 16y | |
| | | COLOSSAL | Office | 0.50 | 06-15-15 | EQUINE | Standardbred | 14y | G |
| | | Smoke Smore | Office | 0.50 | 06-15-15 | EQUINE | Standardbred | 12y | G |
| | | Well to Do | Office | 0.50 | 06-15-15 | EQUINE | Standardbred | 11y | G |
| | | FREE LOVE | Office | 0.50 | 06-15-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 2 | 06-18-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-29-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-06-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-12-15 | EQUINE | | 16y | |
| | | DOJEA BALLCAP | Office | 1 | 08-31-15 | EQUINE | Standardbred | 11y | G |
| | | CRAZY LOLA | Office | 1 | 08-31-15 | EQUINE | Standardbred | 11y | M |
| | | JUSTHAVENTMETU | Office | 1 | 09-30-15 | EQUINE | Standardbred | 12y | M |
| | | ALEXANDER LUKAS | Office | 0.50 | 09-30-15 | EQUINE | Standardbred | 12y | G |
| | | COUSIN EDDIE | Office | 0.50 | 09-30-15 | EQUINE | Standardbred | 12y | G |
| Malone, Brian (1566) | | Brian | Office | 1 | 10-16-15 | EQUINE | | 6y | |
| Bloomfield, Paul (1880) | | Barn Supplies | Office | 4 | 10-26-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-04-15 | EQUINE | | 10y | |
| Malone Sr, Richard (1355) | | SPARTACUS PV | Office | 0.50 | 11-13-15 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22  
**Item:** S: THYROID PILLS .8MG  1000 COUNT

**Equestology**  
WHOGOT REPORT

**Page** 7

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Malone Sr, Richard (1355) | | SMART ROKKER | Office | 0.50 | 11-13-15 | EQUINE | Standardbred | 12y | G |
| Fiddlers Creek Stable  LL,  (185 | | Barn Supplies | Office | 1 | 11-16-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 10y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 11-20-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 16y | |
| | | Easton Road | Office | 0.50 | 12-31-15 | EQUINE | | 6y | |
| Cohen, Ross (687) | | JUSTHAVENTMETU | Office | 0.50 | 12-31-15 | EQUINE | Standardbred | 12y | M |
| | | ALEXANDER LUKAS | Office | 0.50 | 12-31-15 | EQUINE | Standardbred | 12y | G |
| | | COUSIN EDDIE | Office | 0.50 | 12-31-15 | EQUINE | Standardbred | 12y | G |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 02-23-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-17-16 | EQUINE | | 8y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 9y | |
| | | DIVINATION | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 12y | M |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 10y | G |
| | | ALEXANDER LUKAS | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 12y | G |
| | | ARMOR HANOVER | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 13y | G |
| Malone Sr, Richard (1355) | | VOLTAIRE | Office | 0.34 | 05-09-16 | EQUINE | Standardbred | 9y | G |
| Malone Sr, Richard (1355) | | SMART ROKKER | Office | 0.34 | 05-09-16 | EQUINE | Standardbred | 12y | G |
| Fiddlers Creek Stable  LL,  (185 | | Barn Supplies | Office | 2 | 05-09-16 | EQUINE | | 7y | |
| Malone Sr, Richard (1355) | | LANCO EXPRESS | Office | 0.34 | 05-09-16 | EQUINE | Standardbred | 13y | M |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 05-11-16 | EQUINE | | 6y | |
| | | OFF LIKA PROMDRE | Office | 1 | 06-05-16 | EQUINE | Standardbred | 12y | G |
| Malone, Brian (1566) | | JOJO JOVE | Office | 1 | 06-05-16 | EQUINE | Standardbred | 11y | G |
| | | Brian | Office | 1 | 06-06-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 8y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 06-27-16 | EQUINE | | 9y | |
| Malone, Brian (1566) | | Brian | Office | 0.50 | 07-06-16 | EQUINE | | 6y | |
| Malone Sr, Richard (1355) | | SMART ROKKER | Office | 0.50 | 07-06-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 2 | 07-18-16 | EQUINE | | 16y | |
| Malone, Brian (1566) | | Brian | Office | 1 | 08-01-16 | EQUINE | | 6y | |
| Malone, Brian (1566) | | Brian | Office | 1 | 08-15-16 | EQUINE | | 6y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 08-31-16 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Brian | Office | 1 | 09-12-16 | EQUINE | | 6y | |
| Malone Sr, Richard (1355) | | LANCO EXPRESS | Office | 1 | 09-12-16 | EQUINE | Standardbred | 13y | M |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 09-22-16 | EQUINE | | 11y | |
| | | POWERFUL INSTIN | Office | 2 | 10-07-16 | EQUINE | | 5y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 2 | 10-10-16 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 2 | 11-07-16 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 2 | 11-22-16 | EQUINE | | 11y | |
| | | POWERFUL INSTIN | Office | 3 | 05-05-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 05-10-17 | EQUINE | | 10y | |
| | | SPECIAL T ROCKS | Office | 1 | 05-22-17 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 06-25-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 09-19-17 | EQUINE | | 5y | |

**Date of Report:** 08-04-22
**Item:** S: THYROID PILLS .8MG  1000 COUNT

**Equestology**
WHOGOT REPORT

**Page**8

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Mosher, Marc (1551) | ███████ | Barn Supplies | Office | 1 | 11-01-17 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 11-21-17 | EQUINE | | 16y | |
| ███████████ | | Barn Supplies | Office | 1 | 04-30-18 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 11-23-18 | EQUINE | | 4y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 01-15-19 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 2 | 01-29-19 | EQUINE | | 11y | |
| ██████████████ | | Hundertpfund Barn S | Office | 1 | 02-13-19 | EQUINE | | 11y | |
| | | Hundertpfund Barn S | Office | 1 | 02-18-19 | EQUINE | | 6y | |
| Malone, Brian (1566) | | EXPLOSIVE MEL | Office | 1 | 02-28-19 | EQUINE | Standardbred | 6y | M |
| ██████████████ | | CRAFTSHIP | Office | 1 | 02-28-19 | EQUINE | Standardbred | 9y | S |
| | | Barn Supplies | Office | 1 | 03-18-19 | EQUINE | | 16y | |
| Malone, Brian (1566) | | Brian | Office | 2 | 03-27-19 | EQUINE | | 6y | |
| ███████████ | | CRAFTSHIP | Office | 1 | 04-22-19 | EQUINE | Standardbred | 9y | S |
| Malone, Brian (1566) | | GHOST TO THE PO | Office | 1 | 04-30-19 | EQUINE | | 7y | M |
| ██████████████ | | EMMA SUE HANOVE | Office | 1 | 05-07-19 | EQUINE | Standardbred | 6y | M |
| Malone, Brian (1566) | | Brian | Office | 1 | 05-16-19 | EQUINE | | 6y | |
| ██████████████ | | Barn Supplies | Office | 1 | 06-13-19 | EQUINE | | 5y | |
| | | SPECIAL T ROCKS | Office | 1 | 06-24-19 | EQUINE | Standardbred | 14y | G |
| Malone, Brian (1566) | | GHOST TO THE PO | Office | 1 | 07-23-19 | EQUINE | | 7y | M |
| Malone, Brian (1566) | | Bill out- Owners | Office | 1 | 08-06-19 | EQUINE | | 6y | |

**Date of Report:** 08-04-22                                   Equestology                                    **Page:**1
**Item:**    S: THYROID POWDER (1LBS)    HSAH                WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 12-27-05 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-03-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 02-21-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 03-05-06 | EQUINE | | 17y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 1 | 03-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-06-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-27-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-10-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 05-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-16-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-25-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-29-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-31-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-08-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 06-13-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 06-16-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-26-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-26-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-05-06 | EQUINE | | 16y | |
| | | Davids Fiesty Lady | (none) | 1 | 07-07-06 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | (none) | 1 | 07-13-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-01-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 08-09-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 08-14-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 08-16-06 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 08-23-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-27-06 | EQUINE | | 16y | |
| | | Brawny | (none) | 1 | 08-28-06 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 08-30-06 | EQUINE | | 16y | |
| | | First Over Windy | (none) | 1 | 09-07-06 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 1 | 09-19-06 | EQUINE | | 16y | |
| | | Just A Splash of Whit | (none) | 1 | 09-19-06 | EQUINE | Standardbred | 18y | M |
| | | Jimmy Crack Cohen | (none) | 1 | 09-27-06 | EQUINE | Standardbred | 21y | G |
| | | Seagrove | (none) | 1 | 10-04-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Account | (none) | 1 | 10-10-06 | EQUINE | | 17y | |
| | | Jimmy Crack Cohen | (none) | 1 | 10-13-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 10-28-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 11-02-06 | EQUINE | | 16y | |
| | | Circle M Paul | (none) | 1 | 11-02-06 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 1 | 11-07-06 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** S: THYROID POWDER (1LBS)    HSAH

**Equestology**  
WHOGOT REPORT

**Page**2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ████████ | | Barn Supplies | (none) | 1 | 11-07-06 | EQUINE | | 16y | |
| | | Harry Hornet | (none) | 1 | 11-11-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 2 | 11-20-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 11-21-06 | EQUINE | | 17y | |
| | | Chunk | (none) | 1 | 12-05-06 | EQUINE | Standardbred | 20y | G |
| | | Toast of the Coast | (none) | 1 | 12-15-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 12-19-06 | EQUINE | | 16y | |
| | | Seboomook Peakabo | (none) | 1 | 12-20-06 | EQUINE | Standardbred | 17y | G |
| | | Jimmy Crack Cohen | (none) | 1 | 01-02-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 01-03-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 01-05-07 | EQUINE | Standardbred | 27y | G |
| | | Fox Valley Clem | (none) | 1 | 01-05-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Account | (none) | 1 | 01-12-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-25-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 01-26-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 02-15-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-16-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-17-07 | EQUINE | | 16y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 1 | 02-19-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-22-07 | EQUINE | | 17y | |
| | | Jimmy Crack Cohen | (none) | 1 | 02-28-07 | EQUINE | Standardbred | 21y | G |
| | | Toast of the Coast | (none) | 1 | 03-02-07 | EQUINE | Standardbred | 27y | G |
| | | Ironstone Noble | (none) | 1 | 03-02-07 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 03-06-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 03-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-14-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-15-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-19-07 | EQUINE | | 16y | |
| | | Casino Bus | (none) | 1 | 04-03-07 | EQUINE | Standardbred | 18y | M |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 1 | 04-05-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-24-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 04-26-07 | EQUINE | | 16y | |
| | | Casino Bus | (none) | 1 | 04-27-07 | EQUINE | Standardbred | 18y | M |
| | | Toast of the Coast | (none) | 1 | 04-27-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 05-08-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-14-07 | EQUINE | | 15y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 1 | 06-19-07 | EQUINE | | 17y | |
| | | Davids Fiesty Lady | (none) | 1 | 06-29-07 | EQUINE | Standardbred | 16y | G |
| | | Toast of the Coast | (none) | 2 | 06-29-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 07-06-07 | EQUINE | | 16y | |
| | | Gracefully Yours | (none) | 1 | 07-06-07 | EQUINE | Standardbred | 22y | M |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 07-10-07 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  **Equestology**  **Page** 3
**Item:** S: THYROID POWDER (1LBS)   HSAH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 07-12-07 | EQUINE | | 16y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 1 | 08-25-07 | EQUINE | | 17y | |
| | | MM Shohekan | (none) | 1 | 08-28-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-04-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-05-07 | EQUINE | | 17y | |
| | | Toast of the Coast | (none) | 1 | 09-07-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 09-12-07 | EQUINE | | 16y | |
| | | Hard Head | (none) | 1 | 09-14-07 | EQUINE | Standardbred | 15y | |
| | | Toast of the Coast | (none) | 1 | 09-27-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 10-03-07 | EQUINE | | 17y | |
| | | Racsan Nuke | (none) | 1 | 10-10-07 | EQUINE | Standardbred | 15y | G |
| | | MM Shohekan | (none) | 1 | 10-11-07 | EQUINE | | 14y | |
| Stafford, Arthur (921) | | Davids Fiesty Lady | (none) | 1 | 10-12-07 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | (none) | 2 | 10-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-08-07 | EQUINE | | 16y | |
| | | Rainpan | (none) | 1 | 11-09-07 | EQUINE | Standardbred | 24y | G |
| | | Star | (none) | 1 | 11-30-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-13-07 | EQUINE | | 16y | |
| | | Striking Mystery | (none) | 1 | 12-15-07 | EQUINE | Standardbred | 19y | G |
| | | BoJangles | (none) | 1 | 12-18-07 | EQUINE | Standardbred | 24y | G |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 17y | |
| | | Bulk Order | (none) | 2 | 12-18-07 | EQUINE | | 14y | |
| | | Star | (none) | 2 | 12-18-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-28-07 | EQUINE | | 15y | |
| Stafford, Arthur (921) | | Jimmy Owen N | (none) | 1 | 01-11-08 | EQUINE | Standardbred | 14y | |
| ) | | Barn Supplies | (none) | 2 | 01-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-17-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-31-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-04-08 | EQUINE | | 15y | |
| Stafford, Arthur (921) | | Love My Life | (none) | 1 | 02-07-08 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 1 | 02-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-15-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-25-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-28-08 | EQUINE | | 16y | |
| | | Davids Fiesty Lady | (none) | 1 | 02-29-08 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | (none) | 1 | 03-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-11-08 | EQUINE | | 16y | |
| | | He May Be Angel | (none) | 1 | 03-15-08 | EQUINE | Standardbred | 21y | G |
| | | Felicity | (none) | 1 | 03-17-08 | EQUINE | Standardbred | 25y | M |
| | | Willistown | (none) | 1 | 03-18-08 | EQUINE | Standardbred | 20y | S |
| | | Barn Supplies | (none) | 1 | 03-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-16-08 | EQUINE | | 15y | |

**Date of Report:** 08-04-22
**Item:** S: THYROID POWDER (1LBS)   HSAH

**Equestology**
WHOGOT REPORT

Page 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | (none) | 1 | 04-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| | | Take the Lead | (none) | 2 | 04-22-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 04-24-08 | EQUINE | | 14y | |
| | | Racin Best | (none) | 1 | 04-26-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 04-28-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-30-08 | EQUINE | | 17y | |
| | | He May Be Angel | (none) | 1 | 05-06-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 05-08-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 05-10-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-17-08 | EQUINE | | 16y | |
| | | Rainpan | (none) | 1 | 06-04-08 | EQUINE | Standardbred | 24y | G |
| | | Dexter | (none) | 1 | 06-06-08 | EQUINE | Standardbred | 14y | |
| | | Barn Account | (none) | 1 | 06-09-08 | EQUINE | | 17y | |
| | | Casino Bus | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies/Papa | (none) | 1 | 06-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-23-08 | EQUINE | | 14y | |
| | | Love My Life | (none) | 1 | 06-24-08 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 2 | 06-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 14y | |
| | | He May Be Angel | (none) | 1 | 07-09-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 2 | 07-09-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-09-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-14-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 07-15-08 | EQUINE | | 17y | |
| Poliseno, Tony (887) | | Rainpan | (none) | 1 | 07-18-08 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 07-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-21-08 | EQUINE | | 14y | |
| Heritage Stables LLC,  (1288) | | Barn Supplies | (none) | 1 | 08-04-08 | EQUINE | | 14y | |
| | | Angela's Beach Girl | (none) | 1 | 08-07-08 | EQUINE | | 14y | |
| | | Rosagatha | (none) | 1 | 08-09-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-11-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-12-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 08-19-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-20-08 | EQUINE | | 17y | |
| | | Racsan Nuke | (none) | 1 | 08-21-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 09-04-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 09-20-08 | EQUINE | | 16y | |
| | | Haley Taylor | (none) | 1 | 09-25-08 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 1 | 10-06-08 | EQUINE | | 14y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 10-14-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-15-08 | EQUINE | | 15y | |
| | | Barn Account | (none) | 1 | 10-20-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-20-08 | EQUINE | | 15y | |
| Stafford, Arthur (921) | | Nicki Gram | (none) | 1 | 10-21-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 10-24-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 10-28-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-30-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-01-08 | EQUINE | | 14y | |
| ) | | Badlands Hunter | (none) | 1 | 11-05-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 11-05-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-05-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 11-13-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-14-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 11-19-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-21-08 | EQUINE | | 16y | |
| | | Racsan Nuke | (none) | 1 | 11-29-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 12-03-08 | EQUINE | | 15y | |
| | | Barn Account | (none) | 1 | 12-03-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 12-03-08 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 01-03-09 | EQUINE | | 16y | |
| | | He May Be Angel | (none) | 1 | 01-13-09 | EQUINE | Standardbred | 21y | G |
| | | Barn Account | (none) | 2 | 01-19-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-20-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-29-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-02-09 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 02-11-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 02-11-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-13-09 | EQUINE | | 17y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 02-16-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-18-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-21-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 02-26-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-28-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 03-06-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 03-11-09 | EQUINE | | 16y | |
| | | Racsan Nuke | (none) | 1 | 03-16-09 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 03-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-26-09 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 03-27-09 | EQUINE | | 17y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**6
**Item:**     S: THYROID POWDER (1LBS)   HSAH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ████████ | Barn Supplies | (none) | 1 | 03-28-09 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Account | (none) | 1 | 03-31-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-03-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 04-08-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-23-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-08-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-15-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-15-09 | EQUINE | | 16y | |
| | | Cardio Yankee | (none) | 1 | 05-18-09 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | (none) | 1 | 05-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-23-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-04-09 | EQUINE | | 13y | |
| Stafford, Arthur (921) | | Vicky Gram | Office | 1 | 06-22-09 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 13y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 1 | 08-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-12-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-09-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-28-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-06-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-08-09 | EQUINE | | 16y | |
| | | Life In My Day | Office | 1 | 10-10-09 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 3 | 10-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-20-09 | EQUINE | | 15y | |
| | | Barn Account | Office | 1 | 10-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-28-09 | EQUINE | | 13y | |
| | | Tis a Happy Heart | Office | 1 | 10-28-09 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 2 | 11-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-09-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-12-09 | EQUINE | | 16y | |
| | | Cardio Yankee | Office | 1 | 11-16-09 | EQUINE | Standardbred | 16y | G |

**Date of Report:** 08-04-22        **Equestology**        **Page** 7
**Item:**    S: THYROID POWDER (1LBS)   HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▇ | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 14y | |
| ▇ | | Barn Supplies | Office | 1 | 12-29-09 | EQUINE | | 13y | |
| ▇ | | Barn Supplies | Office | 1 | 12-31-09 | EQUINE | | 14y | |
| ▇ | | Barn Supplies | Office | 1 | 01-05-10 | EQUINE | | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 01-09-10 | EQUINE | | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 01-14-10 | EQUINE | | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 01-31-10 | EQUINE | | 15y | |
| ▇ | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | | 12y | |
| ▇ | | Barn Supplies | Office | 1 | 02-22-10 | EQUINE | | 14y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 02-22-10 | EQUINE | | 16y | |
| | | Barn Supplies/ Art Sr | Office | 1 | 02-25-10 | EQUINE | | 13y | |
| ▇ | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 03-20-10 | EQUINE | | 12y | |
| ▇ | | Barn Supplies | Office | 1 | 03-24-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 04-03-10 | EQUINE | | 14y | |
| ▇ | | Barn Supplies | Office | 1 | 04-06-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 14y | |
| ▇ | | Barn Supplies | Office | 1 | 04-15-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Barn Supplies | Office | 2 | 04-23-10 | EQUINE | | 13y | |
| ▇ | | Barn Supplies | Office | 1 | 04-29-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Frank Lloyd | Office | 1 | 05-06-10 | EQUINE | Standardbred | 15y | S |
| ▇ | | Barn Supplies | Office | 1 | 05-10-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-02-10 | EQUINE | | 14y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 06-07-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 13y | |
| ▇ | | Jim Bob Walton | Office | 1 | 06-14-10 | EQUINE | | 12y | |
| ▇ | | Barn Supplies | Office | 2 | 06-21-10 | EQUINE | | 16y | |
| ▇ ) | | Barn Supplies | Office | 1 | 07-07-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 07-15-10 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 07-15-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 08-04-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Meant to Persist | Office | 1 | 08-21-10 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Account | Office | 1 | 09-07-10 | EQUINE | | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 09-09-10 | EQUINE | | 13y | |
| ▇ | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 10-05-10 | EQUINE | | 16y | |
| ▇ | | Amorts A | Office | 2 | 10-08-10 | EQUINE | | 11y | |
| ▇ | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 16y | |
| ▇ | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 13y | |
| ▇ | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 14y | |
| ▇ | | Badlands Belle | Office | 1 | 10-19-10 | EQUINE | Standardbred | 20y | M |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 10-22-10 | EQUINE | Standardbred | 16y | |
| ▇ | | Barn Supplies | Office | 2 | 11-08-10 | EQUINE | | 16y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date of Report: | 08-04-22 | | | **Equestology** | | | | **Page**8 | |
| Item: | S: THYROID POWDER (1LBS)    HSAH | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████████████ | ███████████ | Barn Supplies | Office | 1 | 11-09-10 | EQUINE | | 14y | |
| ██████████████ | | Barn Supplies | Office | 1 | 11-09-10 | EQUINE | | 12y | |
| ██████████████ | | Barn Supplies | Office | 1 | 11-15-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 11-16-10 | EQUINE | Standardbred | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 11-22-10 | EQUINE | | 13y | |
| ██████████████ | | Miss Scarlet | Office | 1 | 12-02-10 | EQUINE | | 11y | |
| ██████████████ | | Barn Supplies | Office | 2 | 12-06-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 12-10-10 | EQUINE | Standardbred | 16y | |
| ██████████████ | | Tsarina | Office | 1 | 12-13-10 | EQUINE | | 11y | |
| ██████████████ | | Barn Supplies | Office | 1 | 12-22-10 | EQUINE | | 14y | |
| ██████████████ | | Barn Supplies | Office | 1 | 01-03-11 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 01-14-11 | EQUINE | Standardbred | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 01-15-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 01-18-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 13y | |
| ██████████████ | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 12y | |
| ██████████████ | | Barn | Office | 1 | 01-24-11 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 02-07-11 | EQUINE | Standardbred | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 02-08-11 | EQUINE | | 13y | |
| ██████████████ | | Barn Supplies | Office | 1 | 02-09-11 | EQUINE | | 15y | |
| ██████████████ | | Barn Supplies | Office | 1 | 02-14-11 | EQUINE | | 11y | |
| ██████████████ | | Barn Supplies | Office | 2 | 02-15-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 12y | |
| ██████████████ | | Barn Supplies | Office | 1 | 02-28-11 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 03-05-11 | EQUINE | | 13y | |
| ██████████████ | | Barn Supplies | Office | 1 | 03-05-11 | EQUINE | Standardbred | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 03-07-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 03-14-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 03-28-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 05-14-11 | EQUINE | | 14y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 1 | 06-06-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 06-26-11 | EQUINE | | 17y | |
| ██████████████ | | Barn Supplies | Office | 1 | 06-30-11 | EQUINE | | 13y | |
| ██████████████ | | Barn Supplies | Office | 1 | 06-30-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 07-02-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 07-12-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 14y | |
| ██████████████ | | Barn Supplies | Office | 1 | 07-24-11 | EQUINE | | 13y | |
| ██████████████ | | Barn Supplies | Office | 1 | 07-31-11 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 13y | |
| ██████████████ | | Barn Supplies | Office | 1 | 08-26-11 | EQUINE | | 12y | |
| ██████████████ | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 14y | |
| ██████████████ | | Barn Supplies | Office | 1 | 09-12-11 | EQUINE | | 13y | |
| ██████████████ | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 16y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 1 | 10-10-11 | EQUINE | | 17y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 9 | |
| **Item:** S: THYROID POWDER (1LBS)   HSAH | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 10-12-11 | EQUINE | | 16y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 15y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 10y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 10-30-11 | EQUINE | | 16y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 11-07-11 | EQUINE | | 16y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 11-08-11 | EQUINE | | 13y | |
| ▇▇▇▇▇▇▇ | | Barn Account | Office | 1 | 11-21-11 | EQUINE | | 17y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 11-29-11 | EQUINE | | 14y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 12-03-11 | EQUINE | | 13y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 12-09-11 | EQUINE | | 16y | |
| ▇▇▇▇▇▇▇ ) | | Barn Supplies | Office | 1 | 01-24-12 | EQUINE | | 14y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 02-02-12 | EQUINE | | 12y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 13y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 03-13-12 | EQUINE | | 16y | |
| ▇▇▇▇▇▇▇ | | Artchiano | Office | 1 | 04-10-12 | EQUINE | | 14y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 1 | 04-18-12 | EQUINE | | 17y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 04-27-12 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 05-09-12 | EQUINE | | 12y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 06-05-12 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 12y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 06-11-12 | EQUINE | | 10y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 06-17-12 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Fully Exotic | Office | 1 | 06-28-12 | EQUINE | | 10y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 07-20-12 | EQUINE | | 13y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 08-14-12 | EQUINE | | 16y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 08-14-12 | EQUINE | | 13y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 08-31-12 | EQUINE | | 10y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 4 | 09-12-12 | EQUINE | | 11y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 09-24-12 | EQUINE | | 17y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 10-05-12 | EQUINE | | 16y | |
| ▇▇▇▇▇▇▇ | | Artchiano | Office | 1 | 10-15-12 | EQUINE | | 14y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 13y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 13y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 3 | 10-24-12 | EQUINE | | 11y | |
| ▇▇▇▇▇▇▇ | | Barn Account | Office | 1 | 10-27-12 | EQUINE | | 17y | |
| ▇▇▇▇▇▇▇ | | Dr. Lon | Office | 1 | 11-04-12 | EQUINE | | 9y | |
| ▇▇▇▇▇▇▇ | | Barn Account | Office | 1 | 11-06-12 | EQUINE | | 17y | |
| Esh, Daniel (1063) | | Barn Supplies | Office | 1 | 11-15-12 | EQUINE | | 9y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 11-15-12 | EQUINE | Standardbred | 16y | |
| Allard, Rene (1603) | | Twins Cap | Office | 1 | 11-16-12 | EQUINE | | 9y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 2 | 12-05-12 | EQUINE | | 11y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 12-12-12 | EQUINE | | 13y | |
| Lare, Betty Jean Davis (697) | | Dr. Lon | Office | 2 | 12-17-12 | EQUINE | | 9y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 01-13-13 | EQUINE | | 17y | |
| ▇▇▇▇▇▇▇ | | Barn Supplies | Office | 2 | 02-25-13 | EQUINE | | 14y | |

**Equestology**
WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▐ | ▐ | Sissy Bar | Office | 1 | 05-13-13 | EQUINE | | 9y | |
| ▐ | ▐ | Pembroke Big Bo | Office | 1 | 05-14-13 | EQUINE | Standardbred | 14y | G |
| ▐ | ▐ | Bones | Office | 1 | 05-22-13 | EQUINE | | 9y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 06-02-13 | EQUINE | | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 2 | 06-16-13 | EQUINE | | 12y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 16y | |
| Esh, Daniel (1063) | ▐ | Barn Supplies | Office | 1 | 07-08-13 | EQUINE | Standardbred | 16y | |
| Lare, Betty Jean Davis (697) | ▐ | Barn Supplies | Office | 1 | 07-25-13 | EQUINE | | 17y | |
| ▐ | ▐ | Striking Lauren | Office | 1 | 07-31-13 | EQUINE | Standardbred | 16y | M |
| ▐ | ▐ | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 13y | |
| ▐ | ▐ | Dr. Lon | Office | 3 | 08-23-13 | EQUINE | | 9y | |
| ▐ | ▐ | Krivlen | Office | 1 | 08-29-13 | EQUINE | | 12y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 08-30-13 | EQUINE | | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 10-11-13 | EQUINE | | 13y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 10-22-13 | EQUINE | | 13y | |
| ▐ | ▐ | Dr. Lon | Office | 2 | 01-27-14 | EQUINE | | 9y | |
| ▐ | ▐ | Stephana Dream | Office | 1 | 03-03-14 | EQUINE | Standardbred | 11y | M |
| ▐ | ▐ | Eliza Dream | Office | 1 | 03-03-14 | EQUINE | Standardbred | 11y | M |
| ▐ | ▐ | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 13y | |
| ▐ | ▐ | Alicia Paige | Office | 1 | 06-30-14 | EQUINE | | 8y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 06-30-14 | EQUINE | | 13y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 07-01-14 | EQUINE | | 11y | |
| ▐ | ▐ | JK Lullaby | Office | 1 | 08-03-14 | EQUINE | | 8y | |
| Mosher, Marc (1551) | ▐ | Barn Supplies | Office | 1 | 08-14-14 | EQUINE | | 13y | |
| Malone, Brian (1566) | ▐ | Barn Supplies | Office | 1 | 08-18-14 | EQUINE | | 11y | |
| Anderson, Joe (1342) | ▐ | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 11y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 11-17-14 | EQUINE | | 11y | |
| Brittingham, Donald (938) | ▐ | Barn Supplies | Office | 1 | 12-29-14 | EQUINE | | 13y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 02-01-15 | EQUINE | | 17y | |
| Brittingham, Donald (938) | ▐ | Barn Supplies | Office | 1 | 02-02-15 | EQUINE | Standardbred | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 17y | |
| Brittingham, Donald (938) | ▐ | Barn Supplies | Office | 1 | 04-02-15 | EQUINE | | 7y | |
| Nanticoke Racing Inc, (1214) | ▐ | Barn Supplies | Office | 1 | 04-16-15 | EQUINE | Standardbred | 16y | |
| Stafford, Arthur (921) | ▐ | Barn Supplies | Office | 1 | 04-20-15 | EQUINE | | 14y | |
| Brittingham, Donald (938) | ▐ | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 05-20-15 | EQUINE | Standardbred | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 05-21-15 | EQUINE | | 16y | |
| Brittingham, Donald (938) | ▐ | Barn Supplies | Office | 1 | 06-12-15 | EQUINE | | 7y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 06-22-15 | EQUINE | Standardbred | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 06-28-15 | EQUINE | | 16y | |
| ▐ | ▐ | Barn Supplies | Office | 2 | 06-29-15 | EQUINE | | 7y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 07-11-15 | EQUINE | | 14y | |
| ▐ | ▐ | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 7y | |
| Brittingham, Donald (938) | ▐ | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | Standardbred | 16y | |

**Date of Report:** 08-04-22
**Item:** S: THYROID POWDER (1LBS)  HSAH

**Equestology**
**WHOGOT REPORT**

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Brittingham, Donald (938) | ███ | Barn Supplies | Office | 1 | 08-12-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-02-15 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 09-10-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-19-15 | EQUINE | | 17y | |
| | | SPECTACULAR MAN | Office | 1 | 09-26-15 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 09-26-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-10-15 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 10-10-15 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 10-19-15 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-02-15 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 11-16-15 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 11y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 12-14-15 | EQUINE | | 16y | |
| | | Freebird Mindale | Office | 1 | 12-22-15 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 12-22-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-04-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-16-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-19-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-02-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 9y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 13y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-11-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-09-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-09-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-14-16 | EQUINE | | 12y | |
| | | Freebird Mindale | Office | 1 | 05-26-16 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 05-26-16 | EQUINE | | 6y | |
| | | NRS Barn Account | Office | 1 | 06-23-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-06-16 | EQUINE | | 6y | |
| | | Freebird Mindale | Office | 1 | 07-11-16 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 08-08-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-15-16 | EQUINE | | 7y | |
| | | Freebird Mindale | Office | 1 | 09-15-16 | EQUINE | Standardbred | 22y | G |
| Esh, Daniel (1063) | | Barn Supplies | Office | 1 | 10-13-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 12y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 4 | 11-14-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 16y | |
| Malone Sr, Richard (1355) | | BUNKNDUNK | Office | 1 | 01-02-17 | EQUINE | Standardbred | 8y | G |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 01-12-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-19-17 | EQUINE | | 16y | |
| | | NRS Barn Account | Office | 1 | 01-23-17 | EQUINE | | 9y | |

**Date of Report:** 08-04-22      **Equestology**     **Page** 2
**Item:**   S: THYROID POWDER (1LBS)   HSAH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 01-31-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-12-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-13-17 | EQUINE | | 5y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 1 | 02-15-17 | EQUINE | | 17y | |
| | | MAC'S SECURE | Office | 1 | 03-06-17 | EQUINE | Standardbred | 10y | M |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-20-17 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 03-30-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-04-17 | EQUINE | | 16y | |
| | | Eastview Freedom | Office | 1 | 04-06-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 04-07-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-26-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-27-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-05-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-05-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-08-17 | EQUINE | | 6y | |
| | | MAC'S SECURE | Office | 1 | 05-09-17 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 05-17-17 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 05-20-17 | EQUINE | | 16y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 05-24-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-26-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-31-17 | EQUINE | | 16y | |
| Malone, Brian (1566) | | Brian | Office | 1 | 06-19-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-25-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 07-19-17 | EQUINE | | 6y | |
| Malone Sr, Richard (1355) | | LANCO EXPRESS | Office | 1 | 08-21-17 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 1 | 08-22-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-25-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-25-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 11-29-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 12-11-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-29-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 01-23-18 | EQUINE | | 6y | |
| | | CLEAR IDEA | Office | 1 | 01-25-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 03-09-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 03-16-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-05-18 | EQUINE | | 12y | |
| | | SOUTHERN SPORT | Office | 1 | 04-16-18 | EQUINE | | 15y | G |
| | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 15y | |
| | | My Girl Grayce | Office | 1 | 05-08-18 | EQUINE | | 7y | M |
| | | Barn Supplies | Office | 1 | 05-29-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-04-18 | EQUINE | | 6y | |
| | | SOUTHERN SPORT | Office | 2 | 07-02-18 | EQUINE | | 15y | G |
| | | Barn Supplies | Office | 1 | 07-20-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-11-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-05-18 | EQUINE | | 6y | |

**Date of Report:** 08-04-22                          **Equestology**                                    **Page** 3
**Item:**        S: THYROID POWDER (1LBS)   HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ██████████ | ████ | Barn Supplies | Office | 1 | 10-12-18 | EQUINE | | 12y | |
| ██████████ | | Barn Supplies | Office | 1 | 12-06-18 | EQUINE | | 6y | |
| ██████████ | | Barn Supplies | Office | 1 | 12-08-18 | EQUINE | | 12y | |
| ██████████ | | Barn Supplies | Office | 1 | 01-03-19 | EQUINE | | 6y | |
| ██████████ | | Barn Supplies | Office | 1 | 03-07-19 | EQUINE | | 12y | |
| ██████████ | | Barn Supplies | Office | 1 | 06-11-19 | EQUINE | | 4y | |
| ██████████ | | Barn Supplies | Office | 2 | 06-14-19 | EQUINE | | 16y | |
| | | buy one get one free | | | | | | | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 06-25-19 | EQUINE | | 6y | |
| | | buy one get one free special | | | | | | | |
| ██████████ | | Barn Supplies | Office | 2 | 06-25-19 | EQUINE | | 7y | |
| | | buy one get one free special | | | | | | | |
| ██████████ | | Barn Supplies | Office | 1 | 07-01-19 | EQUINE | | 3y | |

**Date of Report:** 08-04-22                                                 **Equestology**                                                                 **Page:**1
**Item:**          S: THYROID POWDER 10 LB   SCH                 WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Luther, Tom (320) | | Barn Account | Office | 1 | 09-25-18 | EQUINE | | 17y | |
| Lare, Betty Jean Davis (697) | | STORER BARN SUP | Office | 1 | 01-07-19 | EQUINE | | 3y | |
| Dane, Rick (1514) | ▇▇▇ | Barn Supplies | Office | 1 | 03-05-19 | EQUINE | | 12y | |
| ▇▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 05-01-19 | EQUINE | | 16y | |
| ▇▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 06-16-19 | EQUINE | | 13y | |
| ▇▇▇▇▇▇▇▇ | | Barn Supplies | Office | 1 | 07-05-19 | EQUINE | | 3y | |
| | | Shirley Address | Office | 1 | 07-19-19 | EQUINE | | 5y | |

| Date of Report: | 08-04-22 | Equestology | | | | | Page: | 1 | |
|---|---|---|---|---|---|---|---|---|---|
| Item: | HS: THYROID POWDER 10 LB. HSAH | WHOGOT REPORT | | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | Barn Supplies | (none) | 1 | 11-04-05 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | (none) | 1 | 12-16-05 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 6 | 01-02-06 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 02-25-06 | EQUINE | Standardbred | 17y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 02-27-06 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 03-15-06 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 05-09-06 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 5 | 05-09-06 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 05-29-06 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | (none) | 1 | 06-01-06 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 07-31-06 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | (none) | 1 | 08-18-06 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 08-27-06 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | (none) | 6 | 10-04-06 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 10-05-06 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | (none) | 1 | 11-29-06 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 12-15-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 12-28-06 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Account | (none) | 1 | 02-01-07 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 6 | 02-02-07 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 03-16-07 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 03-20-07 | EQUINE | Standardbred | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 03-21-07 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 04-03-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 04-11-07 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 04-19-07 | EQUINE | | 15y | |
| | | Barn Account | (none) | 1 | 04-30-07 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 05-12-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 07-19-07 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 6 | 07-19-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-21-07 | EQUINE | | 15y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 08-08-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 08-27-07 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 09-07-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 09-20-07 | EQUINE | | 17y | |
| ███████ | | Barn Account | (none) | 1 | 09-22-07 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | (none) | 1 | 10-10-07 | EQUINE | | 15y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 10-11-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 10-16-07 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 10-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-24-07 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Toast of the Coast | (none) | 1 | 10-26-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Account | (none) | 1 | 11-14-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 12-05-07 | EQUINE | | 16y | |

**Date of Report:** 08-04-22

**Item:** HS: THYROID POWDER 10 LB.  HSAH

**Equestology**

**WHOGOT REPORT**

**Page** 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | Barn Supplies | (none) | 1 | 12-08-07 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 12-18-07 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 12-28-07 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 01-08-08 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 01-15-08 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 02-07-08 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 02-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-29-08 | EQUINE | | 14y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 03-10-08 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 03-13-08 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 03-29-08 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 04-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-17-08 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 04-26-08 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | (none) | 1 | 05-01-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-23-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-23-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-20-08 | EQUINE | | 16y | |
| | | Southern Myles | (none) | 1 | 07-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-29-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 07-31-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 08-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | (none) | 1 | 08-29-08 | EQUINE | | 14y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | (none) | 1 | 09-22-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-17-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-18-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-18-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 11-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-27-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 11-30-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-16-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-29-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 01-30-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** HS: THYROID POWDER 10 LB. HSAH

**Equestology**  
WHOGOT REPORT

**Page**3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | | Barn Supplies | (none) | 1 | 02-10-09 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 2 | 03-10-09 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Account | (none) | 1 | 03-17-09 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 03-19-09 | EQUINE | Standardbred | 17y | |
| ▮▮▮▮▮▮ | | Barn Account | (none) | 1 | 04-11-09 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 04-14-09 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | (none) | 1 | 04-22-09 | EQUINE | Standardbred | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 04-28-09 | EQUINE | Standardbred | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | (none) | 2 | 05-06-09 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 05-07-09 | EQUINE | | 17y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-24-09 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 13y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 2 | 08-14-09 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 08-17-09 | EQUINE | Standardbred | 17y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 16y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 09-15-09 | EQUINE | | 13y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 10-10-09 | EQUINE | | 13y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 2 | 10-20-09 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Account | Office | 1 | 11-02-09 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 11-13-09 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Barn Supplies/Casalin | Office | 1 | 11-23-09 | EQUINE | | 13y | |
| ▮▮▮▮▮▮ | | Barn Supplies/Warren | Office | 1 | 11-23-09 | EQUINE | | 12y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 12-10-09 | EQUINE | | 14y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 12-14-09 | EQUINE | Standardbred | 17y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 12-28-09 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies/William | Office | 1 | 01-11-10 | EQUINE | | 12y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 01-28-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Barn Supplies/Casalin | Office | 1 | 02-03-10 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Barn Supplies/Warren | Office | 1 | 02-03-10 | EQUINE | | 12y | |
| ▮▮▮▮▮▮ | | Barn Supplies/North | Office | 1 | 02-03-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Rancher | Office | 1 | 03-01-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 03-02-10 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 3 | 03-02-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 1 | 03-04-10 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Monochromatic Split 4 ways | Office | 1 | 03-04-10 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Boccio | Office | 1 | 03-10-10 | EQUINE | | 12y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 03-17-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-26-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | QTee Hanover | Office | 1 | 03-31-10 | EQUINE | Standardbred | 16y | M |

**Date of Report:** 08-04-22  
**Item:** HS: THYROID POWDER 10 LB. HSAH

**Equestology**  
WHOGOT REPORT

**Page:** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Sedona Canyon | Office | 1 | 03-31-10 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Adam Gram | Office | 1 | 03-31-10 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 1 | 03-31-10 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | RE's Mary | Office | 1 | 03-31-10 | EQUINE | Standardbred | 19y | M |
| Davis, Dylan (1613) | | Angelino | Office | 1 | 03-31-10 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Denim Hanover | Office | 1 | 03-31-10 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 04-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 17y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 04-16-10 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 04-21-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Rhinestone Phantom | Office | 1 | 04-28-10 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Denim Hanover | Office | 1 | 04-28-10 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Bonnies Beach | Office | 1 | 04-28-10 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 1 | 04-28-10 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 2 | 05-13-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | RE's Mary | Office | 1 | 06-01-10 | EQUINE | Standardbred | 19y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 1 | 06-01-10 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Motown Dream Girl | Office | 1 | 06-01-10 | EQUINE | Standardbred | 19y | M |
| Davis, Dylan (1613) | | Rhinestone Phantom | Office | 1 | 06-01-10 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Fifth Wave | Office | 1 | 06-01-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Whythe HellNot | Office | 1 | 06-01-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 1 | 06-01-10 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 1 | 06-01-10 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 2 | 06-08-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-15-10 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 06-22-10 | EQUINE | | 14y | |
| Davis, Dylan (1613) | | Pan Grad | Office | 1 | 07-06-10 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Biccio | Office | 1 | 07-06-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Native Treasure | Office | 1 | 07-06-10 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 1 | 07-06-10 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | QTee Hanover | Office | 1 | 07-06-10 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | Delivered from Zin | Office | 1 | 07-06-10 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Babyteeth | Office | 1 | 07-06-10 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | RE's Mary | Office | 1 | 07-06-10 | EQUINE | Standardbred | 19y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 1 | 07-07-10 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Prince of Badlands | Office | 1 | 07-07-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | All or None | Office | 1 | 07-07-10 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 07-19-10 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | Office | 2 | 07-19-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | RE's Mary | Office | 1 | 07-20-10 | EQUINE | Standardbred | 19y | M |
| Davis, Dylan (1613) | | Native Treasure | Office | 1 | 07-20-10 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Fox Valley Lee | Office | 1 | 07-20-10 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 1 | 07-20-10 | EQUINE | Standardbred | 15y | G |
| | | Weinstein Stable | Office | 1 | 08-14-10 | EQUINE | | 11y | |
| | | Per Chris Marino | | | | | | | |

**Date of Report:** 08-04-22
**Item:** HS: THYROID POWDER 10 LB. HSAH

**Equestology**
WHOGOT REPORT

**Page**5

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 08-17-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Prince of Badlands | Office | 1 | 08-30-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 1 | 08-30-10 | EQUINE | Standardbred | 15y | G |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 09-15-10 | EQUINE | | 16y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | Standardbred | 17y | |
| | | Miz Martha | Office | 1 | 09-25-10 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Bonnies Beach | Office | 1 | 09-25-10 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Chosen Voyageur | Office | 1 | 09-25-10 | EQUINE | Standardbred | 18y | G |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 2 | 10-05-10 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Motown Dream Girl | Office | 1 | 10-14-10 | EQUINE | Standardbred | 19y | M |
| ▮▮▮▮▮ ) | | Libravita | Office | 1 | 10-14-10 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Myell | Office | 1 | 10-14-10 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | Artist Island | Office | 1 | 10-14-10 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Total Shark | Office | 1 | 11-02-10 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Drive Fast Take Chan | Office | 1 | 11-02-10 | EQUINE | | 11y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Angelino | Office | 1 | 12-06-10 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | All Shuttle | Office | 1 | 12-06-10 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Angelino | Office | 1 | 12-22-10 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Myell | Office | 1 | 12-29-10 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 1 | 12-29-10 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 1 | 12-29-10 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | QTee Hanover | Office | 1 | 12-29-10 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | Pan Grad | Office | 1 | 12-29-10 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Adam Gram | Office | 1 | 12-29-10 | EQUINE | Standardbred | 18y | G |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 2 | 01-24-11 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Myell | Office | 1 | 02-01-11 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 1 | 02-02-11 | EQUINE | Standardbred | 15y | G |
| ▮▮▮▮▮▮ | | Libravita | Office | 1 | 02-01-11 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Babyteeth | Office | 1 | 02-15-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | All Shuttle | Office | 1 | 02-15-11 | EQUINE | Standardbred | 19y | G |
| ▮▮▮▮▮▮ | | Marino Barn Account | Office | 1 | 02-22-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 02-23-11 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 1 | 03-08-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Fox Valley Lee | Office | 1 | 03-08-11 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | All Shuttle | Office | 1 | 03-09-11 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 1 | 03-14-11 | EQUINE | Standardbred | 15y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 03-30-11 | EQUINE | Standardbred | 16y | |
| Davis, Dylan (1613) | | Angelino | Office | 1 | 04-04-11 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Coletown USA | Office | 1 | 04-04-11 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | All Shuttle | Office | 1 | 04-04-11 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Jabez | Office | 1 | 04-08-11 | EQUINE | Standardbred | 21y | G |
| ▮▮▮▮▮▮ | | Libravita | Office | 1 | 04-08-11 | EQUINE | Standardbred | 18y | G |

**Date of Report:** 08-04-22    **Equestology**    **Page** 6
**Item:**    HS: THYROID  POWDER 10 LB.  HSAH    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Celli | Office | 1 | 04-08-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | DayLily Hanover | Office | 1 | 04-08-11 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Drive Fast Take Chan | Office | 1 | 04-08-11 | EQUINE | | 11y | |
| ▮ | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 16y | |
| ▮ | | Barn Supplies | Office | 1 | 05-06-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Beach Island Money | Office | 1 | 05-10-11 | EQUINE | Standardbred | 15y | G |
| ▮ | | Barn Supplies | Office | 1 | 05-16-11 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Drive Fast Take Chan | Office | 1 | 05-17-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Angelino | Office | 1 | 05-17-11 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Celli | Office | 1 | 05-17-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 1 | 05-17-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Angelino | Office | 0.25 | 06-07-11 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | RE's Mary | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 19y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Western Legend | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | McMurray | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Key to our Dream | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Kennairn Buckwheat | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Emerald Sky | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 16y | M |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 06-09-11 | EQUINE | Standardbred | 14y | S |
| ▮ | | Marino Barn Account | Office | 1 | 06-17-11 | EQUINE | | 19y | |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 07-05-11 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Timbogo | Office | 0.25 | 07-12-11 | EQUINE | Standardbred | 15y | G |
| ▮ | | Barn Supplies | Office | 1 | 07-13-11 | EQUINE | | 12y | |
| ▮ | | Barn Supplies | Office | 1 | 07-26-11 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | McMurray | Office | 0.25 | 07-31-11 | EQUINE | Standardbred | 14y | G |
| ▮ | | Barn Supplies | Office | 1 | 07-31-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 07-31-11 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 08-02-11 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Winordietrying | Office | 0.25 | 08-04-11 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 08-04-11 | EQUINE | Standardbred | 17y | M |
| ▮ | | Miz Martha | Office | 0.25 | 08-04-11 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Southwind Tryant | Office | 0.25 | 08-04-11 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 08-04-11 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Beach Island Money | Office | 0.50 | 08-04-11 | EQUINE | Standardbred | 15y | G |
| ▮ | | Libravita | Office | 0.50 | 08-04-11 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Kaiapoi Lil N | Office | 0.50 | 08-05-11 | EQUINE | Standardbred | 22y | G |
| | | x 2 (S & T ) | | | | | | | |

**Date of Report:** 08-04-22         **Equestology**         **Page**7
**Item:**     HS: THYROID  POWDER 10 LB.   HSAH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Davis, Dylan (1613) | | Jabez | Office | 0.25 | 08-15-11 | EQUINE | Standardbred | 21y | G |
| Davis, Dylan (1613) | | Vintage Art | Office | 0.25 | 08-15-11 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 08-15-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 0.25 | 08-15-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Border Fighting | Office | 0.25 | 08-16-11 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 08-24-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-26-11 | EQUINE | | 16y | |
| | | Special summer buy | | | | | | | |
| | | | | | | | | | |
| | | Libravita | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Complete Desire | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Four Hoof Drive | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | DayLily Hanover | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Coal Black Beauty | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 20y | G |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Kennairn Buckwheat | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 15y | G |
| | | Miz Martha | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Jabez | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 21y | G |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 14y | S |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 17y | M |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Emerald Sky | Office | 0.25 | 09-06-11 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | Celli | Office | 0.25 | 09-06-11 | EQUINE | | 11y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 09-12-11 | EQUINE | | 14y | |
| Davis, Dylan (1613) | | Benevolent | Office | 0.25 | 09-16-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Rafferty Hanover | Office | 0.25 | 09-16-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 0.25 | 09-16-11 | EQUINE | Standardbred | 15y | G |
| | | Angel With N Attitude | Office | 0.50 | 09-20-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 09-23-11 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Mojito | Office | 0.50 | 09-29-11 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Drive Fast Take Chan | Office | 0.25 | 10-01-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Drive Fast Take Chan | Office | 0.25 | 10-04-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Kennairn Buckwheat | Office | 0.25 | 10-04-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Western Legend | Office | 0.25 | 10-04-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Lady Paparazzi | Office | 0.50 | 10-05-11 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Jabez | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 21y | G |
| Davis, Dylan (1613) | | McMurray | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 14y | S |
| | | Miz Martha | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 15y | G |
| | | Libravita | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Emerald Sky | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 16y | M |

**Date of Report:** 08-04-22      **Equestology**      **Page**8
**Item:** HS: THYROID POWDER 10 LB. HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Beach Island Money | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | DayLily Hanover | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Celli | Office | 0.25 | 10-05-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Complete Desire | Office | 0.25 | 10-05-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Scottie C | Office | 0.25 | 10-06-11 | EQUINE | Standardbred | 15y | G |
| | | Pictonian Pride | Office | 0.33 | 10-13-11 | EQUINE | Standardbred | 16y | S |
| | | Winbak Red | Office | 0.33 | 10-13-11 | EQUINE | Standardbred | 18y | G |
| | | Ourea Nourrir | Office | 0.33 | 10-13-11 | EQUINE | Standardbred | 14y | G |
| | | Got No Credit | Office | 0.33 | 10-13-11 | EQUINE | | 11y | |
| | | H and m's Hit | Office | 0.33 | 10-13-11 | EQUINE | Standardbred | 15y | G |
| | | McArdle Park | Office | 0.33 | 10-13-11 | EQUINE | Standardbred | 17y | G |
| | | Naughty Indeed | Office | 0.50 | 10-17-11 | EQUINE | Standardbred | 14y | M |
| | | Driving in Style | Office | 0.50 | 10-17-11 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 10-29-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Coal Black Beauty | Office | 0.25 | 10-29-11 | EQUINE | Standardbred | 20y | G |
| Davis, Dylan (1613) | | Drive Fast Take Chan | Office | 0.10 | 11-02-11 | EQUINE | | 11y | |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Lady Paparazzi | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Win a New Day | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Scottie C | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Western Legend | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Complete Desire | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Still Electric | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 18y | M |
| | | Libravita | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Kennairn Buckwheat | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Coal Black Beauty | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 20y | G |
| Davis, Dylan (1613) | | McMurray | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Rafferty Hanover | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Beach Island Money | Office | 0.10 | 11-02-11 | EQUINE | Standardbred | 15y | G |
| | | Angel With N Attitude | Office | 0.10 | 11-08-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Jabez | Office | 0.10 | 11-08-11 | EQUINE | Standardbred | 21y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.10 | 11-08-11 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Artificial Flowers | Office | 0.10 | 11-08-11 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Matt's Jack | Office | 0.10 | 11-14-11 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 0.10 | 11-15-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Maravich | Office | 0.10 | 11-21-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Elegance Desire | Office | 0.10 | 11-21-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Mojito | Office | 0.10 | 11-30-11 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Rafferty Hanover | Office | 0.25 | 12-01-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Win a New Day | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Matt's Jack | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 17y | M |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Davis, Dylan (1613) | | Ruffled Tux | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 15y | G |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 12-06-11 | EQUINE | | 14y | |
| Davis, Dylan (1613) | | McMurray | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Lady Paparazzi | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Jabez | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 21y | G |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 12-06-11 | EQUINE | Standardbred | 14y | G |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 12-07-11 | EQUINE | Standardbred | 14y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 12-07-11 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 12-12-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Drive Fast Take Chan | Office | 0.25 | 12-12-11 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | DJ Supreme | Office | 0.25 | 12-12-11 | EQUINE | Standardbred | 13y | S |
| | | Libravita | Office | 0.50 | 12-12-11 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Elegance Desire | Office | 0.25 | 12-12-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 1 | 12-12-11 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Kennairn Buckwheat | Office | 0.25 | 12-12-11 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 12-12-11 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Outlaw | Office | 0.25 | 12-13-11 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Putnams Art | Office | 0.25 | 12-13-11 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Chosen Voyageur | Office | 0.25 | 12-24-11 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 12-26-11 | EQUINE | | 13y | |
| | | Libravita | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Elegance Desire | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 13y | M |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Complete Desire | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Outlaw | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Matt's Jack | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Chosen Voyageur | Office | 0.25 | 01-12-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 01-17-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Coal Black Beauty | Office | 0.25 | 01-17-12 | EQUINE | Standardbred | 20y | G |
| Davis, Dylan (1613) | | Bryson Seelster | Office | 0.25 | 01-17-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 01-17-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | DJ Supreme | Office | 0.25 | 01-17-12 | EQUINE | Standardbred | 13y | G |
| | ) | Barn Supplies | Office | 2 | 01-18-12 | EQUINE | | 18y | |
| Davis, Dylan (1613) | | Celli | Office | 0.25 | 01-29-12 | EQUINE | | 11y | |
| | | Art's Lair | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 17y | G |
| | | H and m's Hit | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 15y | G |
| | | Katahdin Raymond | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 13y | G |
| | | Third Street Pete | Office | 0.33 | 02-01-12 | EQUINE | Standardbred | 13y | G |
| | | Marky Mike | Office | 0.33 | 02-01-12 | EQUINE | Standardbred | 14y | G |
| | | Best Business | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 15y | M |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████████ | | White Ruler | Office | 0.33 | 02-01-12 | EQUINE | Standardbred | 14y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Chosen Voyageur | Office | 0.25 | 02-07-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 02-07-12 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Jabez | Office | 0.25 | 02-07-12 | EQUINE | Standardbred | 21y | G |
| ██████████ | | Angel With N Attitude | Office | 0.25 | 02-07-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Delivered from Zin | Office | 0.25 | 02-07-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Artificial Flowers | Office | 0.25 | 02-07-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Celli | Office | 0.25 | 02-07-12 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 02-07-12 | EQUINE | Standardbred | 13y | M |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 02-14-12 | EQUINE | Standardbred | 16y | |
| ██████████ | | Libravita | Office | 0.25 | 03-02-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Jabez | Office | 0.25 | 03-06-12 | EQUINE | Standardbred | 21y | G |
| ██████████ | | Angel With N Attitude | Office | 0.25 | 03-06-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Putnams Art | Office | 0.50 | 03-06-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Artificial Flowers | Office | 0.25 | 03-06-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 03-06-12 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Win a New Day | Office | 0.50 | 03-06-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 03-06-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 03-06-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 0.25 | 03-06-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 03-20-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Outlaw | Office | 0.25 | 04-03-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Ruffled Tux | Office | 0.25 | 04-10-12 | EQUINE | Standardbred | 19y | G |
| ██████████ | | Barn Account | Office | 1 | 04-10-12 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Delivered from Zin | Office | 0.25 | 04-10-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 04-23-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 04-23-12 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 04-23-12 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Southwind Tryant | Office | 0.25 | 04-23-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | McMurray | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Lady Paparazzi | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 12y | M |
| ██████████ | | Libravita | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Golden Time | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 14y | G |
| ██████████ | | Angel With N Attitude | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Artificial Flowers | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Kennairn Buckwheat | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Kaiapoi Lil N | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 22y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 04-30-12 | EQUINE | Standardbred | 15y | G |
| ██████████ ) | | Pictonian Pride | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 16y | S |
| ██████████ | | See Through It | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 18y | M |
| ██████████ | | H and m's Hit | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 15y | G |
| | | Dream Kid | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22      Equestology      Page1
**Item:**    HS: THYROID POWDER 10 LB. HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | Ourea Nourrir | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 14y | G |
| ███ | | Best Business | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Kennairn Buckwheat | Office | 0.25 | 05-08-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Still Electric | Office | 0.50 | 05-14-12 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 05-14-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 05-14-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Delivered from Zin | Office | 0.25 | 05-14-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | McMurray | Office | 0.25 | 05-15-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 05-16-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Lady Sorro | Office | 0.25 | 05-16-12 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Kaiapoi Lil N | Office | 0.25 | 05-18-12 | EQUINE | Standardbred | 22y | G |
| Davis, Dylan (1613) | | Southwind Tryant | Office | 0.50 | 05-19-12 | EQUINE | Standardbred | 17y | G |
| ███ | | Libravita | Office | 0.25 | 05-20-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Golden Time | Office | 0.25 | 05-21-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Matt's Jack | Office | 0.25 | 05-22-12 | EQUINE | Standardbred | 13y | G |
| ███ | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 05-23-12 | EQUINE | Standardbred | 15y | G |
| ███ | | Angel With N Attitude | Office | 0.25 | 05-23-12 | EQUINE | Standardbred | 13y | M |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 05-24-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 05-24-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Dill and Grace | Office | 0.25 | 05-24-12 | EQUINE | Standardbred | 19y | M |
| Allard, Rene (1603) | | Dinner Guest | Office | 0.25 | 05-24-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 05-25-12 | EQUINE | Standardbred | 15y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Dinner Guest | Office | 0.25 | 05-25-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 05-29-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Douglas Road | Office | 0.25 | 05-29-12 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Artificial Flowers | Office | 0.25 | 05-29-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | DJ Supreme | Office | 0.25 | 05-29-12 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Win a New Day | Office | 0.25 | 05-30-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Putnams Art | Office | 0.25 | 05-30-12 | EQUINE | Standardbred | 13y | G |
| ███ | | Barn Account | Office | 1 | 05-30-12 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 05-30-12 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Karen's Assets | Office | 0.25 | 06-21-12 | EQUINE | Standardbred | 13y | M |
| ███ | | Barn Supplies | Office | 1 | 06-27-12 | EQUINE | | 14y | |
| Davis, Dylan (1613) | | Southwind Tryant | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 06-28-12 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | McMurray | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 14y | G |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 17y | M |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 2 | |
| **Item:** | HS: THYROID  POWDER 10 LB.   HSAH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | O'Narutac Freebie | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Colonel Mustard | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Kaiapoi Lil N | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 22y | G |
| | | Angel With N Attitude | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Artificial Flowers | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Dill and Grace | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 19y | G |
| | | Libravita | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Golden Time | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 06-28-12 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 07-02-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-11-12 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 07-12-12 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Dill and Grace | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Golden Time | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 14y | G |
| | | Libravita | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Colonel Mustard | Office | 0.25 | 07-17-12 | EQUINE | Standardbred | 17y | S |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-18-12 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Putnams Art | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Mr Big Apple | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 14y | S |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Southwind Tryant | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Q Revrac | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | O'Narutac Freebie | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Kaiapoi Lil N | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 22y | G |
| Davis, Dylan (1613) | | Karen's Assets | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 13y | M |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 07-27-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-27-12 | EQUINE | Standardbred | 17y | |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 07-27-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Sedona Canyon | Office | 0.25 | 07-31-12 | EQUINE | Standardbred | 15y | G |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 07-31-12 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-05-12 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-14-12 | EQUINE | Standardbred | 16y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | special price | | | | | | | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 08-19-12 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Lady Sorro | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | O'Narutac Freebie | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 08-31-12 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Artzinas Bro | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Karen's Assets | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 13y | M |
| Esh, Daniel (1063) | | THE REAL BUCKEYE | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 17y | M |
| | | My Moms a Blizzard | Office | 1 | 09-03-12 | EQUINE | Standardbred | 16y | M |
| | | Barn Account | Office | 1 | 09-03-12 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Colonel Mustard | Office | 0.25 | 09-18-12 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 18y | M |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Q Revrac | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Kaiapoi Lil N | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 22y | G |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | O'Narutac Freebie | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Artzinas Bro | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 11y | G |
| | | Angel With N Attitude | Office | 0.25 | 09-28-12 | EQUINE | Standardbred | 13y | M |
| | | SF Aceinthehole | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| | | Three to Five | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 14y | M |
| | | VY Hanover | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 13y | M |
| | | Pretty Paper | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 14y | M |
| | | DJ Wonder | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 19y | G |
| | | Artic Stretch | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| | | Katelyns Scott | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 13y | S |
| | | I Wanna Race Hanov | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 10-01-12 | EQUINE | | 11y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 10-01-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-05-12 | EQUINE | | 14y | |
| Lare, Betty Jean Davis (697 | | John Angelo | Office | 0.50 | 10-08-12 | EQUINE | Standardbred | 13y | S |

**Date of Report:** 08-04-22         **Equestology**         Page #

**Item:** HS: THYROID  POWDER 10 LB.  HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| (old) Lare, Kevin (630) | | Style Monster | Office | 0.50 | 10-08-12 | EQUINE | | 9y | |
| ▮▮▮▮▮▮▮ | | Boot Maker | Office | 1 | 10-09-12 | EQUINE | Standardbred | 18y | G |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 10-10-12 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 13y | |
| | | special | | | | | | | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Q Revrac | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Mojito | Office | 0.25 | 10-30-12 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | O'Narutac Freebie | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Charleigh's Angel | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Artzinas Bro | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 14y | S |
| ▮▮▮▮▮▮▮ | | Libravita | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 15y | G |
| ▮▮▮▮▮▮▮ | | Angel With N Attitude | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan | | Lady Sorro | Office | 0.25 | 10-30-12 | EQUINE | Standardbred | 15y | M |
| ▮▮▮▮▮▮▮ | | Awesome Armbro N | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 19y | G |
| ▮▮▮▮▮▮▮ | | DJ Wonder | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 19y | G |
| ▮▮▮▮▮▮▮ | | SF Aceinthehole | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 16y | G |
| ▮▮▮▮▮▮▮ | | Call Me Mr P | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 12y | S |
| ▮▮▮▮▮▮▮ | | Pretty Paper | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 14y | M |
| ▮▮▮▮▮▮▮ | | VY Hanover | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 13y | M |
| ▮▮▮▮▮▮▮ | | I Wanna Race Hanov | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 16y | G |
| ▮▮▮▮▮▮▮ | | Kindle Hanover | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 12y | M |
| ▮▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 11-04-12 | EQUINE | Standardbred | 17y | |
| ▮▮▮▮▮▮▮ | | Barn Account | Office | 1 | 11-12-12 | EQUINE | | 17y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 2 | 11-15-12 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 13y | S |
| ▮▮▮▮▮▮▮ | | Awesome Armbro N | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | O'Narutac Freebie | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Its Rock N Roll | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 15y | G |
| ▮▮▮▮▮▮▮ | | VY Hanover | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 13y | M |
| ▮▮▮▮▮▮▮ | | Sax Solo | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Athleticyinclined | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 16y | M |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | Call Me Mr P | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 12y | S |
| ███████ | | DJ Wonder | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 19y | G |
| ███████ | | Cruznwithdabigdog | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 13y | G |
| ███████ | | Kindle Hanover | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 12y | M |
| ███████ | | General Mack | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Truly On Top | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Artzinas Bro | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Lady Sorro | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Mystical Valentine | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 16y | G |
| ███████ | | Libravita | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Delivered from Zin | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 19y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Mojito | Office | 0.25 | 11-30-12 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Kaiapoi Lil N | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 22y | G |
| ███████ | | Angel With N Attitude | Office | 0.25 | 11-30-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Still Electric | Office | 0.25 | 12-04-12 | EQUINE | Standardbred | 18y | M |
| ███████ | | Barn Account | Office | 1 | 12-28-12 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Its Rock N Roll | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Athleticyinclined | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | Outlaw | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Cambassador | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 12y | G |
| ███████ | | Libravita | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 12y | G |
| ███████ | | Angel With N Attitude | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Lady Sorro | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | G |
| ███████ | | Barn Supplies | Office | 1 | 12-31-12 | EQUINE | Standardbred | 17y | |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Artzinas Bro | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Mojito | Office | 0.25 | 12-31-12 | EQUINE | | 10y | |

**Date of Report:** 08-04-22        **Equestology**        **Page** 6
**Item:**    HS: THYROID POWDER 10 LB.   HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Truly On Top | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 11y | S |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 01-07-13 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 01-07-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 01-15-13 | EQUINE | Standardbred | 17y | S |
| | | Marino Barn Account | Office | 1 | 01-17-13 | EQUINE | | 19y | |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 01-21-13 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 01-22-13 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 01-28-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 01-28-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 01-28-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-29-13 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Lady Sorro | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Its Rock N Roll | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 14y | S |
| | | Angel With N Attitude | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Outlaw | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Truly On Top | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Artzinas Bro | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 17y | M |
| | | Libravita | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Cantabulous | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 01-31-13 | EQUINE | Standardbred | 13y | G |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 02-15-13 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Outlaw | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Its Rock N Roll | Office | 0.50 | 02-28-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 02-28-13 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Truly On Top | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 12y | S |
| | | Angel With N Attitude | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 17y | S |
| | | Libravita | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 14y | M |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-28-13 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 12y | M |

**Date of Report:** 08-04-22        Equestology        **Page** 67
**Item:**    HS: THYROID POWDER 10 LB. HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 12y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 03-04-13 | EQUINE | Standardbred | 16y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 2 | 03-12-13 | EQUINE | | 12y | |
| █████████ | | Barn Account | Office | 1 | 03-12-13 | EQUINE | | 17y | |
| █████████ | | Quik Groom | Office | 0.25 | 03-27-13 | EQUINE | | 9y | |
| █████████ | | Legal Justice | Office | 0.25 | 03-27-13 | EQUINE | | 9y | |
| █████████ | | Royal Morn | Office | 0.25 | 03-27-13 | EQUINE | | 9y | |
| █████████ | | General Mack | Office | 0.25 | 03-27-13 | EQUINE | Standardbred | 13y | G |
| █████████ | | Some Girls Do | Office | 0.25 | 03-27-13 | EQUINE | Standardbred | 13y | M |
| █████████ | | Sax Solo | Office | 0.25 | 03-27-13 | EQUINE | Standardbred | 12y | G |
| █████████ | | Date To Ponder | Office | 1 | 03-27-13 | EQUINE | | 9y | |
| █████████ | | I Wanna Race Hanov | Office | 0.25 | 03-27-13 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 03-31-13 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Outlaw | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Artzinas Bro | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Its Rock N Roll | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Truly On Top | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Miss Behave | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | I Gotta Feelin | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 17y | M |
| █████████ | | Angel With N Attitude | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Say Anything | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 14y | M |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 03-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Lady Sorro | Office | 0.25 | 04-08-13 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Stand Up Comic | Office | 0.25 | 04-09-13 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Its Rock N Roll | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Rex | Office | 0.25 | 04-30-13 | EQUINE | | 10y | |
| █████████ | | Angel With N Attitude | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22       **Equestology**      **Page** 8
**Item:** HS: THYROID  POWDER 10 LB.  HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 14y | S |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 04-30-13 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Hooray for the Gray | Office | 0.25 | 05-01-13 | EQUINE | Standardbred | 15y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-08-13 | EQUINE | | 13y | |
| ▮▮▮▮ | | Villagio | Office | 1 | 05-13-13 | EQUINE | Standardbred | 13y | M |
| ▮▮▮▮ | | Barn Account | Office | 1 | 05-24-13 | EQUINE | | 17y | |
| ▮▮▮▮ | | Sissy Bar | Office | 1 | 05-24-13 | EQUINE | | 9y | |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 17y | M |
| ▮▮▮▮ | | Angel With N Attitude | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Maravich | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 05-31-13 | EQUINE | Standardbred | 17y | G |
| ▮▮▮▮ | | H and m's Hit | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 15y | G |
| ▮▮▮▮ | | Now You See Him | Office | 0.25 | 06-30-13 | EQUINE | | 9y | |
| ▮▮▮▮ | | Pass The Popcorn | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 14y | M |
| ▮▮▮▮ | | IMHOTEP BLUE CHI | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 11y | S |
| ▮▮▮▮ | | General Mack | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 13y | G |
| ▮▮▮▮ | | Dream Kid | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 13y | G |
| ▮▮▮▮ | | Free Rollin | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 16y | G |
| ▮▮▮▮ | | Ranch Hand | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 17y | G |
| ▮▮▮▮ | | Angel With N Attitude | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Dialed In | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.50 | 06-30-13 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮ | | Dalglish | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Wild World | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Dialed In | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 17y | S |
| ▮▮▮▮ | | Roddy"s Girl | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 13y | M |

**Date of Report:** 08-04-22  **Equestology**  **Page** 9
**Item:** HS: THYROID POWDER 10 LB.  HSAH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| | | Angel With N Attitude | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 08-13-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-13-13 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-18-13 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 08-18-13 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 08-26-13 | EQUINE | | 17y | |
| | | Officer na Gentleman | Office | 0.15 | 08-28-13 | EQUINE | Standardbred | 14y | G |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-28-13 | EQUINE | | 12y | |
| | | Date To Ponder | Office | 1 | 08-29-13 | EQUINE | | 9y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 08-29-13 | EQUINE | | 14y | |
| | | Alternat Thursdays | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 17y | G |
| | | VY Hanover | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 13y | M |
| | | H and m's Hit | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 15y | G |
| | | Ranch Hand | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 11y | G |
| | | Free Rollin | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | Keemosabe | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 13y | S |
| | | One Night | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 14y | G |
| | | Sax Solo | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | S |
| | | That Man of Mine | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Star Jammer | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | On The Tab | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 14y | G |
| | | I Wanna Race Hanov | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | Striking Lauren | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 16y | M |
| | | Wild World | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Angel With N Attitude | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | O'Narutac Supremo | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | M |
| | | Dream Kid | Office | 0.15 | 08-31-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Roddy''s Girl | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 17y | G |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 09-11-13 | EQUINE | | 12y | |
| | | Roddy''s Girl | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 17y | M |

**Date of Report:** 08-04-22        **Equestology**        **Page** 20
**Item:**    HS: THYROID  POWDER 10 LB.  HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 13y | M |
| | | Angel With N Attitude | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 13y | M |
| | | Wild World | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Cambassador | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Conkers Conquest | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | O'Narutac Supremo | Office | 0.25 | 09-30-13 | EQUINE | Standardbred | 11y | S |
| | | Barn Account | Office | 1 | 10-08-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-21-13 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-24-13 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 17y | G |
| | | Roddy''s Girl | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Cambassador | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 12y | S |
| | | Wild World | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 12y | G |
| | | Remember Will | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 13y | M |
| | | Angel With N Attitude | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Pearl Handle Pistol | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 10-31-13 | EQUINE | Standardbred | 13y | S |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 11-13-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-18-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-23-13 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 17y | G |
| | | Wild World | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Striking Wave | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | M |

**Date of Report:** 08-04-22  **Equestology**  **Page** 1
**Item:** HS: THYROID POWDER 10 LB.  HSAH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Pursuit of Truth | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Pearl Handle Pistol | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Cambassador | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Brave Alex Semalu | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 13y | G |
| | | Angel With N Attitude | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 13y | M |
| Dane, Rick (1514) | | Bikini Beach | Office | 0.25 | 11-30-13 | EQUINE | Standardbred | 12y | M |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 12-03-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-18-13 | EQUINE | | 12y | |
| | | Wild World | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | G |
| | | Bikini Beach | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | M |
| | | Remember Will | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Striking Wave | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Manhattan Rusty | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 17y | G |
| Allard, Rene (1603) | | GD Alrliner | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 14y | G |
| ) | | Roddy"s Girl | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 17y | M |
| | | Angel With N Attitude | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Pearl Handle Pistol | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Pursuit of Truth | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | THISDEUCEISWILD | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 12-31-13 | EQUINE | Standardbred | 13y | S |
| | | Barn Account | Office | 1 | 01-12-14 | EQUINE | | 17y | |
| Anderson, Joe (1342) | | D Farm | Office | 1 | 01-23-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 01-24-14 | EQUINE | | 16y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 01-29-14 | EQUINE | | 12y | |
| Allard, Rene (1603) | | GD Alrliner | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Spunky Monkey | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | O'Narutac Supremo | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 11y | S |
| | | Roddy"s Girl | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 17y | S |

**Date of Report:** 08-04-22    **Equestology**    **Page** 2
**Item:**    HS: THYROID  POWDER 10 LB.   HSAH    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Pursuit of Truth | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Pearl Handle Pistol | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | G |
| ███████████ | | Remember Will | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | O NARUTAC PERFE | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | THISDEUCEISWILD | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | G |
| | | Angel With N Attitude | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 14y | S |
| ███████████ | | Wild World | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | G |
| | | Bikini Beach | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 01-31-14 | EQUINE | Standardbred | 12y | S |
| ████████ | | Barn Supplies | Office | 1 | 02-04-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-21-14 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | D Farm | Office | 1 | 02-26-14 | EQUINE | | 8y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 02-26-14 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 2 | 03-14-14 | EQUINE | | 12y | |
| ████████ | | Barn Account | Office | 1 | 03-19-14 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | THISDEUCEISWILD | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Abolish Unions | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 12y | S |
| ███████████ | | Wild World | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 12y | G |
| | | Monochromatic | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Bikini Beach | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 12y | M |
| ████████ | | Dalglish | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Angel With N Attitude | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 13y | M |
| ████████ ) | | MG Kid | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Roman Conqueror | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Electric Connection | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 03-31-14 | EQUINE | Standardbred | 13y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-09-14 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 04-17-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-22-14 | EQUINE | | 16y | |
| ████████ | | Barn Supplies | Office | 1 | 04-25-14 | EQUINE | | 8y | |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 04-28-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Striking Wave | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 17y | G |

**Date of Report:** 08-04-22         **Equestology**         **Page** 3
**Item:**     HS: THYROID  POWDER 10 LB.  HSAH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | THISDEUCEISWILD | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 12y | G |
| | | Bikini Beach | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 10y | M |
| | | Angel With N Attitude | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Lollipop Kid | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 12y | S |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Abolish Unions | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 14y | S |
| | | Remember Will | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 12y | G |
| | | Wild World | Office | 0.25 | 04-30-14 | EQUINE | Standardbred | 12y | G |
| | | Barn Account | Office | 1 | 05-14-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-29-14 | EQUINE | | 9y | |
| Davis, Dylan (1613) | | Gold Star Thumper | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | G |
| | | Angel With N Attitude | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Pursuit of Truth | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 11y | G |
| | | Sparky Mark | Office | 0.10 | 05-31-14 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Dalglish | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 17y | G |
| | | Remember Will | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | S |
| | | Bikini Beach | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Striking Wave | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | April Fooling | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | S |
| | | Wild World | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Electric Connection | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | THISDEUCEISWILD | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 05-31-14 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 8y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 06-05-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-05-14 | EQUINE | | 8y | |
| Davis, Dylan (1613) | | Pursuit of Truth | Office | 0.25 | 06-10-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Hall of Muscle | Office | 0.25 | 06-18-14 | EQUINE | Standardbred | 12y | S |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 06-21-14 | EQUINE | | | |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22             **Equestology**               **Page** 4
**Item:**       HS: THYROID  POWDER 10 LB.  HSAH       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Striking Wave | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | April Fooling | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Gold Star Thumper | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 12y | G |
| ■■■■■■ | | Sparky Mark | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | Electric Connection | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | MKG | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | THISDEUCEISWILD | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Abolish Unions | Office | 0.25 | 06-30-14 | EQUINE | Standardbred | 11y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 07-28-14 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | April Fooling | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | THISDEUCEISWILD | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 12y | G |
| ■■■■■■ | | Sparky Mark | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | Gold Star Thumper | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Abolish Unions | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 1 | 07-31-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Rockin Belle | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Striking Wave | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 07-31-14 | EQUINE | Standardbred | 10y | S |
| ■■■■■■ | | Barn Supplies | Office | 1 | 08-11-14 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | April Fooling | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 17y | G |
| ■■■■■■ | | Sparky Mark | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Abolish Unions | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Angel With N Attitude | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Jailhouse Juice | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Rockin Belle | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 13y | S |

**Date of Report:** 08-04-22        **Equestology**        **Page** 25
**Item:**      HS: THYROID  POWDER 10 LB.   HSAH       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 08-31-14 | EQUINE | Standardbred | 10y | S |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-22-14 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Button Fly | Office | 0.25 | 09-22-14 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 09-22-14 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Jailhouse Juice | Office | 0.25 | 09-24-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Rockin Belle | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 13y | M |
| ▮▮▮▮▮ | | Sparky Mark | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 15y | S |
| | | Angel With N Attitude | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | April Fooling | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮▮ | | Friends n Heartbeat | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Stash the Cash | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Abolish Unions | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 09-30-14 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮▮ | | Angel With N Attitude | Office | 0.25 | 10-20-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | O'Narutac Rockette | Office | 0.25 | 10-25-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | April Fooling | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 11y | M |
| ▮▮▮▮▮ | | Friends n Heartbeat | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Masada | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Sparky Mark | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 15y | S |
| Allard, Rene (1603) | | Art Degree | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 12y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Guns an Roses | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Jailhouse Juice | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 15y | M |
| | | Embry Seelster | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 10-31-14 | EQUINE | Standardbred | 11y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-17-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-17-14 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Abolish Unions | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Whackamole Hanover | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Rockin Belle | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 13y | M |
| Davis, Dylan (1613) | | Monochromatic | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 17y | M |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Jailhouse Juice | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 11y | G |
| | | Embry Seelster | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Masada | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Guns an Roses | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 14y | G |
| Allard, Rene (1603) | | Art Degree | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 11y | G |
| | | Sparky Mark | Office | 0.25 | 11-30-14 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 12-01-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 16y | |
| | | Hamm Stable | Office | 1 | 12-04-14 | EQUINE | | 8y | |
| | | Glister Hanover & Gliding to Glory - 2 boxed of Marquis | | | | | | | |
| | | Demented Dantrium & Marquis | | | | | | | |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Guns an Roses | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 10y | S |

**Date of Report:** 08-04-22                      **Equestology**                        **Page** 27
**Item:**         HS: THYROID  POWDER 10 LB.  HSAH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 11y | G |
| | | Tough Mac | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 12y | G |
| | | April Fooling | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 11y | M |
| | | Sparky Mark | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 15y | S |
| Allard, Rene (1603) | | Art Degree | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Jailhouse Juice | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 13y | G |
| | | Embry Seelster | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 12-31-14 | EQUINE | Standardbred | 11y | G |
| | | Sparky Mark | Office | 0.25 | 01-05-15 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | April Fooling | Office | 0.12 | 01-15-15 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 01-27-15 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Guns an Roses | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | OFFICAL CHEROKE | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 11y | G |
| Allard, Rene (1603) | | Art Degree | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 11y | S |
| | | Embry Seelster | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 11y | M |
| | | Tough Mac | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | On The Cusp | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 15y | M |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Jailhouse Juice | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.12 | 01-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | SIR RICHARD Z TAM | Office | 0.12 | 01-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 01-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | OFFICAL CHEROKE | Office | 0.25 | 02-03-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 02-03-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 02-03-15 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22                        **Equestology**                                    **Page** 28
**Item:**         HS: THYROID  POWDER 10 LB.   HSAH         WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 02-03-15 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 02-03-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 02-03-15 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | April Fooling | Office | 0.12 | 02-20-15 | EQUINE | Standardbred | 11y | M |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | SIR RICHARD Z TAM | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 10y | M |
| Allard, Rene (1603) | | One Stop Deal | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 12y | G |
| ▓▓▓▓▓▓▓ | | Tough Mac | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Guns an Roses | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 14y | G |
| Allard, Rene (1603) | | Art Degree | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Jailhouse Juice | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 02-28-15 | EQUINE | Standardbred | 12y | G |
| ▓▓▓▓▓▓▓ | | Barn Supplies | Office | 1 | 03-11-15 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Rich N Glamorous | Office | 0.12 | 03-13-15 | EQUINE | Standardbred | 10y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-23-15 | EQUINE | | 12y | |
| ▓▓▓▓▓▓▓▓ ) | | Smoke Smore | Office | 0.16 | 03-29-15 | EQUINE | Standardbred | 12y | G |
| ▓▓▓▓▓▓▓▓ | | Gram Rules | Office | 0.16 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| ▓▓▓▓▓▓▓▓ | | ABC Crown Me Quee | Office | 0.16 | 03-29-15 | EQUINE | Standardbred | 12y | M |
| ▓▓▓▓▓▓▓▓ | | Impatience | Office | 0.16 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| ▓▓▓▓▓▓▓▓ | | Frame Worthy | Office | 0.16 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| ▓▓▓▓▓▓▓ | | COLOSSAL | Office | 0.16 | 03-29-15 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Allard, Rene (1603) | | One Stop Deal | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 11y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | SIR RICHARD Z TAM | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 10y | G |
| ▓▓▓▓▓▓▓ | | Tough Mac | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 10y | S |
| ▓▓▓▓▓▓▓ | | Embry Seelster | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22            **Equestology**            **Page** 29
**Item:**      HS: THYROID  POWDER 10 LB.  HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | NUCULAR ENEMY | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | OFFICAL CHEROKE | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Guns an Roses | Office | 0.25 | 03-31-15 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 04-02-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-07-15 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 04-15-15 | EQUINE | Standardbred | 11y | G |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 04-20-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 04-22-15 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 12y | G |
| Allard, Rene (1603) | | One Stop Deal | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | SIR RICHARD Z TAM | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | UCANTHANDLEDAT | Office | 0.12 | 04-30-15 | EQUINE | Standardbred | 11y | G |
| Lare, Betty Jean Davis (697 | | RED HOT LUCY | Office | 0.12 | 04-30-15 | EQUINE | Standardbred | 10y | M |
| Nanticoke Racing Inc,  (121 | | CRISTEROS | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 10y | G |
| | | Tough Mac | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 12y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | MG Kid | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | OFFICAL CHEROKE | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Guns an Roses | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 14y | G |
| | | Embry Seelster | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 04-30-15 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | SIR RICHARD Z TAM | Office | 0.25 | 05-05-15 | EQUINE | Standardbred | 12y | G |
| | | Weinstein - Billed out | Office | 1 | 05-07-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-27-15 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 17y | G |
| Allard, Rene (1603) | | One Stop Deal | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 10y | G |
| Brittingham, Donald (938) | | ORR Hanover | Office | 0.25 | 05-31-15 | EQUINE | | 7y | |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | UCANTHANDLEDAT | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 11y | G |

**Date of Report:** 08-04-22  
**Item:** HS: THYROID  POWDER 10 LB.  HSAH

**Equestology**  
WHOGOT REPORT

Page 80

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 11y | G |
| | | Embry Seelster | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | OFFICAL CHEROKE | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 05-31-15 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 06-01-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 06-01-15 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 16y | |
| | | Heron Hanover | Office | 1 | 06-01-15 | EQUINE | | 8y | |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 06-01-15 | EQUINE | Standardbred | 12y | G |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 06-03-15 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Bossa Nova Baby | Office | 0.12 | 06-08-15 | EQUINE | Standardbred | 12y | G |
| Brittingham, Donald (938) | | ORR Hanover | Office | 0.25 | 06-08-15 | EQUINE | | 7y | |
| Allard, Rene (1603) | | One Stop Deal | Office | 0.25 | 06-09-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 06-29-15 | EQUINE | Standardbred | 13y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-29-15 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Body Talk | Office | 0.25 | 06-29-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | SIR RICHARD Z TAM | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 17y | G |
| | | Tough Mac | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | UCANTHANDLEDAT | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | NEW DAWN | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 10y | S |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 12y | G |
| | | Embry Seelster | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Dinner at the Met | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 06-30-15 | EQUINE | Standardbred | 10y | S |
| Haynes, Jr, Walter (510) | | JAGGER BLUE CHIP | Office | 0.12 | 07-07-15 | EQUINE | Standardbred | 17y | G |
| Davis, Dylan (1613) | | SIR RICHARD Z TAM | Office | 0.12 | 07-12-15 | EQUINE | Standardbred | 12y | G |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 07-12-15 | EQUINE | | 7y | G |
| Davis, Dylan (1613) | | Ringside Muscle | Office | 0.25 | 07-17-15 | EQUINE | Standardbred | 17y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | Drifting Off To Dream | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 10y | S |
| | | CARIBBEAN SHOOT | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 12y | G |
| | | TRUTH AND LIBERT | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 10y | M |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | ART Z | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | FULL ON ROCKNRO | Office | 0.12 | 07-31-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Totally Sexy | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Body Talk | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 11y | M |
| | | Tough Mac | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | ART Z | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 14y | G |
| | | Embry Seelster | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | UCANTHANDLEDAT | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Dinner at the Met | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | NEW DAWN | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 07-31-15 | EQUINE | Standardbred | 12y | G |
| Luther, Tom (320) | | Barn Account | Office | 1 | 08-18-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-19-15 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | NEW DAWN | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 10y | S |
| | | Tough Mac | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | MAMBO ITALIANO | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | WOODSTOCK HANO | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Western Toro | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Star Guitar | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Cherokee Hunter | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 12y | G |
| Haynes, Jr, Walter (510) | | ER MONICA | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Dinner at the Met | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | G |
| | | TRUTH AND LIBERT | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 14y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 14y | G |
| | | Embry Seelster | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | M |
| | | STONEBRIDGE MAS | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | FULL ON ROCKNRO | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Body Talk | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Ronan | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 12y | G |
| | | CARIBBEAN SHOOT | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | UCANTHANDLEDAT | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | OFFICAL CHEROKE | Office | 0.25 | 08-31-15 | EQUINE | Standardbred | 11y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | ▮▮▮▮▮ | Barn Supplies | Office | 1 | 09-03-15 | EQUINE | | 13y | |
| Banca, Rich (295) | ▮▮▮▮▮ | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-21-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 09-22-15 | EQUINE | | 12y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 09-22-15 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-26-15 | EQUINE | | 13y | |
| ▮▮▮▮▮▮ | | TRUTH AND LIBERT | Office | 0.25 | 09-30-15 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | UCANTHANDLEDAT | Office | 0.25 | 09-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | WOODSTOCK HANO | Office | 0.25 | 09-30-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Star Guitar | Office | 0.25 | 09-30-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 10-29-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Body Talk | Office | 0.25 | 10-31-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Dinner at the Met | Office | 0.25 | 10-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 10-31-15 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | BAY FISHEN DOC | Office | 0.25 | 10-31-15 | EQUINE | Standardbred | 14y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 10-31-15 | EQUINE | Standardbred | 9y | S |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 13y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 7y | |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | OK FERRARI | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | He's Lucky | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | SECRETSOFTHEKNI | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Body Talk | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | WOODSTOCK HANO | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Lofty Brogden N | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | BLAZED | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Dinner at the Met | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 11y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 9y | S |
| Allard, Rene (1603) | | ROCKNROLL JEWEL | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | IF YOU WANT FIRE | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | SETUBAL | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 10y | M |
| Haynes, Jr, Walter (510) | | ER MONICA | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | DOUBLE JOY | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 11y | G |
| ▮▮▮▮▮▮ | | Tough Mac | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 13y | G |
| | | STONEBRIDGE MAS | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | NEW DAWN | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | FULL ON ROCKNRO | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | CASH CAB | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 11-30-15 | EQUINE | Standardbred | 11y | G |

**Date of Report:** 08-04-22  
**Item:** HS: THYROID  POWDER 10 LB.  HSAH

**Equestology**  
WHOGOT REPORT

Page 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Allard, Rene (1603) | | ROCKNROLL JEWEL | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | SECRETSOFTHEKNI | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | SETUBAL | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | NEW DAWN | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | OK FERRARI | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | G |
| | | COUSIN EDDIE | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | JUSTHAVENTMETU | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 12y | M |
| | | Easton Road | Office | 0.25 | 12-31-15 | EQUINE | | 6y | |
| Davis, Dylan (1613) | | LITTLE MS CHRISSY | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 12y | M |
| | | Tough Mac | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | Lofty Brogden N | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | SOUTHWIND GINGE | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | WOODSTOCK HANO | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | BLAZED | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 13y | G |
| | | STONEBRIDGE MAS | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Body Talk | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | S |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | He's Lucky | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | CASH CAB | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 17y | S |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 14y | G |
| | | KEYSTONE BODACI | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | ACE OF SHARKS | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | FULL ON ROCKNRO | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | IF YOU WANT FIRE | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | CASHENDASH HAN | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | Dinner at the Met | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | DOUBLE JOY | Office | 0.25 | 12-31-15 | EQUINE | Standardbred | 11y | M |
| Haynes, Jr, Walter (510) | | ER MONICA | Office | 0.50 | 12-31-15 | EQUINE | Standardbred | 12y | M |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 01-06-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-09-16 | EQUINE | | 7y | |
| Davis, Dylan (701) | | B-Transfer | Office | 1 | 01-29-16 | EQUINE | | 7y | |
| | | billed out to owners Baytril vs Enroflaxin | | | | | | | |
| Davis, Dylan (1613) | | OK FERRARI | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | One Last Roadie | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | NEW DAWN | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | LITTLE MS CHRISSY | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Lofty Brogden N | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22      **Equestology**      Page4
**Item:**    HS: THYROID  POWDER 10 LB.  HSAH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Davis, Dylan (1613) | | Major Bucks | Office | 0.10 | 01-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | G |
| ▮▮▮▮▮ | | Tough Mac | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | WOODSTOCK HANO | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 14y | G |
| Allard, Rene (1603) | | ROCKNROLL JEWEL | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | SOUTHWIND GINGE | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 10y | M |
| ▮▮▮▮▮ | | STONEBRIDGE MAS | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | BLAZED | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | SECRETSOFTHEKNI | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 12y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | IF YOU WANT FIRE | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | ACE OF SHARKS | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Dinner at the Met | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | FULL ON ROCKNRO | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | He's Lucky | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Body Talk | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | DOUBLE JOY | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 11y | M |
| Haynes, Jr, Walter (510) | | ER MONICA | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 01-31-16 | EQUINE | Standardbred | 14y | S |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 02-01-16 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 02-03-16 | EQUINE | | 14y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 02-29-16 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | LITTLE MS CHRISSY | Office | 0.25 | 02-29-16 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | ACE OF SHARKS | Office | 0.25 | 02-29-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Apollo Seelster | Office | 0.25 | 02-29-16 | EQUINE | Standardbred | 11y | G |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 14y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 14y | |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | OK FERRARI | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Lofty Brogden N | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | SOUTHWIND GINGE | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | Major Bucks | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮▮ | | Sparky Mark | Office | 0.12 | 03-31-16 | EQUINE | Standardbred | 15y | S |
| ▮▮▮▮▮ | | Tough Mac | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | DOUBLE JOY | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | LITTLE MS CHRISSY | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 12y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Davis, Dylan (1613) | | Four Staces | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | IF YOU WANT FIRE | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | AROCKIN HANOVER | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | FULL ON ROCKNRO | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | He's Lucky | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 04-19-16 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Down the Highway | Office | 2 | 04-21-16 | EQUINE | | 6y | |
| | | ACE OF SHARKS | Office | 0.25 | 04-30-16 | EQUINE | Standardbred | 11y | G |
| | | KEYSTONE BODACI | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | SURF AND PRAY | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 9y | G |
| Malone Sr, Richard (1355) | | DELLE DONNE | Office | 0.25 | 04-30-16 | EQUINE | Standardbred | 9y | M |
| Davis, Dylan (1613) | | Black is Back | Office | 0.25 | 04-30-16 | EQUINE | Standardbred | 9y | S |
| Cohen, Ross (687) | | Apollo Seelster | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.12 | 04-30-16 | EQUINE | | 11y | M |
| Davis, Dylan (1613) | | FRANCOHARRINGT | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LATENITE RENDEV | Office | 0.25 | 04-30-16 | EQUINE | Standardbred | 12y | M |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | SHINOBU HANOVER | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | SPUNKALATOR | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | OK IMAGINE | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | ALEXANDER LUKAS | Office | 0.12 | 04-30-16 | EQUINE | Standardbred | 12y | G |
| | | Major Bucks | Office | 0.12 | 05-02-16 | EQUINE | Standardbred | 12y | G |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 05-08-16 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-23-16 | EQUINE | | 14y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 05-24-16 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | ROCKNROLL JEWEL | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 15y | G |
| Davis, Dylan (1613) | | STELLER CITY | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 9y | G |
| | | MEL MARA | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | CINDERELLA GUY | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | ACE OF SHARKS | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | ALLIGATOR FALLS | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | LATENITE RENDEV | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | DRY MARTINI | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 11y | G |
| | | CASE SOLVED | Office | 0.25 | 05-31-16 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 06-08-16 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 06-15-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-22-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 06-28-16 | EQUINE | | 16y | |
| | | CAPT SERIOUS | Office | 0.21 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | FLOYD HANOVER | Office | 0.21 | 06-30-16 | EQUINE | Standardbred | 10y | S |
| | | Lindwood Player | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 13y | G |
| | | ALEXANDER LUKAS | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 12y | G |
| | | KEYSTONE BODACI | Office | 0.21 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.21 | 06-30-16 | EQUINE | Standardbred | 10y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮▮ | ▮▮▮▮ | ROCKET MASTER | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 14y | S |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.21 | 06-30-16 | EQUINE | Standardbred | 9y | M |
| ▮▮▮▮ | | MACHERATI | Office | 0.21 | 06-30-16 | EQUINE | Standardbred | 8y | G |
| | | OK IMAGINE | Office | 0.21 | 06-30-16 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | STELLER CITY | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | ALLIGATOR FALLS | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 12y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | CASE SOLVED | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 16y | G |
| ▮▮▮▮ | | Sparky Mark | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | MEL MARA | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | ACE OF SHARKS | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 11y | G |
| | | DELLE DONNE | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 9y | M |
| Haynes, Jr, Walter (510) | | HOT ART | Office | 0.12 | 06-30-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | LATENITE RENDEV | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | GO COLLECT N | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | DON'T STARE | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | DRY MARTINI | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 11y | G |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 07-17-16 | EQUINE | | 7y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 16y | |
| | | Down the Highway | Office | 1 | 07-19-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮ | | OK IMAGINE | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 9y | S |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮ | | FOUR BOYS | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| ▮▮▮▮ | | ALEXANDER LUKAS | Office | 0.04 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| ▮▮▮▮ | | FLOYD HANOVER | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 10y | S |
| | | MACHERATI | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 8y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.08 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 08-09-16 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-15-16 | EQUINE | Standardbred | 16y | |
| ▮▮▮▮ | | Ideal Willey | Office | 0.25 | 08-16-16 | EQUINE | Standardbred | 11y | S |
| | | Santana Star | Office | 0.25 | 08-16-16 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 0.25 | 08-16-16 | EQUINE | Standardbred | 9y | G |
| | | Secret Delight | Office | 0.25 | 08-16-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 11y | G |
| | | Tough Mac | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | IF YOU WANT FIRE | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 11y | G |
| | | Down the Highway | Office | 1 | 09-08-16 | EQUINE | | 6y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Ross (687) | ███ | HANDS OFF FRANK | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| ███ | | CANTHOLDMEBACK | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | LO RAIL CROSSING | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | TYLER | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| ███ | | SIR MACHALOT | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 8y | S |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.09 | 09-30-16 | EQUINE | Standardbred | 10y | S |
| ███ | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 16y | |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.17 | 10-31-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.17 | 10-31-16 | EQUINE | | 9y | M |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.13 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 8y | M |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.17 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| ███ | | Barn Account | Office | 1 | 11-07-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-29-16 | EQUINE | | 16y | |
| Cohen, Ross (687) | | WELL TO DO | Office | 0.20 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.07 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.15 | 11-30-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.04 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.04 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | MAJOR MATTER | Office | 0.04 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | ST JAMES GATE | Office | 0.04 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | I LUV BLACKHAWKR | Office | 0.07 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | HOME TURF | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22        **Equestology**        **Page** 8
**Item:**     HS: THYROID  POWDER 10 LB.  HSAH        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 8y | M |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.15 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 12-31-16 | EQUINE | | 12y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 01-02-17 | EQUINE | | 14y | |
| | | Ideal Willey | Office | 0.34 | 02-01-17 | EQUINE | Standardbred | 11y | S |
| | | VICEROY HANOVER | Office | 0.33 | 02-01-17 | EQUINE | Standardbred | 9y | G |
| | | Santana Star | Office | 0.33 | 02-01-17 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 03-13-17 | EQUINE | | 13y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 03-18-17 | EQUINE | Standardbred | 16y | |
| | | B-Transfer | Office | 0.40 | 04-29-17 | EQUINE | | 7y | |
| | | over last month.. credit this month | | | | | | | |
| | | Barn Supplies | Office | 1 | 05-26-17 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 05-31-17 | EQUINE | | 11y | M |
| | | PURITY | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | JLS BAD MOON RISI | Office | 0.20 | 05-31-17 | EQUINE | | 9y | G |
| Davis, Dylan (1613) | | MEL MARA | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | LIFEONAFASTJET | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | UNBROKEN VISION | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 8y | G |
| | | Tough Mac | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 11y | G |
| | | TIKI TAKA | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | CHILLN MATISSE | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | DREAM MERCHANT | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 19y | S |
| Davis, Dylan (1613) | | ART N MUSIC | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | GIGI FROM FIJI | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 05-31-17 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 14y | S |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | EL SHOOTER | Office | 0.20 | 05-31-17 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 06-25-17 | EQUINE | | 14y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 06-26-17 | EQUINE | | 14y | |
| | | PRAIRIE MCDREAM | Office | 0.20 | 06-30-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | SEW PSYCHED | Office | 0.20 | 06-30-17 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | EL SHOOTER | Office | 0.20 | 06-30-17 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 06-30-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | IM DRINKIN DOUBLE | Office | 0.20 | 06-30-17 | EQUINE | Standardbred | 11y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-09-17 | EQUINE | Standardbred | 16y | |
| | | Barn Account | Office | 1 | 08-10-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-18-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-03-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 10-11-17 | EQUINE | | 14y | |

**Date of Report:** 08-04-22  
**Item:** HS: THYROID POWDER 10 LB.  HSAH

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-21-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-18-17 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 03-10-18 | EQUINE | | 14y | |
| | | Supplies- Blake Macl | Office | 1 | 03-19-18 | EQUINE | | 4y | |
| | | FEELING REAL | Office | 1 | 03-20-18 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 03-28-18 | EQUINE | | 13y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 03-30-18 | EQUINE | | 9y | |
| | | Barn Account | Office | 1 | 04-16-18 | EQUINE | | 17y | |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 10y | S |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 06-08-18 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-18-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-27-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-27-18 | EQUINE | | 13y | |
| | | Shirley Address | Office | 1 | 08-02-18 | EQUINE | | 5y | |
| | | Shirley Address | Office | 1 | 09-20-18 | EQUINE | | 5y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 09-22-18 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 10-28-18 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 11-21-18 | EQUINE | | 7y | |
| | | Shirley Address | Office | 1 | 12-20-18 | EQUINE | | 5y | |

**Date of Report:** 08-04-22

**Item:** M: THYRO- L  1 LB

**Equestology**

**WHOGOT REPORT**

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Arthur (921) | ▮ | Barn Supplies | Office | 3 | 11-04-15 | EQUINE | | 16y | |
| Stafford, Arthur (921) | ▮ | Barn Supplies | Office | 4 | 03-03-16 | EQUINE | | 16y | |
| Davis, Dylan (1613) | ▮ | FLIRTNWITHDISAST | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| ▮ | ▮ | Freebird Mindale | Office | 1 | 11-09-16 | EQUINE | Standardbred | 22y | G |
| ▮ | ▮ | Barn Supplies | Office | 1 | 01-02-17 | EQUINE | | 5y | |
| ▮ | ▮ | On the World | Office | 1 | 01-12-17 | EQUINE | | 5y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 01-29-17 | EQUINE | | 12y | |
| ▮ | ▮ | Barn Supplies | Office | 2 | 05-21-17 | EQUINE | | 6y | |
| | | arriving via UPS to Fords Barn on Tuesday ! | | | | | | | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 05-24-17 | EQUINE | | 5y | |
| Devita, Nick (1865) | ▮ | Barn Supplies | Office | 1 | 08-08-17 | EQUINE | | 4y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 08-23-17 | EQUINE | | 6y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 09-19-17 | EQUINE | | 11y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 09-19-17 | EQUINE | | 9y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 09-24-17 | EQUINE | | 15y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 09-27-17 | EQUINE | Standardbred | 16y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 10-03-17 | EQUINE | | 15y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 10-10-17 | EQUINE | | 5y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 10-12-17 | EQUINE | | 6y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 10-13-17 | EQUINE | | 12y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 10-16-17 | EQUINE | | 15y | |
| ▮ | ▮ | Krivlen | Office | 1 | 10-21-17 | EQUINE | | 12y | |
| ▮ | ▮ | Barn Supplies | Office | 2 | 10-23-17 | EQUINE | | 11y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 10-24-17 | EQUINE | | 10y | |
| Stafford, Arthur (921) | ▮ | Barn Supplies | Office | 1 | 10-31-17 | EQUINE | | 15y | |
| ▮ | ▮ | Barn Supplies | Office | 4 | 11-07-17 | EQUINE | | 16y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 11-10-17 | EQUINE | | 6y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 11-19-17 | EQUINE | | 16y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 12-08-17 | EQUINE | Standardbred | 16y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 12-08-17 | EQUINE | | 4y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 12-13-17 | EQUINE | | 15y | |
| ▮ | ▮ | SOUTHERN SPORT | Office | 1 | 12-18-17 | EQUINE | | 15y | G |
| ▮ | ▮ | Barn Supplies | Office | 1 | 12-29-17 | EQUINE | | 4y | |
| ▮ | ▮ | STONEBRIDGE ROA | Office | 1 | 02-06-18 | EQUINE | | 4y | |
| ▮ | ) | SOUTHERN SPORT | Office | 1 | 02-07-18 | EQUINE | | 15y | G |
| ▮ | ▮ | Barn Supplies | Office | 1 | 02-14-18 | EQUINE | | 15y | |
| Copeland, Vincent (1310) | ▮ | Barn Supplies | Office | 1 | 02-28-18 | EQUINE | Standardbred | 16y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 03-12-18 | EQUINE | | 13y | |
| Davis, Dylan (1613) | ▮ | Barn Supplies | Office | 1 | 03-13-18 | EQUINE | | 4y | |
| ▮ | ▮ | Fearless Diablo | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 14y | S |
| ▮ | ▮ | Barn Supplies | Office | 2 | 04-16-18 | EQUINE | | 4y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 11y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 05-09-18 | EQUINE | | 15y | |
| ▮ | ▮ | Barn Supplies | Office | 1 | 06-04-18 | EQUINE | | 15y | |

**Date of Report:** 08-04-22                  **Equestology**                             **Page** 2
**Item:**          M: THYRO- L  1 LB          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮▮▮ | ▮ | Barn Supplies | Office | 1 | 06-05-18 | EQUINE | | 11y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 08-30-18 | EQUINE | | 4y | |
| Jackson, Larry (2073) | | Barn Supplies | Office | 3 | 09-06-18 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 09-07-18 | EQUINE | | 3y | |
| ▮▮▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 10-05-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-26-18 | EQUINE | Standardbred | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 02-05-19 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 02-06-19 | EQUINE | | 11y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 02-20-19 | EQUINE | | 16y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 1 | 03-08-19 | EQUINE | | 15y | |
| Jackson, Larry (2073) | | Barn Supplies | Office | 1 | 03-08-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-21-19 | EQUINE | | 3y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 1 | 03-28-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 04-15-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 04-27-19 | EQUINE | | 3y | |
| Jackson, Larry (2073) | | Caddilac Cruiser | Office | 1 | 05-22-19 | EQUINE | | 3y | |
| ▮▮▮▮▮▮▮▮ | | Barn Supplies | Office | 2 | 07-18-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 07-31-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-06-19 | EQUINE | | 3y | |
| | | PRINCE PINANG | Office | 1 | 08-12-19 | EQUINE | Standardbred | 2y | |

**Date of Report:** 08-04-22                          Equestology                          **Page:**1
**Item:**          M: THYRO - L  10 LB              WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮▮▮▮ | ▮▮▮▮ | Barn Supplies | Office | 1 | 12-19-12 | EQUINE | | 16y | |
| | | Requested brand name thyroid powder | | | | | | | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 05-03-16 | EQUINE | | 17y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 07-26-16 | EQUINE | | 17y | |
| Allard, Rene (1603) | | JONES BEACH | Office | 0.20 | 07-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | MYSTICAL ROCK | Office | 0.20 | 07-31-16 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | NEXT THING SMOK | Office | 0.20 | 07-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.20 | 07-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 07-31-16 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | CAMCRUISER HANO | Office | 0.20 | 08-14-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | MYSTICAL ROCK | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | HIT AND GIGGLE A | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | LOVE CHILD | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 9y | M |
| Davis, Dylan (1613) | | SAUCY | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 9y | M |
| | | Not in stable on 8/10  raced 8/31 | | | | | | | |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 9y | S |
| ▮▮▮▮▮▮ | | CINDERELLA GUY | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 18y | G |
| Davis, Dylan (1613) | | FLIRTNWITHDISAST | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | ER ZACH ATTACK | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 12y | G |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 08-31-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | HIT AND GIGGLE A | Office | 0.20 | 09-14-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 0.20 | 09-21-16 | EQUINE | Standardbred | 11y | G |
| ▮▮▮▮▮▮ | | FOUR BOYS | Office | 0.02 | 09-28-16 | EQUINE | Standardbred | 11y | G |
| | | FLOYD HANOVER | Office | 0.07 | 09-28-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | SAUCY | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 9y | M |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| ▮▮▮▮▮▮ | | ROSIETELLTHETRU | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 8y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | WHAT I SAY GOES | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | LATENITE RENDEV | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 12y | M |
| ▮▮▮▮▮▮ | | WIND OF THE NORT | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| | | Tough Mac | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | VELOCITY STIFLER | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | DOUBLE JOY | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | CATALEA SEELSTE | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 11y | M |
| Allard, Rene (1603) | | JONES BEACH | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | GO COLLECT N | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | IF YOU WANT FIRE | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 10y | G |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 2 | |
| **Item:** | M: THYRO - L  10 LB | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | MEL MARA | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 10-31-16 | EQUINE | | 11y | M |
| Davis, Dylan (1613) | | Lindwood Player | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 13y | S |
| ██████████ | | Tough Mac | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | BUDDY HALLY | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | Four Staces | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | Contraband Hanover | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | CASE SOLVED | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 16y | M |
| Davis, Dylan (1613) | | CATALEA SEELSTE | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | DOUBLE JOY | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | EL SHOOTER | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 12y | S |
| Luther, Tom (320) | | Barn Account | Office | 1 | 12-12-16 | EQUINE | | 17y | |
| ██████████ | | WIND OF THE NORT | Office | 0.20 | 12-30-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 11y | G |
| ██████████ | | THE SMIDGE | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 9y | G |
| | | UNCLE MACK | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 9y | G |
| ██████████ | | Tough Mac | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | DOUBLE JOY | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | JURGEN HANOVER | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | Four Staces | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 14y | S |
| ██████████ | | THE SMIDGE | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 11y | G |
| ██████████ | | UNCLE MACK | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 9y | G |
| | | Tough Mac | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | JLS BAD MOON RISI | Office | 0.20 | 01-31-17 | EQUINE | | 9y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 14y | S |
| | | PURITY | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Four Staces | Office | 0.20 | 01-31-17 | EQUINE | Standardbred | 11y | G |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 02-20-17 | EQUINE | | 5y | |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 11y | G |
| | | PURITY | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 11y | M |
| | | UNCLE MACK | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 9y | G |
| ██████████ | | Tough Mac | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22  **Equestology**  **Page** 3
**Item:**  M: THYRO - L  10 LB  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | THE SMIDGE | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | CHILLN MATISSE | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | DREAM MERCHANT | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 19y | S |
| Davis, Dylan (1613) | | Four Staces | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | JLS BAD MOON RISI | Office | 0.20 | 02-28-17 | EQUINE | | 9y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 02-28-17 | EQUINE | Standardbred | 10y | G |
| | | Tough Mac | Office | 0.20 | 03-01-17 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | UNBROKEN VISION | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 8y | G |
| | | PURITY | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 11y | G |
| | | UNCLE MACK | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | LIFEONAFASTJET | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | CHILLN MATISSE | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | DREAM MERCHANT | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 19y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 03-31-17 | EQUINE | Standardbred | 10y | G |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 04-18-17 | EQUINE | | 5y | |
| | | PURITY | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 14y | S |
| | | Tough Mac | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | UNBROKEN VISION | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | DREAM MERCHANT | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 19y | S |
| Davis, Dylan (1613) | | CHILLN MATISSE | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (1613) | | JLS BAD MOON RISI | Office | 0.20 | 04-30-17 | EQUINE | | 9y | G |
| Davis, Dylan (1613) | | LIFEONAFASTJET | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 8y | G |
| | | THE SMIDGE | Office | 0.20 | 04-30-17 | EQUINE | Standardbred | 9y | G |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 05-12-17 | EQUINE | | 5y | |
| | | Shirley Address | Office | 1 | 05-24-17 | EQUINE | | 5y | |
| Davis, Dylan (1613) | | GO COLLECT N | Office | 0.20 | 05-30-17 | EQUINE | Standardbred | 10y | G |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 06-14-17 | EQUINE | | 5y | |
| | | Shirley Address | Office | 1 | 07-06-17 | EQUINE | | 5y | |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 07-11-17 | EQUINE | | 5y | |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 08-24-17 | EQUINE | | 5y | |
| | | Shirley Address | Office | 1 | 08-25-17 | EQUINE | | 5y | |
| Davis, Dylan (1613) | | MR VARSITY | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | MEL MARA | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | LIFEONAFASTJET | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 11y | G |
| | | PURITY | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 11y | M |

**Date of Report:** 08-04-22         **Equestology**         Page4
**Item:**      M: THYRO - L  10 LB      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | Tough Mac | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | ART N MUSIC | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | CHILLN MATISSE | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 08-31-17 | EQUINE | | 11y | M |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | GIGI FROM FIJI | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 8y | M |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | DEERFIELD BEACH | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 08-31-17 | EQUINE | Standardbred | 10y | G |
| ███████ | | Shirley Address | Office | 1 | 09-14-17 | EQUINE | | 5y | |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 09-30-17 | EQUINE | | 11y | M |
| Davis, Dylan (1613) | | LIFEONAFASTJET | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 8y | G |
| | | PURITY | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 11y | M |
| ███████ | | Tough Mac | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 09-30-17 | EQUINE | | 11y | G |
| Davis, Dylan (701) | | SHNITZLEDOSOMET | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (1613) | | JLS BAD MOON RISI | Office | 0.20 | 09-30-17 | EQUINE | | 9y | |
| Davis, Dylan (1613) | | ART N MUSIC | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 9y | G |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | DEERFIELD BEACH | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | IM DRINKIN DOUBLE | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | EARL'S SPEEDER | Office | 0.20 | 09-30-17 | EQUINE | Standardbred | 10y | G |
| ███████ | | Barn Supplies | Office | 1 | 11-01-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-19-17 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | MEL MARA | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | MR VARSITY | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 8y | S |
| Malone Sr, Richard (1355) | | Black is Back | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 11-30-17 | EQUINE | | 8y | S |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | ART FRENZY | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | DEJA VU BLUE | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 7y | M |
| Davis, Dylan (1613) | | DEERFIELD BEACH | Office | 0.20 | 11-30-17 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 1 | 12-04-17 | EQUINE | | 16y | |
| ███████ | | B-Transfer | Office | 0.20 | 12-08-17 | EQUINE | | 7y | |
| Davis, Dylan (1613) | | IM DRINKIN DOUBLE | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 12-31-17 | EQUINE | | 8y | G |
| Davis, Dylan (1613) | | BIG BAD MIKE | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | TWO TWO'S | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | ART FRENZY | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | | DRUNKONAPLANE | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | BEACH OGRE | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 8y | S |

**Date of Report:** 08-04-22          **Equestology**          **Page**5
**Item:**     M: THYRO - L  10 LB         WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Davis, Dylan (1613) | | CAPITAL BUILDER | Office | 0.20 | 12-31-17 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 01-23-18 | EQUINE | Standardbred | 11y | S |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 01-26-18 | EQUINE | | 9y | |
| | | THE SMIDGE | Office | 0.20 | 01-29-18 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 01-31-18 | EQUINE | | 11y | M |
| | | Tough Mac | Office | 0.20 | 01-31-18 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 01-31-18 | EQUINE | Standardbred | 11y | G |
| | | DREAM OF FORTUN | Office | 0.20 | 01-31-18 | EQUINE | Standardbred | 7y | S |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 01-31-18 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | DEJA VU BLUE | Office | 0.20 | 01-31-18 | EQUINE | Standardbred | 7y | M |
| Davis, Dylan (1613) | | COSMICPEDIA | Office | 0.20 | 01-31-18 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | CYCLONE KIWI N | Office | 0.20 | 01-31-18 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 1 | 02-06-18 | EQUINE | | 4y | |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 03-31-18 | EQUINE | | 11y | M |
| Davis, Dylan (1613) | | DEJA VU BLUE | Office | 0.20 | 03-31-18 | EQUINE | | 7y | M |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | ART FRENZY | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 12y | M |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 10y | S |
| | | Tough Mac | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | FRED'S NIGHT | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 03-31-18 | EQUINE | Standardbred | 11y | G |
| Allard, Rene (1603) | | LMC MASS GEM | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | ART FRENZY | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (701) | | SHNITZLEDOSOMET | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 7y | G |
| | | Tough Mac | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | | CYCLONE KIWI N | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | DEJA VU BLUE | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 7y | M |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 04-30-18 | EQUINE | | 8y | S |
| Davis, Dylan (1613) | | BIG BAD MIKE | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 14y | G |
| Davis, Dylan (1613) | | FRED'S NIGHT | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 04-30-18 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 04-30-18 | EQUINE | | 11y | M |
| Davis, Dylan (1613) | | NITRO | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 12y | G |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 06-30-18 | EQUINE | | 8y | S |
| Davis, Dylan (1613) | | POLAK A | Office | 0.10 | 06-30-18 | EQUINE | | 4y | |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 06-30-18 | EQUINE | | 11y | M |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 11y | G |
| | | Tough Mac | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (1613) | | BIG BAD MIKE | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | CYCLONE KIWI N | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 11y | G |

**Date of Report:** 08-04-22  
**Item:** M: THYRO - L  10 LB

**Equestology**  
WHOGOT REPORT

**Page** 6

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (1613) | | MEL MARA | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 13y | S |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | FRED'S NIGHT | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (1613) | | DEERFIELD BEACH | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | DEJA VU BLUE | Office | 0.20 | 06-30-18 | EQUINE | Standardbred | 7y | M |
| Dowse Stables, Gareth (20 | | LYONS SAMUAL | Office | 0.05 | 07-14-18 | EQUINE | Standardbred | 6y | S |
| | | Barn Supplies | Office | 1 | 07-18-18 | EQUINE | | 4y | |
| Davis, Dylan (1613) | | ROCKIN RUSTY | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 7y | G |
| Dowse Stables, Gareth (20 | | SHANGHAI BOBBY | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | SHANE ADAM | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 10y | G |
| Dowse Stables, Gareth (20 | | PELICAN BLUE CHIP | Office | 0.05 | 07-31-18 | EQUINE | | 10y | |
| Dowse Stables, Gareth (20 | | PROTECT BLUE CHI | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 7y | M |
| Dowse Stables, Gareth (20 | | QUINCY BLUE CHIP | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | M |
| Dowse Stables, Gareth (20 | | BARN SIS | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 8y | S |
| Dowse Stables, Gareth (20 | | BORDER CONTROL | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 12y | S |
| Dowse Stables, Gareth (20 | | PACIFIC PANTHER | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | LAZZARO | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | TELL ME A JOKE | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 7y | M |
| Dowse Stables, Gareth (20 | | SQUIRELY GIRLY | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 7y | M |
| Dowse Stables, Gareth (20 | | OMAHA OMAHA | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 7y | G |
| Dowse Stables, Gareth (20 | | UNCLE COZ | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 9y | G |
| Dowse Stables, Gareth (20 | | OBVIOUS BLUE CHI | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 8y | M |
| Dowse Stables, Gareth (20 | | HEMI SEELSTER | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 10y | G |
| Dowse Stables, Gareth (20 | | HEAVENS CHALLEN | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | M |
| Dowse Stables, Gareth (20 | | HUG THE WIND N | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 10y | S |
| Dowse Stables, Gareth (20 | | HEY LIVVY | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 7y | M |
| Dowse Stables, Gareth (20 | | NO TALKING | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 8y | G |
| Dowse Stables, Gareth (20 | | NOCTURNAL BLUEC | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 9y | G |
| Dowse Stables, Gareth (20 | | BLAYDE HANOVER | Office | 0.10 | 07-31-18 | EQUINE | Standardbred | 9y | G |
| Mungillo, John (2098) | | BABY MAKER HANO | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | LYONS NIGHT HAW | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | NEWS WATCH | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 8y | G |
| Dowse Stables, Gareth (20 | | JACKIE NEWLANDS | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 7y | M |
| Dowse Stables, Gareth (20 | | LYONS JOHNNYJNR | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | LYONS PEGASUS | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | LIGHT WIND | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | S |
| Dowse Stables, Gareth (20 | | LYONS EXPRESS | Office | 0.05 | 07-31-18 | EQUINE | Standardbred | 6y | G |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 0.05 | 08-11-18 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 08-16-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-17-18 | EQUINE | | 4y | |
| Davis, Dylan (1613) | | CYCLONE KIWI N | Office | 0.05 | 08-23-18 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 08-31-18 | EQUINE | | 8y | S |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 0.20 | 08-31-18 | EQUINE | | 11y | M |
| Davis, Dylan (1613) | | MEL MARA | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 13y | |

**Date of Report:** 08-04-22  **Equestology**  **Page** 7
**Item:**    M: THYRO - L  10 LB   WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▓ | ▓ | Tough Mac | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (701) | ▓ | THERESADEMONIN | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | ▓ | ROCKIN RUSTY | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 7y | G |
| Davis, Dylan (701) | ▓ | SHNITZLEDOSOMET | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 7y | S |
| ▓ | ▓ | MCTHRILLER | Office | 0.10 | 08-31-18 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (701) | ▓ | ABRAXAS BLUES A | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | ▓ | BANDERBEAR | Office | 0.20 | 08-31-18 | EQUINE | | 8y | G |
| Davis, Dylan (1613) | ▓ | LOTS TO LIVE FOR | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (701) | ▓ | MCPOCKETS | Office | 0.10 | 08-31-18 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | ▓ | JET AIRWAY | Office | 0.20 | 08-31-18 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | ▓ | EVERY WAY OUT | Office | 0.10 | 08-31-18 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | ▓ | FRED'S NIGHT | Office | 0.10 | 08-31-18 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (1613) | ▓ | CARRACCI HANOVE | Office | 0.10 | 08-31-18 | EQUINE | Standardbred | 11y | S |
| ▓ | ▓ | Barn Supplies | Office | 1 | 09-17-18 | EQUINE | | 4y | |
| ▓ | ▓ | PASSPORT TO ART | Office | 0.10 | 10-31-18 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (701) | ▓ | NEVER SAY NEVER | Office | 0.20 | 10-31-18 | EQUINE | | 8y | S |
| Davis, Dylan (1613) | ▓ | DIONNE | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 7y | M |
| ▓ | ▓ | Tough Mac | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (1613) | ▓ | MEL MARA | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (701) | ▓ | SHNITZLEDOSOMET | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (701) | ▓ | THERESADEMONIN | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | ▓ | MCPOCKETS | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 6y | G |
| Mosher, Marc (1551) | ▓ | ACHILLES BLUE CHI | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1551) | ▓ | BANDERBEAR | Office | 0.20 | 10-31-18 | EQUINE | | 8y | G |
| Davis, Dylan (701) | ▓ | JET AIRWAY | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | ▓ | ABRAXAS BLUES A | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | ▓ | BLACKNSWEET AD | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (1613) | ▓ | HONOR AND SERVE | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (701) | ▓ | EVERY WAY OUT | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 8y | S |
| ▓ | ▓ | MCTHRILLER | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | ▓ | FRED'S NIGHT | Office | 0.20 | 10-31-18 | EQUINE | Standardbred | 7y | S |
| ▓ | ▓ | Barn Supplies | Office | 1 | 11-13-18 | EQUINE | | 12y | |
| ▓ | ▓ | Barn Supplies | Office | 1 | 11-26-18 | EQUINE | | 16y | |
| Davis, Dylan (701) | ▓ | THERESADEMONIN | Office | 0.20 | 11-30-18 | EQUINE | Standardbred | 11y | G |
| ▓ | ▓ | Tough Mac | Office | 0.20 | 11-30-18 | EQUINE | Standardbred | 13y | G |
| Davis, Dylan (701) | ▓ | ABRAXAS BLUES A | Office | 0.20 | 11-30-18 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | ▓ | BLACKNSWEET AD | Office | 0.20 | 11-30-18 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (701) | ▓ | JET AIRWAY | Office | 0.20 | 11-30-18 | EQUINE | Standardbred | 11y | S |
| ▓ | ▓ | Barn Supplies | Office | 1 | 12-20-18 | EQUINE | | 4y | |
| ▓ | ▓ | Barn Supplies | Office | 1 | 12-31-18 | EQUINE | | 10y | |
| Davis, Dylan (1613) | ▓ | SUDDENLY SAM | Office | 0.10 | 01-18-19 | EQUINE | | 7y | G |
| Davis, Dylan (701) | ▓ | NEVER SAY NEVER | Office | 0.20 | 01-21-19 | EQUINE | | 8y | S |
| Davis, Dylan (1613) | ▓ | MEL MARA | Office | 0.10 | 01-21-19 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | ▓ | MEL MARA | Office | 0.10 | 01-21-19 | EQUINE | Standardbred | 13y | S |
| ▓ | ▓ | Tough Mac | Office | 0.10 | 01-22-19 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22  
**Item:** M: THYRO - L  10 LB

**Equestology**  
WHOGOT REPORT

**Page**8

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 01-31-19 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 01-31-19 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | MCPOCKETS | Office | 0.10 | 01-31-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (1613) | | FEAR NO EVIL | Office | 0.10 | 01-31-19 | EQUINE | Standardbred | 6y | M |
| Davis, Dylan (701) | | ABRAXAS BLUES A | Office | 0.20 | 01-31-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | FRED'S NIGHT | Office | 0.20 | 01-31-19 | EQUINE | Standardbred | 7y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.10 | 01-31-19 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (701) | | BLACKNSWEET AD | Office | 0.20 | 01-31-19 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (701) | | APPLE BOTTOM JEA | Office | 0.20 | 01-31-19 | EQUINE | Standardbred | 7y | M |
| | | Barn Supplies | Office | 1 | 02-04-19 | EQUINE | | 18y | |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.10 | 02-28-19 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | | MCPOCKETS | Office | 0.10 | 02-28-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 02-28-19 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 02-28-19 | EQUINE | | 8y | S |
| Davis, Dylan (1613) | | FEAR NO EVIL | Office | 0.10 | 02-28-19 | EQUINE | Standardbred | 6y | M |
| Davis, Dylan (701) | | ABRAXAS BLUES A | Office | 0.20 | 02-28-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | APPLE BOTTOM JEA | Office | 0.20 | 02-28-19 | EQUINE | Standardbred | 7y | M |
| Davis, Dylan (1613) | | FRED'S NIGHT | Office | 0.20 | 02-28-19 | EQUINE | Standardbred | 7y | G |
| Davis, Dylan (701) | | JACK VERNON | Office | 0.20 | 02-28-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.10 | 02-28-19 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (701) | | CASTLE FLIGHT | Office | 0.20 | 02-28-19 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (701) | | BLACKNSWEET AD | Office | 0.20 | 02-28-19 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | THISISHOWWEDOIT | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (1613) | | FOXY DAME N | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 10y | M |
| Davis, Dylan (1613) | | FEAR NO EVIL | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 6y | M |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 03-31-19 | EQUINE | | 8y | S |
| Davis, Dylan (701) | | ABRAXAS BLUES A | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | JACK VERNON | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | BLACKNSWEET AD | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | | CASTLE FLIGHT | Office | 0.20 | 03-31-19 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 04-01-19 | EQUINE | | 4y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 04-22-19 | EQUINE | | 17y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 04-25-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-08-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 05-15-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 05-16-19 | EQUINE | | 4y | |
| | | 2 containers send order #10626282-000  5/11  & 10650226-000  5/16 | | | | | | | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 1 | 05-22-19 | EQUINE | | 3y | |
| | | REMEMBER NY TAX FOR WEDGEWOOD  !! | | | | | | | |
| Davis, Dylan (1613) | | SOUTHERN SWAGG | Office | 0.20 | 05-31-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | TRUMP THAT RUST | Office | 0.20 | 05-31-19 | EQUINE | Standardbred | 6y | S |

**Date of Report:** 08-04-22        **Equestology**        **Page**9
**Item:**    M: THYRO - L  10 LB       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (701) | | THERESADEMONIN | Office | 2 | 05-31-19 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 05-31-19 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | | CASTLE FLIGHT | Office | 0.20 | 05-31-19 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (701) | | SHER'S SPEEDYSH | Office | 0.20 | 05-31-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | SHER'S SPEEDYSH | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.10 | 06-30-19 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | SHNITZLEDOSOMET | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | | BLACKNSWEET AD | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (701) | | ABRAXAS BLUES A | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (1613) | | MINDTRIP | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (701) | | DONATOVER | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 7y | G |
| Davis, Dylan (701) | | CASTLE FLIGHT | Office | 0.20 | 06-30-19 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 07-09-19 | EQUINE | | 16y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 1 | 07-19-19 | EQUINE | | 3y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 07-22-19 | EQUINE | | 7y | |
| Davis, Dylan (701) | | MCPOCKETS | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | | JOHNNY DISCO A | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | NEVER SAY NEVER | Office | 0.20 | 07-31-19 | EQUINE | | 8y | S |
| Davis, Dylan (701) | | THISISHOWWEDOIT | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | SHER'S SPEEDYSH | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | | JINS SHARK | Office | 0.20 | 07-31-19 | EQUINE | | 7y | G |
| Davis, Dylan (701) | | ABRAXAS BLUES A | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | BLACKNSWEET AD | Office | 0.25 | 07-31-19 | EQUINE | Standardbred | 12y | M |
| Davis, Dylan (701) | | THUBAN | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 6y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (701) | | JACK VERNON | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 9y | G |
| Davis, Dylan (701) | | JET AIRWAY | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 11y | S |
| Davis, Dylan (701) | | CASTLE FLIGHT | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 10y | G |
| Davis, Dylan (701) | | DONATOVER | Office | 0.20 | 07-31-19 | EQUINE | Standardbred | 7y | G |

| SALES OF ANTI-INFLAMMATORY, RELAX and PAIN PRODUCTS: $800 or more – 2009-2019 | | | | | |
|---|---|---|---|---|---|
| Exhibit No. | Item Title | Travel Sheet Entry | Units Sold | Unit Price | Total Sales |
| SFX-301 | Acepromazine - SCHEIN | DACEPRO S: Acepromazine | 692 | 28.00 | 19,376.00 |
| SFX-302 | Anased- Xylazine - MIDWEST | DANASMWM: ANASED-XYLAMED | 89 | 35.00 | 3,115.50 |
| SFX-303 | Anased- Xylazine - SCHEIN | DANASED S: Anased - Xylazine | 126 | 35.00 | 4,760.00 |
| SFX-304 | Asprin - SCHEIN | DASPRIN BW: Asprin - Sodium Salic 24.00 | 173 | 24.00 | 4,152.00 |
| SFX-305 | Banamine 250ml - MIDWEST | DBAN250MM: BANAMINE 250ML | 29 | 55.00 | 1,595.00 |
| SFX-306 | Banamine Paste - SCHEIN | DBANPST S: Banamine Paste SCH | 112 | 35.00 | 3,920.00 |
| SFX-307 | Buscopan-SCHEIN | DBUSCOP S: Buscopan 50ml SCH | 39 | 105.00 | 4,095.00 |
| SFX-308 | Bute Powder 1gr-100 scoop - SCHEIN | DBUTEPW BW: Bute Powder 100 scp | 54 | 30.00 | 1,620.00 |
| SFX-309 | Bute Powder 2.2 lbs - A&G | DBUTPOW A: Bute Powder 2.2 lbs | 27 | 45.00 | 1,215.00 |
| SFX-310 | Bute Tablets 100 ct - MIDWEST | DPHENTA M: BUTE TABLETS 100 coun 28.00 | 270 | 28.00 | 7,560.00 |
| SFX-311 | DCA 700 - BOOTHWYN | DDCA700 BW: DCA 700 | 494 | 50.50 | 24,947.00 |
| SFX-312 | Dexamethasone 4mg SP - SCHEIN | DDEX4MG S: Dexamethasone 4mg sp S | 1,151 | 30.00 | 34,530.00 |

| | | | | | |
|---|---|---|---|---|---|
| SFX-313 | Dexamethasone 10mg- pkg - BOOTHWYN | DDEXPKG BW: Dexamethosone Powder | 451 | 2.25 | 1,014.75 |
| SFX-314 | Dormosedan 5ml - SCHEIN | DDORM5 S: Dormosedan 5ml SCH | 71 | 110.00 | 8,520.00 |
| SFX-315 | Dormosedan 20ml - SCHEIN | DDEMOSA S: Dormosedan 20ml SCH | 110 | 410.00 | 45,100.00 |
| SFX-316 | Dormosodan Gel - SCHEIN | DDORMOGM: Dormosedan Gel | 49 | 25.00 | 1,225.00 |
| SFX-317 | Flunixamine 100ml - SCHEIN | DEFLU100 S: Flunixamine 100 mis | 161.25 | 20.00 | 4,031.25 |
| SFX-318 | Flunixamine 250ml - SCHEIN | DEFLU250 S: Flunixamine 250 mls | 1,855 | 45.00 | 83,475.00 |
| SFX-319 | Flunixamine Paste - SCHEIN | DFLUNPASS: Flunixamine Paste | 30 | 28.00 | 840.00 |
| SFX-320 | Isoxoprine 20mg tablets - SCHEIN | DISOXPRA A: lsoxoprine Pills 20mg | 81 | 45.00 | 3,645.00 |
| SFX-321 | Isoxopxrine Powder 120 scoops - BOOTHWYN | DISOXPW BW: lsoxoprine Powder 40 | 75 | 60.00 | 4,500.00 |
| SFX-322 | Ketoprofen - BOOTHWYN | DKETOFE BW:KETOPROFEN | 273 | 40.00 | 10,920.00 |
| SFX-323 | Lubrisyn - SCHEIN | DLUBRSY S: Lubrisyn | 36 | 350.00 | 12,600.00 |
| SFX-324 | Oshphos 15ml - A&G | DOSPOS A: Osphos lnj 15ml vial | 29.5 | 295.00 | 8,702.50 |
| SFX-325 | Phenylbutazone 20% - A&G | DBUTEA.G A: Bute-Phenylbutazone | 72 | 16.50 | 1,188.00 |
| SFX-326 | Phenylbutazone 20% - MIDWEST | DBUTEMWM: BUTE-PHENYLBUTAZONE | 207 | 16.50 | 3,415.50 |
| SFX-327 | Phenylbutazone 20% - SCHEIN | DBUTE S: Bute-PHENYLBUTAZONE 2 | 8,346.04 | 16.50 | 137,709.66 |

| | | | | | |
|---|---|---|---|---|---|
| SFX-328 | Phenylbutazone Paste - BOOTHWYN | DBUTEPSTBW: Phenylbutazone Paste | 952 | 25.00 | 23,800.00 |
| SFX-329 | Phenytoin Sodium Paste 6gr 30ml | DPHENYT BW: Phenytoin Sodium 6gr/ | 104 | 25.50 | 2,652.00 |
| SFX-330 | Previcox 227mg 180 tablets - SCHEIN | DPREVICX S: Previcox 227mg 180 | 34 | 525.00 | 17,850.00 |
| SFX-331 | Pyridoxine 150mg HCL - BOOTHWYN | DPYRDXN BW: Pyridoxine(150mg) HCL | 668 | 25.00 | 16,700.00 |
| SFX-332 | Reserpine 2.5 – BOOTHWYN | DRESERP BW: Reserpine 2.5 10ml | 69 | 45.00 | 3,105.00 |
| SFX-333 | Surpass-Diclofenac Gel - SCHEIN | DSURPAS S: Surpass-Diclofenac Ge | 30 | 60.00 | 1,800.00 |
| SFX-334 | Tandem Powder - A&G | DTANDEM A: Tandem | 16 | 100.00 | 1,600.00 |
| SFX-335 | Thiamine HCL 500mg - SCHEIN | DTHIAMNE S: Thiamine HCL 500mg S | 213 | 22.00 | 4,686.00 |
| SFX-336 | Tridex - Naquazone - BOOTHWYN | DTRIDEX BW: Tridex/ Naquazone | 353 | 30.00 | 10,590.00 |
| SFX-337 | Xylazine - SCHEIN | DANASED S: Anased - Xylazine SCH | 1,372 | 35.00 | 48,020.00 |
| **TOTAL SALES OF ANTI-INFLAMMATORY, RELAX and PAIN PRODUCTS:** | | | | | **568,575.16** |

**Date of Report:** 08-04-22

**Item:** S: ACEPROMAZINE

Equestology

WHOGOT REPORT

Page:1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | (none) | 1 | 02-09-06 | EQUINE | | 16y | |
| | | Barn Supplies open bottle | (none) | 1 | 02-27-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-19-06 | EQUINE | | 16y | |
| | | Gatewatcher | (none) | 1 | 03-24-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 1 | 03-27-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-28-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-25-06 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 05-25-06 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 06-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-19-06 | EQUINE | | 16y | |
| 7) | | Barn Supplies | (none) | 1 | 06-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-30-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-28-06 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 08-09-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-19-06 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 08-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-12-06 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Talia Character | (none) | 1 | 09-12-06 | EQUINE | Standardbred | 15y | M |
| | | Future Treasure | (none) | 1 | 09-20-06 | EQUINE | Standardbred | 22y | S |
| | | Ray | (none) | 1 | 10-19-06 | EQUINE | | 16y | |
| | | Highfields Boy | (none) | 1 | 10-27-06 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 11-09-06 | EQUINE | | 17y | |
| | | Masterson A | (none) | 1 | 11-17-06 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 1 | 12-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-09-06 | EQUINE | | 16y | |
| | | Rose Run Elliot | (none) | 1 | 12-30-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 01-06-07 | EQUINE | | 16y | |
| | | Whitesville Tara | (none) | 1 | 01-13-07 | EQUINE | Standardbred | 20y | M |
| | | Barn Account | (none) | 1 | 01-20-07 | EQUINE | | 16y | |
| | | Masterson A | (none) | 1 | 02-07-07 | EQUINE | Standardbred | 25y | S |
| | | Barn Supplies | (none) | 1 | 02-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-09-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-10-07 | EQUINE | | 16y | |
| | | Ganef Hanover | (none) | 1 | 04-06-07 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 2 | 04-13-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-26-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-26-07 | EQUINE | | 16y | |
| | | De De King | (none) | 1 | 05-04-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-22-07 | EQUINE | | 16y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 2 | |
| **Item:** S: ACEPROMAZINE | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 06-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-13-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-20-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-22-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-31-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-31-07 | EQUINE | | 16y | |
| | | Hard Head | (none) | 1 | 08-31-07 | EQUINE | Standardbred | 15y | |
| | | Barn Account | (none) | 1 | 09-21-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-22-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-22-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 09-25-07 | EQUINE | | 14y | |
| | | Fourchu | (none) | 1 | 09-27-07 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 2 | 10-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-03-07 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 10-06-07 | EQUINE | | 15y | |
| | | Fox Valley Quache | (none) | 1 | 10-08-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 10-12-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 10 | 10-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-01-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 11-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-18-07 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Trixies Power Toy | (none) | 1 | 11-20-07 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 1 | 11-29-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-07-07 | EQUINE | | 15y | |
| | | Golden Glen | (none) | 12 | 12-19-07 | EQUINE | Standardbred | 14y | |
| | | Jades Chaser | (none) | 1 | 12-21-07 | EQUINE | Standardbred | 21y | M |
| | | Alberts Drifter | (none) | 1 | 12-27-07 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 01-13-08 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 01-14-08 | EQUINE | | 17y | |
| | | Princess Coal | (none) | 1 | 01-26-08 | EQUINE | Standardbred | 14y | M |
| | | Flat Out Lucky | (none) | 1 | 02-07-08 | EQUINE | Standardbred | 19y | G |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 02-23-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-03-08 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Saling Sonny | (none) | 1 | 03-14-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 04-07-08 | EQUINE | | 17y | |
| | | Ray | (none) | 1 | 04-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-15-08 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 04-16-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| | | Ring Of Life | (none) | 1 | 04-22-08 | EQUINE | Standardbred | 24y | S |
| | | Fourchu | (none) | 1 | 04-25-08 | EQUINE | Standardbred | 17y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Miss Hard Body | (none) | 1 | 04-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-25-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 04-30-08 | EQUINE | | 16y | |
| | | Dust | (none) | 1 | 05-06-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-09-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-12-08 | EQUINE | | 16y | |
| | | Giggles | (none) | 2 | 06-09-08 | EQUINE | American Quarter Hors | 14y | |
| | | PPK Godiva | (none) | 1 | 06-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-15-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Big Bad Trixie | (none) | 1 | 07-30-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 07-31-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 08-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-07-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 09-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-09-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-22-08 | EQUINE | | 13y | |
| | | TSM Silver Bell | (none) | 1 | 09-30-08 | EQUINE | | 14y | |
| Stafford, Arthur (921) | | Barn Account | (none) | 1 | 10-01-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-02-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 10-08-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-21-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Account | (none) | 1 | 11-05-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 11-07-08 | EQUINE | | 17y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 11-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-25-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 12-02-08 | EQUINE | | 17y | |
| | | Hot Cowboy | (none) | 1 | 12-29-08 | EQUINE | Standardbred | 15y | S |
| Stafford, Arthur (921) | | Trigger | (none) | 1 | 01-12-09 | EQUINE | American Quarter Hors | 25y | G |
| | | Barn Supplies | (none) | 1 | 01-18-09 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Hot Cowboy | (none) | 1 | 01-21-09 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | (none) | 1 | 01-23-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-28-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 02-10-09 | EQUINE | | 18y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 2 | 02-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 02-23-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies/Humph | (none) | 1 | 02-26-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 03-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-08-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 04-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-04-09 | EQUINE | | 16y | |
| | | Trixies Power Toy | (none) | 1 | 05-06-09 | EQUINE | Standardbred | 17y | M |
| (old) Lare, Kevin (630) | | Snow White | (none) | 1 | 05-11-09 | EQUINE | Standardbred | 17y | M |

**Date of Report:** 08-04-22

**Item:** S: ACEPROMAZINE

**Equestology**

**WHOGOT REPORT**

**Page:** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | ▮▮▮▮ | Barn Supplies | (none) | 1 | 05-15-09 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Myell | (none) | 1 | 05-18-09 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 06-03-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 06-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-30-09 | EQUINE | | 16y | |
| | | Wicked Rain | Office | 1 | 07-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-27-09 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 07-31-09 | EQUINE | | 16y | |
| | | Trixies Power Toy | Office | 1 | 08-11-09 | EQUINE | Standardbred | 17y | M |
| | | Medications Dispense | Office | 2 | 08-19-09 | EQUINE | | 13y | |
| | | Dekota | Office | 1 | 08-20-09 | EQUINE | American Quarter Hors | 16y | G |
| | | Barn Account | Office | 1 | 09-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 09-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 14y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 09-09-09 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 09-21-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 4 | 09-30-09 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 10-12-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 10-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-02-09 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 12 | 11-09-09 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 11-21-09 | EQUINE | | 16y | |
| | | Angelino | Office | 1 | 11-23-09 | EQUINE | Standardbred | 14y | M |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 12-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-28-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 24 | 01-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-01-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Red Mans Hand | Office | 1 | 03-15-10 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | Office | 1 | 03-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-01-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 04-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-26-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-06-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 24 | 05-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-29-10 | EQUINE | | 14y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 08-06-10 | EQUINE | | 13y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page**5 | |
| **Item:** S: ACEPROMAZINE | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 08-06-10 | EQUINE | Standardbred | 17y | |
| Anderson, Joe (1342) | | Three Large | Office | 1 | 08-06-10 | EQUINE | Standardbred | 15y | S |
| Davis, Dylan (1613) | | Barn Supplies | Office | 3 | 08-11-10 | EQUINE | | 13y | |
| | | Angelino | Office | 1 | 08-17-10 | EQUINE | Standardbred | 14y | M |
| | | The Sult of Trot | Office | 1 | 08-25-10 | EQUINE | | 12y | |
| | | Supply Chain | Office | 1 | 09-07-10 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 09-28-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 11 | 09-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 12-06-10 | EQUINE | | 16y | |
| | | Compounded | | | | | | | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 3 | 12-10-10 | EQUINE | | 16y | |
| | | Beach Girl | Office | 1 | 12-22-10 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 01-07-11 | EQUINE | | 12y | |
| | | Hot Cowboy | Office | 1 | 01-12-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 01-18-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 10 | 01-28-11 | EQUINE | | 17y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 12 | 02-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-05-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-01-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-03-11 | EQUINE | | 16y | |
| | | Eight O'clock Cash | Office | 1 | 04-13-11 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 6 | 04-25-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-26-11 | EQUINE | | 16y | |
| | | Bay Jet | Office | 1 | 06-01-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 06-17-11 | EQUINE | | 11y | |
| | | Southern Rosa | Office | 1 | 06-26-11 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 06-30-11 | EQUINE | | 12y | |
| | | Vintage Fenom | Office | 1 | 07-15-11 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 08-22-11 | EQUINE | | 16y | |
| | | St Payys Page | Office | 1 | 08-23-11 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-24-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-18-11 | EQUINE | | 12y | |
| | | B Fluffin H | Office | 2 | 10-03-11 | EQUINE | | 11y | |
| | | Summer Sky Stable S | Office | 1 | 10-22-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-27-11 | EQUINE | | 11y | |
| 62) | | Barn Supplies | Office | 1 | 10-31-11 | EQUINE | Standardbred | 16y | |
| | | B Fluffin H | Office | 1 | 11-28-11 | EQUINE | | 11y | |
| | | Bad Boy | Office | 1 | 12-07-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-16-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-22-11 | EQUINE | | 11y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 12-27-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-03-12 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 01-08-12 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-08-12 | EQUINE | | 13y | |

Item:           S: ACEPROMAZINE

**Equestology**
**WHOGOT REPORT**

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 1 | 01-09-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-14-12 | EQUINE | | 16y | |
| | | Stately Man | Office | 1 | 01-24-12 | EQUINE | | 10y | |
| | | B Fluffin H | Office | 1 | 01-25-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-15-12 | EQUINE | | 16y | |
| | | Art's Lair | Office | 0.50 | 03-02-12 | EQUINE | Standardbred | 17y | G |
| | | Best Business | Office | 0.50 | 03-02-12 | EQUINE | Standardbred | 15y | M |
| | | Barn Supplies | Office | 1 | 03-05-12 | EQUINE | | 12y | |
| | | VY Hanover | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 13y | M |
| | | DJ Wonder | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 19y | G |
| | | See Through It | Office | 1 | 03-31-12 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | Office | 1 | 04-13-12 | EQUINE | | 12y | |
| | | Lantana Lady | Office | 2 | 04-27-12 | EQUINE | | 10y | |
| | | Dream Kid | Office | 1 | 05-06-12 | EQUINE | Standardbred | 13y | G |
| | | Best Business | Office | 1 | 05-06-12 | EQUINE | Standardbred | 15y | M |
| | | Dream Sky | Office | 0.50 | 05-13-12 | EQUINE | | 10y | |
| | | Doner Dream | Office | 0.50 | 05-13-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 05-14-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 10y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 06-25-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-10-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-12-12 | EQUINE | | 11y | |
| | | Galadonia Sea | Office | 1 | 07-17-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-01-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-23-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-30-12 | EQUINE | | 13y | |
| | | VY Hanover | Office | 1 | 08-31-12 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 1 | 09-04-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-10-12 | EQUINE | | 11y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 09-20-12 | EQUINE | | 16y | |
| | | Rapid Strategy | Office | 1 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 10-10-12 | EQUINE | | 15y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 10-10-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-24-12 | EQUINE | | 12y | |
| | | B Fluffin H | Office | 1 | 11-07-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-18-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-19-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-19-12 | EQUINE | | 13y | |
| | | Anabelle | Office | 1 | 11-29-12 | EQUINE | | 9y | |
| | | That Man of Mine | Office | 1 | 11-30-12 | EQUINE | Standardbred | 12y | G |
| | | General Mack | Office | 1 | 11-30-12 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 12-10-12 | EQUINE | | 15y | |
| | | LMXKR | Office | 1 | 12-17-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 01-07-13 | EQUINE | | 12y | |

**Date of Report:** 08-04-22       Equestology       **Page** 7
**Item:**     S: ACEPROMAZINE       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 2 | 02-24-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-25-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-04-13 | EQUINE | | 15y | |
| | | B Fluffin H | Office | 2 | 03-19-13 | EQUINE | | 11y | |
| | | General Mack | Office | 1 | 03-27-13 | EQUINE | Standardbred | 13y | G |
| | | Supplies | Office | 1 | 03-27-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-30-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-03-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-15-13 | EQUINE | | 15y | |
| Stafford, Arthur (921) | | Pass The Popcorn | Office | 1 | 04-30-13 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 05-15-13 | EQUINE | | 16y | |
| | | St Payys Page | Office | 1 | 06-22-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 12y | |
| | | Mac Glide | Office | 1 | 07-22-13 | EQUINE | | 10y | |
| | | Katelyns Scott | Office | 1 | 07-31-13 | EQUINE | Standardbred | 13y | S |
| | | Star Jammer | Office | 1 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 08-30-13 | EQUINE | | 16y | |
| | | Magnolia | Office | 1 | 09-09-13 | EQUINE | | 9y | |
| | | Striking Lauren | Office | 1 | 09-30-13 | EQUINE | Standardbred | 16y | M |
| | | That Man of Mine | Office | 1 | 09-30-13 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 10-07-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 10-23-13 | EQUINE | | 11y | |
| | | Sweet Joe | Office | 1 | 10-24-13 | EQUINE | | 8y | |
| | | B Fluffin H | Office | 3 | 11-11-13 | EQUINE | | 11y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 11-11-13 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 12-08-13 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Alive and Well | Office | 1 | 12-09-13 | EQUINE | | 8y | |
| | | St Payys Page | Office | 1 | 12-17-13 | EQUINE | | 10y | |
| ) | | Barn Supplies | Office | 1 | 12-18-13 | EQUINE | | 13y | |
| | | Bones | Office | 1 | 12-31-13 | EQUINE | | 9y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 01-12-14 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 01-13-14 | EQUINE | | 13y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 01-31-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-11-14 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 03-03-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-13-14 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 03-24-14 | EQUINE | | 9y | |
| | | Mac Glide | Office | 2 | 04-09-14 | EQUINE | | 10y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 04-13-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-25-14 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 06-05-14 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-16-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-01-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-16-14 | EQUINE | | 11y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page**8 | |
| **Item:** S: ACEPROMAZINE | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Slabaugh, Leroy (1672) | | | | | | | | | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 07-18-14 | EQUINE | | 10y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 07-19-14 | EQUINE | | 11y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 07-22-14 | EQUINE | | 11y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 2 | 08-04-14 | EQUINE | | 8y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 09-02-14 | EQUINE | | 7y | |
| ▮▮▮▮▮▮ | | B Fluffin H | Office | 2 | 09-11-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-16-14 | EQUINE | | 13y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 10-05-14 | EQUINE | | 7y | |
| ▮▮▮ | | Are You Nuts | Office | 1 | 10-20-14 | EQUINE | Standardbred | 17y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 10-22-14 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 11-03-14 | EQUINE | | 17y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 11-07-14 | EQUINE | | 12y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 12-09-14 | EQUINE | | 12y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 12-12-14 | EQUINE | | 8y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 12-16-14 | EQUINE | | 10y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 12-26-14 | EQUINE | | 8y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 11y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 01-13-15 | EQUINE | | 13y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 01-14-15 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Gram Rules | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| ▮▮▮▮▮ | | Free Rollin | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 16y | G |
| ▮▮▮▮▮ | | Casalino Stable | Office | 1 | 02-11-15 | EQUINE | | 8y | |
| ▮▮▮▮▮ | | ABC Crown Me Quee | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 12y | M |
| ▮▮▮▮ | | Can't Take it With Yo | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| ▮▮▮ | | Barn Supplies | Office | 2 | 02-16-15 | EQUINE | | 11y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 7y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 03-07-15 | EQUINE | | 16y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 03-08-15 | EQUINE | | 16y | |
| ▮▮▮▮▮ | | Sackheim billed out | Office | 1 | 03-10-15 | EQUINE | | 7y | |
| ▮▮▮▮ | | Casalino Stable | Office | 1 | 03-27-15 | EQUINE | | 8y | |
| ▮▮▮▮▮ | | Impatience | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| ▮▮▮▮▮ | | Frame Worthy | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| ▮▮▮ | | Barn Supplies | Office | 1 | 04-05-15 | EQUINE | | 7y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 04-06-15 | EQUINE | | 10y | |
| ▮▮▮▮ | | Weinstein - Billed out | Office | 1 | 04-08-15 | EQUINE | | 8y | |
| ▮▮▮▮ ) | | Barn Supplies | Office | 2 | 04-22-15 | EQUINE | | 13y | |
| ▮▮▮▮ | | May Day | Office | 1 | 04-24-15 | EQUINE | Standardbred | 12y | G |
| ▮▮▮▮ | | ACCOUNT RECEIVA | Office | 0.50 | 05-09-15 | EQUINE | Standardbred | 10y | M |
| Dane, Rick (1514) | | COLOSSAL | Office | 0.50 | 05-09-15 | EQUINE | Standardbred | 14y | G |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 12y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 06-15-15 | EQUINE | | 12y | |
| ▮▮▮▮ | | B Fluffin H | Office | 2 | 07-08-15 | EQUINE | | 11y | |
| ▮▮▮▮ | | Mac Glide | Office | 1 | 07-10-15 | EQUINE | | 10y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 07-18-15 | EQUINE | | 16y | |
| ▮▮▮▮ | | Barn Supplies | Office | 3 | 07-29-15 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  
**Item:** S: ACEPROMAZINE

Equestology  
WHOGOT REPORT

**Page** 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | SOUTHWIND TERRA | Office | 1 | 09-02-15 | EQUINE | Standardbred | 7y | M |
| | | Barn Supplies | Office | 1 | 09-21-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 10-01-15 | EQUINE | | 11y | |
| | | UPZET | Office | 0.50 | 10-31-15 | EQUINE | Standardbred | 10y | G |
| | | ALEXANDER LUKAS | Office | 0.50 | 10-31-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 11-02-15 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 11-02-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-16-15 | EQUINE | | 7y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 12-22-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 01-18-16 | EQUINE | | 6y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 01-22-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-24-16 | EQUINE | | 11y | |
| Fiddlers Creek Stable LL, (18 | | ARMOR HANOVER | Office | 1 | 02-29-16 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 02-29-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 13y | |
| | | SEXYCALIBER | Office | 1 | 03-31-16 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 04-11-16 | EQUINE | | 12y | |
| | | PAN OF STEEL | Office | 1 | 04-27-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-08-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-08-16 | EQUINE | | 13y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 05-11-16 | EQUINE | | 7y | |
| Stafford, Arthur (921) | | BOSS SHELBY | Office | 1 | 05-13-16 | EQUINE | Standardbred | 8y | S |
| | | KEYSTONE BODACI | Office | 0.50 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.50 | 05-30-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 06-05-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-06-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 06-22-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-05-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 11y | |
| Fiddlers Creek Stable LL, (18 | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 7y | |
| | | Amazing Grace | Office | 1 | 08-01-16 | EQUINE | | 8y | |
| Banca, Rich (295) | | FOUR BOYS | Office | 1 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 1 | 08-03-16 | EQUINE | | 13y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 08-15-16 | EQUINE | | 11y | |
| | | TYLER | Office | 1 | 09-02-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 09-12-16 | EQUINE | | 7y | |
| | | FRANCOHARRINGT | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| | | FOUR BOYS | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 10-10-16 | EQUINE | | 7y | |
| | | YANKEE PUZZLE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-23-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-05-16 | EQUINE | | 12y | |

**Date of Report:** 08-04-22  
**Item:** S: ACEPROMAZINE

Equestology  
WHOGOT REPORT

Page 0

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Storer, Antonia (1761) | ▊ | BENJI'S BEST | Office | 1 | 12-07-16 | EQUINE | Standardbred | 8y | S |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 12-08-16 | EQUINE | | 7y | |
| ▊ | | HANDS OFF FRANK | Office | 0.10 | 12-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | ITSNOPROBLEMMA | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | TYLER | Office | 0.15 | 12-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.25 | 12-31-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.10 | 12-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 9y | M |
| ▊ | | Barn Supplies | Office | 1 | 01-02-17 | EQUINE | | 5y | |
| ▊ | | Barn  Supplies | Office | 1 | 01-09-17 | EQUINE | | 5y | |
| ▊ | | Barn Supplies | Office | 1 | 01-16-17 | EQUINE | | 13y | |
| ▊ | | Barn Supplies | Office | 1 | 01-20-17 | EQUINE | | 11y | |
| ▊ | | Barn Supplies | Office | 1 | 01-23-17 | EQUINE | | 12y | |
| ▊ | | Barn Supplies | Office | 1 | 01-30-17 | EQUINE | | 6y | |
| ▊ | | Barn Supplies | Office | 1 | 02-26-17 | EQUINE | | 12y | |
| ▊ | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 12y | |
| ▊ | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 12y | |
| ▊ | ▊ | Barn Account | Office | 1 | 03-09-17 | EQUINE | | 17y | ▊ |
| ▊ | | Barn Supplies | Office | 1 | 03-13-17 | EQUINE | | 6y | |
| ▊ | | Barn Supplies | Office | 1 | 03-29-17 | EQUINE | | 12y | |
| ▊ | | Barn Supplies | Office | 1 | 04-07-17 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 04-18-17 | EQUINE | | 13y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 04-22-17 | EQUINE | | 12y | |
| ▊ | | Barn Supplies | Office | 2 | 05-20-17 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 05-21-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-22-17 | EQUINE | | 12y | |
| Fiddlers Creek Stable  LL,  (18 | | Barn Account | Office | 1 | 06-03-17 | EQUINE | | 17y | |
| ▊ | | Barn Supplies | Office | 1 | 07-16-17 | EQUINE | | 7y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 07-17-17 | EQUINE | | 7y | |
| | | Lake | Office | 1 | 07-17-17 | EQUINE | | 5y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 3 | 07-24-17 | EQUINE | | 6y | |
| Stafford, Arthur (921) | | Barn Account | Office | 1 | 08-14-17 | EQUINE | | 17y | |
| ▊ | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 13y | |
| ▊ | | Barn Supplies | Office | 2 | 09-24-17 | EQUINE | | 9y | |
| ▊ | | Barn Supplies | Office | 2 | 10-23-17 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 2 | 10-23-17 | EQUINE | | 6y | |
| | | Barn  Supplies | Office | 1 | 10-23-17 | EQUINE | | 5y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 10-24-17 | EQUINE | | 5y | |
| | | Amazing Grace | Office | 1 | 10-31-17 | EQUINE | | 8y | |
| | | ITS PAYDAY FRIDAY | Office | 1 | 10-31-17 | EQUINE | Standardbred | 12y | G |
| | | Lake | Office | 1 | 12-12-17 | EQUINE | | 5y | |
| | | Barn Account | Office | 1 | 12-13-17 | EQUINE | | 17y | |
| | | ITS PAYDAY FRIDAY | Office | 1 | 12-18-17 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22 · **Equestology** · **Page:** 1
**Item:** S: ACEPROMAZINE · WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████████ | ███ | Barn Supplies | Office | 1 | 01-20-18 | EQUINE | | 6y | |
| | | CLEAR IDEA | Office | 1 | 01-25-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 02-09-18 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 02-17-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-20-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-13-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 03-14-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-16-18 | EQUINE | | 6y | |
| | | Lake | Office | 1 | 04-12-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 04-16-18 | EQUINE | | 4y | |
| | | FEELING REAL | Office | 3 | 05-03-18 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 05-31-18 | EQUINE | | 8y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 06-04-18 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 06-12-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-13-18 | EQUINE | | 10y | |
| Stafford, Arthur (921) | | CLEAR IDEA | Office | 1 | 07-20-18 | EQUINE | Standardbred | 8y | M |
| | | Amazing Grace | Office | 1 | 08-08-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 09-06-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-20-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-24-18 | EQUINE | | 6y | |
| Jackson, Larry (2073) | | Amazing Grace | Office | 1 | 09-27-18 | EQUINE | | 8y | |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 10-03-18 | EQUINE | | 3y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 10-09-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 10-29-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-14-18 | EQUINE | | 4y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-06-18 | EQUINE | | 11y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 12-19-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-24-19 | EQUINE | | 4y | |
| | | Barn Account | Office | 1 | 01-29-19 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 02-01-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-06-19 | EQUINE | | 11y | |
| Davis, Dylan (701) | | Gaitway Barn Supplie | Office | 1 | 02-18-19 | EQUINE | | 3y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 02-23-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 02-26-19 | EQUINE | | 15y | |
| | | MCPOCKETS | Office | 1 | 02-28-19 | EQUINE | Standardbred | 6y | G |
| | | SHNITZLEDOSOMET | Office | 1 | 02-28-19 | EQUINE | Standardbred | 7y | S |
| | | Barn Supplies | Office | 1 | 04-15-19 | EQUINE | | 4y | |
| | | Supplies- Blake Macl | Office | 1 | 04-22-19 | EQUINE | | 4y | |
| Stafford, Arthur (921) | | Joey | Office | 1 | 05-02-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-15-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-07-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 07-08-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-28-19 | EQUINE | | 12y | |

**Date of Report:** 08-04-22
**Item:** S: ACEPROMAZINE

**Equestology**
WHOGOT REPORT

**Page** 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|



**Date of Report:** 08-04-22                                        **Equestology**                                        **Page:**1
**Item:**          M: ANASED - XYLAMED                          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 12 | 10-04-18 | EQUINE | | 10y | |
| | | Abby | Office | 18 | 10-08-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 11-13-18 | EQUINE | | 11y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 02-06-19 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-06-19 | EQUINE | | 11y | |
| | | Cake Walk | Office | 1 | 03-06-19 | EQUINE | | 4y | M |
| | | Barn Supplies | Office | 15 | 03-13-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 03-19-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-12-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-18-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-01-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-13-19 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 05-15-19 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-22-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-10-19 | EQUINE | | 11y | |
| | | Amazing Grace | Office | 1 | 06-11-19 | EQUINE | | 8y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 10 | 06-18-19 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-01-19 | EQUINE | | 11y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 07-05-19 | EQUINE | | 10y | |

**Date of Report:** 08-04-22
**Item:** S: ANASED - XYLAZINE SCH

**Equestology**
WHOGOT REPORT

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 11 | 11-13-17 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 11-13-17 | EQUINE | | 10y | |
| Free-- Good Client Bonus | | | | | | | | | |
| | | Barn Supplies | Office | 1 | 11-29-17 | EQUINE | | 8y | |
| free.. due to delayed ship | | | | | | | | | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 01-11-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-18-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 01-24-18 | EQUINE | | 15y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 02-12-18 | EQUINE | | 15y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 10 | 02-28-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 10 | 03-20-18 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 05-09-18 | EQUINE | | 11y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 12 | 05-16-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 12 | 05-17-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 05-26-18 | EQUINE | | 11y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 06-28-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 07-02-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 12 | 07-16-18 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 12 | 07-26-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-07-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-15-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 12 | 08-27-18 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 09-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-01-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 10-01-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-03-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-03-18 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 10-10-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 6 | 10-28-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 11-06-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 11-12-18 | EQUINE | | 15y | |
| | | Benbo | Office | 1 | 11-14-18 | EQUINE | Standardbred | 3y | |
| ) | | Barn Supplies | Office | 2 | 01-03-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-04-19 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 01-24-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-28-19 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-03-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 02-27-19 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 03-28-19 | EQUINE | | 10y | |

**Date of Report:** 08-04-22  
**Item:** D: ASPRIN (NA SALICYLATE)

**Equestology**  
WHOGOT REPORT

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Heritage Stables LLC, (1288) | | Barn Supplies | (none) | 4 | 05-29-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-04-09 | EQUINE | | 13y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 4 | 07-15-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 02-17-09 | EQUINE | | 14y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 5 | 11-23-09 | EQUINE | | 12y | |
| | | Barn Supplies | (none) | 1 | 01-20-09 | EQUINE | | 14y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | (none) | 5 | 02-07-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-15-06 | EQUINE | | 16y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 5 | 10-30-09 | EQUINE | | 14y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 3 | 10-12-09 | EQUINE | | 12y | |
| | | | Office | 6 | 09-28-09 | EQUINE | | 12y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 2 | 08-27-09 | EQUINE | | 14y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 09-12-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-12-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 09-17-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 06-14-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-17-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-18-06 | EQUINE | | 17y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | (none) | 12 | 08-26-08 | EQUINE | | 14y | |
| | | 8 shipped, 4 to be sent at a later date | | | | | | | |
| | | Barn Supplies | (none) | 1 | 03-17-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-16-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-13-08 | EQUINE | | 15y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 03-17-10 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 02-06-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-02-08 | EQUINE | | 15y | |
| | | | (none) | 1 | 04-19-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 06-23-08 | EQUINE | | 14y | |
| Morford, Norm (1251) | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-02-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-23-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-08-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 5 | 09-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | (none) | 2 | 03-01-06 | EQUINE | | 17y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 2 | 03-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 03-29-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 12 | 03-30-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-12-15 | EQUINE | | 6y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 3 | 04-23-10 | EQUINE | | 14y | |

| Date of Report: | 08-04-22 | | Equestology | | | | | | | Page2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Item: | D: ASPRIN (NA SALICYLATE) | | WHOGOT REPORT | | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 05-22-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 4 | 12-12-11 | EQUINE | | 13y | |
| | | | Office | 6 | 04-27-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-26-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 12y | |
| Heritage Stables LLC,  (1288) | | Barn Supplies | Office | 4 | 08-23-10 | EQUINE | | 14y | |
| | | | Office | 5 | 10-05-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-16-10 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 3 | 02-10-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-10-10 | EQUINE | | 13y | |
| Heritage Stables LLC,  (1288) | | Barn Supplies | Office | 5 | 05-27-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 07-07-10 | EQUINE | | 14y | |
| Heritage Stables LLC,  (1288) | | Barn Supplies | Office | 5 | 01-05-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 12-16-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 6 | 01-31-11 | EQUINE | | 13y | |
| | | Cardio Yankee | Office | 1 | 11-04-10 | EQUINE | Standardbred | 16y | G |
| | | | Office | 1 | 08-21-10 | EQUINE | Standardbred | 16y | G |
| | | Casalino Stable | Office | 1 | 10-24-13 | EQUINE | | 8y | |
| | | | Office | 1 | 09-29-13 | EQUINE | | 8y | |
| | | Frankie | Office | 1 | 07-24-17 | EQUINE | | 6y | |
| | | He May Be Angel | (none) | 1 | 01-13-09 | EQUINE | Standardbred | 21y | G |
| | | Ladybug Lucky | (none) | 2 | 10-27-06 | EQUINE | Standardbred | 24y | M |
| | | Marathon Hall | (none) | 1 | 07-25-06 | EQUINE | Standardbred | 20y | G |
| | | | (none) | 1 | 07-19-06 | EQUINE | Standardbred | 20y | G |
| | | Shark Infested Water | Office | 1 | 03-15-11 | EQUINE | | 11y | |
| | | Sierra's Dream | (none) | 6 | 07-05-08 | EQUINE | | 14y | |
| | | Toonia | Office | 5 | 09-14-09 | EQUINE | Standardbred | 18y | G |
| | | Weinstein - Billed out | Office | 1 | 06-05-14 | EQUINE | | 8y | |
| | | | Office | 1 | 10-09-14 | EQUINE | | 8y | |

**Date of Report:** 08-04-22                                   **Equestology**                                              **Page:** 1
**Item:**              M: BANAMINE  250ML                        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 09-19-18 | EQUINE | | 10y | |
| | | ZERBA | Office | 1 | 09-23-18 | EQUINE | | 3y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 09-27-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-13-18 | EQUINE | | 4y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 10-13-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-15-18 | EQUINE | | 16y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 11-16-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 11-23-18 | EQUINE | | 4y | |
| Hall, Adrienne (1699) | | Barn Supplies | Office | 1 | 11-26-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-29-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-09-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-12-19 | EQUINE | | 9y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 01-25-19 | EQUINE | | 7y | |
| | | Krivlen | Office | 1 | 02-27-19 | EQUINE | | 10y | |
| Bellamy, Ryan (624) | | Barn Supplies | Office | 1 | 03-30-19 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Account | Office | 1 | 04-08-19 | EQUINE | | 10y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 04-22-19 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 04-23-19 | EQUINE | | 11y | |
| Sisco Stables, Allen (1807) | | BOYS ROUND HERE | Office | 1 | 05-03-19 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 05-06-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-13-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-16-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-23-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-02-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-09-19 | EQUINE | | 16y | |
| | | CLEAR IDEA | Office | 1 | 07-23-19 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 08-05-19 | EQUINE | | 11y | |

**Date of Report:** 08-04-22        **Equestology**        **Page:**1
**Item:**     S: BANAMINE PASTE  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 5 | 08-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-26-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-05-07 | EQUINE | | 16y | |
| | | Blissfull Diamond | (none) | 1 | 03-12-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-20-07 | EQUINE | | 15y | |
| | | Belle | (none) | 1 | 02-12-08 | EQUINE | Standardbred | 22y | M |
| | | Samantha's Grin | (none) | 4 | 03-12-08 | EQUINE | Standardbred | 18y | M |
| | | Hi Sea | (none) | 2 | 04-10-08 | EQUINE | Standardbred | 21y | G |
| | | Belle | (none) | 1 | 04-15-08 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 06-03-08 | EQUINE | | 15y | |
| | | Giggles | (none) | 1 | 06-09-08 | EQUINE | American Quarter Hors | 14y | |
| | | Barn Supplies | (none) | 1 | 08-29-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 12-27-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 01-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-11-09 | EQUINE | | 16y | |
| | | On a Tear | Office | 1 | 06-18-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 1 | 08-31-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 13y | |
| | | Krivlen | Office | 2 | 07-03-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-09-10 | EQUINE | | 12y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 04-25-11 | EQUINE | | 13y | |
| | | Bad Boy | Office | 2 | 06-06-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-23-11 | EQUINE | | 13y | |
| | | Bad Boy | Office | 2 | 08-15-11 | EQUINE | | 11y | |
| | | Supplies | Office | 6 | 08-15-11 | EQUINE | | 12y | |
| | | Bad Boy | Office | 1 | 09-13-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-10-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-03-11 | EQUINE | | 13y | |
| | | Krivlen | Office | 1 | 11-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-09-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-08-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 5 | 06-13-12 | EQUINE | | 13y | |
| | | Krivlen | Office | 1 | 06-27-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-20-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-05-12 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-16-13 | EQUINE | | 11y | |
| | | Clayton | Office | 2 | 01-29-13 | EQUINE | | 9y | |
| | | Clayton | Office | 1 | 01-31-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-08-13 | EQUINE | | 11y | |
| | | Krivlen | Office | 2 | 08-28-13 | EQUINE | | 12y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**2
**Item:**    S: BANAMINE PASTE   SCH       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 11-20-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-11-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 04-23-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-28-14 | EQUINE | | 10y | |
| | | Krivlen | Office | 1 | 09-27-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-17-14 | EQUINE | | 10y | |
| | | Extra | Office | 1 | 12-04-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 12-04-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-19-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-04-16 | EQUINE | | 7y | |
| | | Amazing Grace | Office | 1 | 05-31-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 06-17-16 | EQUINE | | 8y | |
| | | I'm Kiddin | Office | 1 | 10-07-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 3 | 12-27-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 4 | 05-05-17 | EQUINE | | 5y | |
| | | Danny | Office | 1 | 05-10-17 | EQUINE | American Quarter Hors | 28y | G |
| | | LOVELY SWAN | Office | 2 | 09-12-17 | EQUINE | Standardbred | 9y | M |
| | | BOYS ROUND HERE | Office | 2 | 09-22-17 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 3 | 10-24-17 | EQUINE | | 5y | |
| | | Tennessee | Office | 2 | 11-22-17 | EQUINE | | 6y | |
| | | BRAVO | Office | 2 | 03-20-18 | EQUINE | | 4y | |

**Date of Report:** 08-04-22  
**Item:** S: BUSCOPAN 50ML SCH

Equestology  
WHOGOT REPORT

Page: 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 04-19-06 | EQUINE | | 17y | |
| | | Seth profit only | | | | | | | |
| ▉ | | Barn Supplies | (none) | 1 | 04-19-06 | EQUINE | | 16y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 04-19-06 | EQUINE | | 16y | |
| ▉ | ▉ | Barn Supplies | (none) | 1 | 04-19-06 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 04-19-06 | EQUINE | Standardbred | 16y | |
| ▉ | | Barn Supplies/Phillip | (none) | 1 | 04-19-06 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | (none) | 1 | 04-22-06 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | (none) | 1 | 04-22-06 | EQUINE | | 16y | |
| ▉ | | Barn Account | (none) | 1 | 04-22-06 | EQUINE | | 17y | |
| ▉ | | Barn Supplies | (none) | 1 | 04-22-06 | EQUINE | Standardbred | 17y | |
| ▉ | | Barn Supplies | (none) | 1 | 05-11-06 | EQUINE | | 18y | |
| ▉ | | Too Boisterous | (none) | 1 | 11-22-06 | EQUINE | Standardbred | 23y | G |
| ▉ | | Barn Supplies | (none) | 1 | 11-28-06 | EQUINE | | 15y | |
| ▉ | | Too Boisterous | (none) | 1 | 04-27-07 | EQUINE | Standardbred | 23y | G |
| ▉ | | Barn Supplies | (none) | 1 | 07-21-07 | EQUINE | | 17y | |
| ▉ | ▉ | Barn Supplies | (none) | 1 | 08-06-07 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | (none) | 1 | 12-14-07 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | (none) | 1 | 04-02-08 | EQUINE | | 16y | |
| ▉ ) | | Barn Supplies | (none) | 2 | 08-07-08 | EQUINE | | 16y | |
| ▉ ) | | Barn Supplies | (none) | 1 | 02-09-09 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 10-20-09 | EQUINE | | 14y | |
| ▉ | | Barn Supplies | Office | 1 | 12-17-09 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 16y | |
| ▉ | | Barn Supplies | Office | 1 | 05-06-10 | EQUINE | | 12y | |
| ▉ ) | | Badlands Lad | Office | 1 | 10-08-10 | EQUINE | Standardbred | 15y | S |
| ▉ | | Marino Barn Account | Office | 1 | 05-18-11 | EQUINE | | 19y | |
| ▉ | | Marino Barn Account | Office | 1 | 10-10-11 | EQUINE | | 19y | |
| Nanticoke Racing Inc,  (1214) | | Marino Barn Account | Office | 1 | 10-22-11 | EQUINE | | 19y | |
| ▉ | | Barn Supplies | Office | 1 | 07-17-12 | EQUINE | | 14y | |
| ▉ | | Dreamin Willie | Office | 1 | 02-28-13 | EQUINE | | 9y | |
| ▉ | | Barn Supplies | Office | 1 | 10-07-13 | EQUINE | | 16y | |
| ▉ | | Casalino Stable | Office | 1 | 01-31-14 | EQUINE | | 8y | |
| ▉ | | I'm Kiddin | Office | 1 | 02-24-14 | EQUINE | | 8y | |
| ▉ ) | | Barn Supplies | Office | 1 | 12-02-17 | EQUINE | | 17y | |
| ▉ | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 11y | |
| ▉ | | Amazing Grace | Office | 2 | 09-27-18 | EQUINE | | 8y | |
| Parker, Josh (1900) | ▉ | Barn Supplies | Office | 1 | 05-02-19 | EQUINE | | 6y | |

**Date of Report:** 08-04-22         Equestology         **Page:**1
**Item:**     D: BUTE POWDER  1GR/100 SCOOP      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 07-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-07-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-01-08 | EQUINE | | 16y | |
| | | Giggles | (none) | 1 | 06-09-08 | EQUINE | American Quarter Hors | 14y | |
| | | Barn Supplies | (none) | 1 | 06-10-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-17-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-29-09 | EQUINE | | 15y | |
| | | Gaurd Dog | (none) | 1 | 05-07-09 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 15y | |
| | | Four Leaf clover | | | | | | | |
| | | Barn Supplies | Office | 1 | 07-21-09 | EQUINE | | 16y | |
| | | Shaker | Office | 1 | 08-13-09 | EQUINE | Standardbred | 22y | G |
| | | Dekota | Office | 2 | 08-20-09 | EQUINE | American Quarter Hors | 16y | G |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-10-09 | EQUINE | | 15y | |
| | | Doc | Office | 1 | 12-17-09 | EQUINE | | 39y | G |
| | | Barn Supplies | Office | 1 | 01-11-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 02-24-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-06-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-21-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-25-10 | EQUINE | Standardbred | 15y | |
| Nanticoke Racing Inc,  (1214 | | Wendy | Office | 1 | 08-20-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-26-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 08-30-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-09-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-19-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-04-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-03-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-02-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 12-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-26-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-02-12 | EQUINE | | 12y | |
| | | St Payys Page | Office | 1 | 03-22-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-26-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-25-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-30-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-05-12 | EQUINE | | 16y | |

**Date of Report:** 08-04-22            **Equestology**            **Page2**
**Item:**      D: BUTE POWDER  1GR/100 SCOOP      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | █████ | Southern Joy | Office | 1 | 08-23-12 | EQUINE | Standardbred | 18y | M |
|  |  | Barn Supplies | Office | 1 | 03-26-13 | EQUINE |  | 15y |  |
|  |  | Barn Supplies | Office | 1 | 05-08-13 | EQUINE |  | 16y |  |
|  |  | Barn Supplies | Office | 1 | 08-19-13 | EQUINE |  | 16y |  |
|  |  | Equestology Paid.. thank you |  |  |  |  |  |  |  |
| ███████ | █████ | Barn Supplies | Office | 1 | 10-21-13 | EQUINE |  | 14y |  |
|  |  | Barn Supplies | Office | 1 | 04-22-14 | EQUINE |  | 15y |  |
|  |  | Barn Supplies | Office | 1 | 09-18-14 | EQUINE |  | 13y |  |
|  |  | Queen's Return | Office | 1 | 08-10-15 | EQUINE |  | 10y | M |

**Date of Report:** 08-04-22                                    **Equestology**                                    **Page:**1
**Item:**          A: BUTE POWDER  2.2 LBS  A & G              WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | ██████████ | Barn Supplies | Office | 1 | 09-28-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-06-18 | EQUINE | | 11y | |
| | | Joey | Office | 1 | 01-02-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-14-19 | EQUINE | | 4y | |
| | | Amazing Grace | Office | 1 | 01-23-19 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-13-19 | EQUINE | | 4y | |
| Jackson, Larry (2073) | | Barn Supplies | Office | 2 | 02-22-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 02-27-19 | EQUINE | | 7y | |
| | | SPORTS BET | Office | 2 | 03-26-19 | EQUINE | | 6y | S |
| | | VANESSA VALENTIN | Office | 2 | 03-26-19 | EQUINE | Standardbred | 7y | M |
| | | DANCEATHON | Office | 2 | 03-26-19 | EQUINE | Standardbred | 6y | S |
| | | LOIUS D | Office | 2 | 03-26-19 | EQUINE | | 3y | |
| | | NAMJE | Office | 2 | 03-26-19 | EQUINE | | 7y | G |
| | | ROLLING CATCH | Office | 2 | 03-26-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 3 | 04-01-19 | EQUINE | | 7y | |
| | | JORDAN | Office | 1 | 05-17-19 | EQUINE | | 18y | G |
| | | Barn Supplies | Office | 2 | 05-20-19 | EQUINE | | 4y | |

**Date of Report:** 08-04-22                                   Equestology                                   **Page:**1
**Item:**           M: BUTE TABLETS  100 COUNT                WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | Barn Account | (none) | 1 | 03-17-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-31-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-25-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-05-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 06-15-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-13-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 07-22-06 | EQUINE | | 16y | |
| | | Avacal | (none) | 1 | 08-28-06 | EQUINE | Standardbred | 21y | M |
| | | Magic Swan | (none) | 1 | 09-13-06 | EQUINE | Standardbred | 20y | G |
| | | Sir Koz | (none) | 1 | 09-26-06 | EQUINE | Standardbred | 20y | S |
| | | Dragon Feast | (none) | 1 | 09-28-06 | EQUINE | Standardbred | 24y | G |
| | | Barn Account | (none) | 1 | 10-27-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 11-09-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 12-04-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 02-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-13-07 | EQUINE | | 17y | |
| | | Ray | (none) | 1 | 03-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-08-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-02-07 | EQUINE | | 16y | |
| | | Street Dreams | (none) | 1 | 08-04-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 08-06-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-15-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-31-07 | EQUINE | | 16y | |
| | | Rainpan | (none) | 1 | 09-27-07 | EQUINE | Standardbred | 24y | G |
| | | Ray | (none) | 1 | 10-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 10-17-07 | EQUINE | | 15y | |
| | | Harry Hornet | (none) | 1 | 11-14-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 11-22-07 | EQUINE | | 16y | |
| | | AMERICAS FINAST | (none) | 2 | 12-03-07 | EQUINE | Standardbred | 20y | G |
| | | Barn Account | (none) | 1 | 12-05-07 | EQUINE | | 16y | |
| | | Lest | (none) | 1 | 12-11-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 2 | 01-07-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-09-08 | EQUINE | | 17y | |
| | | Back in the Day | (none) | 1 | 01-11-08 | EQUINE | Standardbred | 18y | G |
| | | Jimmy Owen N | (none) | 1 | 01-11-08 | EQUINE | Standardbred | 14y | |
| | | Brother | (none) | 1 | 01-18-08 | EQUINE | | 15y | |
| (old) Lare, Kevin (630) | | Dr J Posse | (none) | 1 | 01-28-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 02-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-18-08 | EQUINE | | 17y | |
| | | Saling Sonny | (none) | 1 | 03-14-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 03-22-08 | EQUINE | | 17y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 04-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-01-08 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 04-02-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 04-17-08 | EQUINE | | 17y | |
| | | Harry Hornet | (none) | 1 | 04-19-08 | EQUINE | Standardbred | 21y | G |
| | | Ring Of Life | (none) | 1 | 04-22-08 | EQUINE | Standardbred | 24y | S |
| | | Grants Brother Two | (none) | 1 | 04-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-28-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-14-08 | EQUINE | | 16y | |
| | | Dogs | (none) | 1 | 05-19-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 05-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-03-08 | EQUINE | | 15y | |
| | | Giggles | (none) | 2 | 06-09-08 | EQUINE | American Quarter Hors | 14y | |
| | | Barn Supplies | (none) | 1 | 06-21-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-23-08 | EQUINE | | 14y | |
| | | Rainpan | (none) | 1 | 06-30-08 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 2 | 07-18-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-18-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 07-30-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-31-08 | EQUINE | | 14y | |
| | | Baker | (none) | 2 | 08-01-08 | EQUINE | | 14y | |
| | | Yankee Master | (none) | 1 | 08-04-08 | EQUINE | Thoroughbred | 19y | |
| | | Barn Supplies | (none) | 1 | 08-16-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-22-08 | EQUINE | | 15y | |
| | | Dogs | (none) | 2 | 08-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 09-15-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 09-22-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 09-23-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-15-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-20-08 | EQUINE | | 16y | |
| | | Dogs | (none) | 1 | 11-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-26-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-09-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 12-15-08 | EQUINE | | 13y | |
| | | Benny/Cloud | | | | | | | |
| | | Barn Supplies | (none) | 1 | 12-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-18-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 12-27-08 | EQUINE | | 16y | |
| | | Barn Supplies/Humph | (none) | 1 | 01-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 01-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-26-09 | EQUINE | | 17y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | (none) | 1 | 01-28-09 | EQUINE | | 15y | |

**Date of Report:** 08-04-22    **Equestology**    **Page** 3
**Item:**    M: BUTE TABLETS  100 COUNT    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | ██████ | Barn Supplies | (none) | 3 | 02-16-09 | EQUINE | | 13y | |
| | | Dogs | (none) | 2 | 02-21-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-07-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 03-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-04-09 | EQUINE | | 14y | |
| | | Barn Account | Office | 1 | 06-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 13y | |
| | | Shaker | Office | 1 | 08-13-09 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 08-31-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 10-15-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-20-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-22-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-16-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-21-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 13y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 03-03-10 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 3 | 03-08-10 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 03-15-10 | EQUINE | | 17y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 03-23-10 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 05-05-10 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 05-17-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 3 | 05-19-10 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 06-07-10 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 2 | 06-16-10 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 06-23-10 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | Office | 1 | 06-24-10 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 1 | 07-19-10 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | Office | 2 | 07-28-10 | EQUINE | | 17y | |
| ██████ | | Baker | Office | 3 | 07-29-10 | EQUINE | | 14y | |
| ██████ | | Barn Supplies | Office | 1 | 07-29-10 | EQUINE | | 13y | |
| ██████ | | Tooth Ache | Office | 1 | 09-03-10 | EQUINE | | 11y | |
| ██████ | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 13y | |

**Date of Report:** 08-04-22  **Equestology**  **Page:**4
**Item:**  M: BUTE TABLETS  100 COUNT  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 09-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 13y | |
| | | FLA | Office | 1 | 10-11-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 12-14-10 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 01-07-11 | EQUINE | | 16y | |
| Buttitta, Anthony (1484) | | Eight O'clock Cash | Office | 1 | 01-07-11 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 6 | 03-07-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-30-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 06-24-11 | EQUINE | | 13y | |
| | | Tooth Ache | Office | 2 | 07-13-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-19-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 3 | 09-21-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 11-07-11 | EQUINE | | 13y | |
| | | Extremely Hot | Office | 1 | 11-22-11 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-27-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-20-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-14-12 | EQUINE | | 15y | |
| | | St Payys Page | Office | 1 | 03-22-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 04-13-12 | EQUINE | | 13y | |
| | | St Payys Page | Office | 1 | 05-13-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-14-12 | EQUINE | | 13y | |
| | | St Payys Page | Office | 1 | 06-05-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 08-23-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 15y | |
| | | St Payys Page | Office | 1 | 10-03-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-09-12 | EQUINE | | 15y | |
| | | Elite Saka | Office | 1 | 11-13-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 11-19-12 | EQUINE | | 13y | |
| | | LMXKR | Office | 1 | 11-21-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 12-10-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 01-07-13 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 02-07-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-13-13 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 04-03-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-15-13 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 05-29-13 | EQUINE | | 13y | |
| | | St Payys Page | Office | 1 | 06-22-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-02-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-22-13 | EQUINE | | 16y | |
| | | Baker | Office | 2 | 08-07-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-30-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-15-13 | EQUINE | | 15y | |

**Date of Report:** 08-04-22                              **Equestology**                              **Page**5
**Item:**    M: BUTE TABLETS  100 COUNT                WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | Bad Riptide | Office | 1 | 09-30-13 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 11-04-13 | EQUINE | | 15y | |
| | | Baker | Office | 2 | 11-04-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-31-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 04-16-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-07-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-11-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-16-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 11-05-14 | EQUINE | | 13y | |
| | | Bad Riptide | Office | 1 | 01-20-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 3 | 04-22-15 | EQUINE | | 13y | |
| | | I'm Kiddin | Office | 1 | 09-14-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 09-18-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 16y | |
| | | GET PARTY PERFE | Office | 1 | 03-30-16 | EQUINE | Standardbred | 12y | M |
| | | Down the Highway | Office | 1 | 07-19-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-23-16 | EQUINE | | 13y | |
| | | PATCH | Office | 1 | 09-23-16 | EQUINE | American Quarter Hors | 21y | 6 |
| | | Barn Supplies | Office | 1 | 01-16-17 | EQUINE | | 13y | |
| Heritage Stables LLC,  (1288 | | Barn Supplies | Office | 1 | 01-24-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-02-17 | EQUINE | | 6y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 05-21-17 | EQUINE | | 6y | |
| | | Barn Account | Office | 1 | 06-07-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-06-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-13-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-02-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-16-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-07-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-14-18 | EQUINE | | 13y | |
| | | LOTTERY PICK reduced price | Office | 2 | 03-16-18 | EQUINE | Standardbred | 7y | G |
| | | Barn Supplies | Office | 1 | 05-08-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-24-18 | EQUINE | | 13y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 07-17-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-14-18 | EQUINE | | 13y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 12-11-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-06-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-01-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-11-19 | EQUINE | | 15y | |

**Date of Report:** 08-04-22
**Item:** BW: DCA 700

**Equestology**
**WHOGOT REPORT**

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 04-22-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 05-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 02-11-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 04-08-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 05-20-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 8 | 06-07-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 06-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 06-16-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 8 | 07-03-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 07-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 07-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 08-02-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 08-26-10 | EQUINE | | 12y | |
| | | Tire Man | Office | 3 | 08-30-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 09-10-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 09-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-04-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 10-15-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 10-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-30-10 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-15-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 11-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 11-18-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 12-04-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 12-20-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 01-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 01-24-11 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 01-31-11 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 02-15-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 3 | 02-22-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 03-05-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-21-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 03-30-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-31-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 03-31-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 04-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 04-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 04-24-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-07-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 05-18-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 05-20-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 05-31-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 06-05-11 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  |  Equestology  |  **Page**2
**Item:** BW: DCA 700  |  WHOGOT REPORT  |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 3 | 06-05-11 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 06-12-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 3 | 06-17-11 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 3 | 06-21-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 5 | 06-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-27-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 08-10-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-24-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-26-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 09-07-11 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 09-23-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-26-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 10-19-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-22-11 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 10-31-11 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 4 | 11-16-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-21-11 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 12-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 01-16-12 | EQUINE | | 14y | |
| | | Driving in Style | Office | 1 | 01-17-12 | EQUINE | Standardbred | 16y | M |
| | | Naughty Indeed | Office | 1 | 01-17-12 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 4 | 01-18-12 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 02-13-12 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 6 | 02-27-12 | EQUINE | | 14y | |
| ) | | Barn Supplies | Office | 2 | 02-29-12 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 3 | 03-26-12 | EQUINE | | 14y | |
| 7) | | Barn Supplies | Office | 2 | 03-28-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-24-12 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 4 | 04-24-12 | EQUINE | | 14y | |
| ) | | Barn Supplies | Office | 2 | 05-09-12 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 05-22-12 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 06-05-12 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 6 | 06-19-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 10y | |
| , (142 | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 12y | |
| Esh, Daniel (1063) | | Barn Supplies | Office | 3 | 07-12-12 | EQUINE | Standardbred | 16y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 3 | 07-17-12 | EQUINE | | 14y | |
| | | Naughty Indeed | Office | 1 | 08-05-12 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 08-05-12 | EQUINE | | 16y | |
| | | Driving in Style | Office | 1 | 08-05-12 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 2 | 08-29-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-12-12 | EQUINE | | 12y | |
| | | Sartin Racing | Office | 2 | 09-21-12 | EQUINE | | 9y | |

**Date of Report:** 08-04-22
**Item:** BW: DCA 700

**Equestology**
**WHOGOT REPORT**

**Page** 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 3 | 09-24-12 | EQUINE | | 14y | |
| | | Summer Sky Stable S | Office | 1 | 09-28-12 | EQUINE | | 11y | |
| | | Sartin Racing | Office | 2 | 10-10-12 | EQUINE | | 9y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 3 | 10-23-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 10-24-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-04-12 | EQUINE | | 15y | |
| | | Barn Account | Office | 1 | 11-12-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-21-12 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 11-26-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (1214) | | Awesome Armbro N | Office | 1 | 11-30-12 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 2 | 12-17-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-15-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-16-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-31-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-27-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-30-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 05-24-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 07-20-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 07-30-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-08-13 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 08-18-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-15-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-23-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-24-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-31-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-13-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-28-14 | EQUINE | | 16y | |
| Buttitta, Anthony (1484) | | Come Home Honey | Office | 1 | 03-11-14 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 03-14-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 03-30-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 5 | 04-07-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 04-22-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-23-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-06-14 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 05-19-14 | EQUINE | | 14y | |
| | | Barn Account | Office | 2 | 05-31-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-05-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 6 | 06-16-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-02-14 | EQUINE | | 12y | |

**Date of Report:** 08-04-22  
**Item:** BW: DCA 700

**Equestology**  
WHOGOT REPORT

Page 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 07-07-14 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 6 | 08-11-14 | EQUINE | | 14y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 08-15-14 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 08-25-14 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 10y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 10-06-14 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 10-06-14 | EQUINE | | 13y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 10-09-14 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-03-14 | EQUINE | | 12y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 4 | 11-03-14 | EQUINE | | 14y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 11-03-14 | EQUINE | | 13y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 12-09-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 12-14-14 | EQUINE | | 13y | |
| ▮▮▮ | | Barn Supplies | Office | 6 | 12-15-14 | EQUINE | | 14y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 12-29-14 | EQUINE | | 10y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 12-29-14 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 01-12-15 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 02-19-15 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-09-15 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-13-15 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 04-06-15 | EQUINE | | 12y | |
| ▮▮▮ | | Bang Bang Kiss Kiss | Office | 1 | 04-08-15 | EQUINE | Standardbred | 13y | G |
| ▮▮▮ | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 06-15-15 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 06-29-15 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 06-29-15 | EQUINE | | 14y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 07-13-15 | EQUINE | | 14y | |
| ▮▮▮ ) | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 7y | |
| ▮▮▮ ) | | Barn Supplies | Office | 1 | 08-09-15 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 08-12-15 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 09-07-15 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 10-05-15 | EQUINE | | 14y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 2 | 10-10-15 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 12-13-15 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Brian | Office | 1 | 12-14-15 | EQUINE | | 6y | |
| ▮▮▮ | | Frankie C | Office | 1 | 12-21-15 | EQUINE | Standardbred | 10y | S |
| ▮▮▮ | | INTERNAL CHECK | Office | 4 | 01-02-16 | EQUINE | Standardbred | 14y | M |
| ▮▮▮ | | Barn Account | Office | 1 | 02-06-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-19-16 | EQUINE | | 10y | |

**Date of Report:** 08-04-22           **Equestology**          **Page**5
**Item:**      BW: DCA 700          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Brian (1566) | | Brian | Office | 1 | 03-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-04-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-13-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-11-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-11-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-13-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-17-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-08-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 09-01-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-12-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-10-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-21-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-16-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-22-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 11-28-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-19-17 | EQUINE | | 13y | |
| | | WANNA ROCK N RO | Office | 1 | 02-04-17 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-27-17 | EQUINE | | 16y | |
| | | Barn Account | Office | 2 | 04-20-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-21-17 | EQUINE | | 5y | |
| | | WANNA ROCK N RO | Office | 1 | 04-22-17 | EQUINE | Standardbred | 11y | M |
| | | Brian | Office | 1 | 05-15-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-30-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-23-17 | EQUINE | | 13y | |
| | | WANNA ROCK N RO | Office | 1 | 06-25-17 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 3 | 07-27-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-29-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-09-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-17-17 | EQUINE | | 4y | |
| Moore, Steve (2016) | | LYNYRD | Office | 1 | 12-04-17 | EQUINE | Standardbred | 10y | G |
| Moore, Steve (2016) | | LYNYRD | Office | 1 | 01-02-18 | EQUINE | Standardbred | 10y | G |
| Moore, Steve (2016) | | Barn Account | Office | 2 | 01-17-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-25-18 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 02-26-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-06-18 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 03-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 04-20-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-30-18 | EQUINE | | 13y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 05-16-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 06-20-18 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 07-18-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 07-27-18 | EQUINE | | 4y | |

**Date of Report:** 08-04-22       **Equestology**      **Page** 6
**Item:**     BW: DCA 700      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 09-27-18 | EQUINE | | 7y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 10-22-18 | EQUINE | | 4y | |
| | | Barn Account | Office | 2 | 10-28-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-08-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 12-31-18 | EQUINE | | 3y | |
| Moore, Steve (2016) | | STARTIN SOMETHIN | Office | 5 | 01-17-19 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 02-08-19 | EQUINE | | 4y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 3 | 03-05-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 03-08-19 | EQUINE | | 7y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 3 | 03-20-19 | EQUINE | | 3y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 05-21-19 | EQUINE | | 4y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 05-21-19 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 06-09-19 | EQUINE | | 7y | |
| | | AVALON HANOVER | Office | 3 | 06-10-19 | EQUINE | Standardbred | 7y | G |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 06-24-19 | EQUINE | | 13y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 07-11-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-28-19 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 08-02-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-12-19 | EQUINE | | 7y | |

**Date of Report:** 08-04-22
**Item:** S: DEXAMETHASONE 4MG SP SCH

**Equestology**
WHOGOT REPORT

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | Barn Supplies | (none) | 2 | 04-23-09 | EQUINE | | 15y | |
| ███ | | Barn Supplies | (none) | 1 | 04-23-09 | EQUINE | | 15y | |
| ███ | | Barn Supplies | (none) | 1 | 05-02-09 | EQUINE | | 14y | |
| ███ | | Barn Supplies | Office | 2 | 06-15-09 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 2 | 07-15-09 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 08-05-09 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 1 | 08-19-09 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 08-19-09 | EQUINE | | 18y | |
| ███ | | Barn Supplies | Office | 2 | 08-19-09 | EQUINE | | 13y | |
| ███ | | On a Tear | Office | 1 | 08-19-09 | EQUINE | Standardbred | 13y | S |
| ███ | | Barn Supplies | Office | 2 | 10-15-09 | EQUINE | | 15y | |
| ███ | | General Jag | Office | 4 | 10-20-09 | EQUINE | Standardbred | 18y | G |
| ███ | | Barn Supplies | Office | 3 | 10-22-09 | EQUINE | | 14y | |
| Davis, Dylan (1613) | | Still Electric | Office | 1 | 11-09-09 | EQUINE | Standardbred | 18y | M |
| Robertson, Britney (1419) | | Barn Supplies | Office | 2 | 11-23-09 | EQUINE | | 12y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 2 | 01-18-10 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 2 | 01-25-10 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 2 | 03-03-10 | EQUINE | | 14y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 4 | 03-04-10 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 2 | 03-11-10 | EQUINE | | 15y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 03-20-10 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 6 | 04-06-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 04-13-10 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 12 | 05-07-10 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 2 | 05-13-10 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Jim | Office | 6 | 05-19-10 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 05-21-10 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 15y | |
| ███ | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 15y | |
| ███ | | Barn Supplies | Office | 1 | 06-01-10 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 06-02-10 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 06-07-10 | EQUINE | | 13y | |
| ███ | | Barn Account | Office | 1 | 06-07-10 | EQUINE | | 17y | |
| ███ | | Barn Supplies | Office | 1 | 06-07-10 | EQUINE | | 15y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 14y | |
| ███ | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 2 | 06-16-10 | EQUINE | | 12y | |
| ███ | | Biding Her Time | Office | 1 | 06-16-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 16y | |
| ███ ) | | Barn Supplies | Office | 6 | 06-21-10 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 1 | 06-23-10 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 06-24-10 | EQUINE | | 17y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 06-25-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-03-10 | EQUINE | | 12y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**2
**Item:**     S: DEXAMETHASONE 4MG SP SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ████████ | Art Design | Office | 1 | 07-03-10 | EQUINE | Standardbred | 15y | S |
| ███████ | | Krivlen | Office | 1 | 07-03-10 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 07-20-10 | EQUINE | | 14y | |
| ███████ | | Barn Supplies | Office | 1 | 07-28-10 | EQUINE | | 15y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 6 | 08-03-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 1 | 08-03-10 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 08-06-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 2 | 08-12-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 2 | 08-13-10 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Barn Account | Office | 3 | 08-16-10 | EQUINE | | 17y | |
| Heritage Stables LLC, (1288 | | Hooray for the Gray | Office | 1 | 08-17-10 | EQUINE | Standardbred | 15y | G |
| ███████ | | Barn Supplies | Office | 2 | 08-23-10 | EQUINE | | 14y | |
| ███████ | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 14y | |
| ███████ | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 16y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 08-26-10 | EQUINE | | 13y | |
| ███████ | | Brian | Office | 1 | 09-03-10 | EQUINE | | 11y | |
| ███████ | | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 15y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 1 | 09-09-10 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Border Raider | Office | 1 | 09-09-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 09-11-10 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 09-21-10 | EQUINE | Standardbred | 17y | |
| ███████ | | Barn Account | Office | 1 | 09-21-10 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | | 14y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 09-25-10 | EQUINE | | 11y | |
| ███████ | | Barn Supplies | Office | 1 | 09-27-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 12 | 09-28-10 | EQUINE | | 13y | |
| ███████ | | Barn Supplies | Office | 2 | 09-29-10 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 10-09-10 | EQUINE | | 15y | |
| ███████ | | Prince Argental | Office | 1 | 10-11-10 | EQUINE | Standardbred | 16y | S |
| ███████ | | Four Starz Elder | Office | 1 | 10-11-10 | EQUINE | Standardbred | 14y | G |
| ███████ | | Barn Supplies | Office | 1 | 10-15-10 | EQUINE | | 11y | |
| ███████ | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 16y | |
| ███████ | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 15y | |
| Heritage Stables LLC, (1288 | | Barn Supplies | Office | 2 | 10-19-10 | EQUINE | | 14y | |
| ███████ | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 14y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 3 | 10-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 10-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 12 | 10-30-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  **Equestology**  **Page** 3
**Item:** S: DEXAMETHASONE 4MG SP SCH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | | All About Justice | Office | 1 | 11-01-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Barn supplies-NJ | Office | 3 | 11-10-10 | EQUINE | | 11y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 2 | 11-18-10 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-22-10 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 11-22-10 | EQUINE | | 13y | |
| ▓▓▓▓▓ | | Krivlen | Office | 1 | 11-22-10 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Box Car Bornie | Office | 1 | 11-24-10 | EQUINE | | 11y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 2 | 11-27-10 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 2 | 12-02-10 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 12-04-10 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 12-06-10 | EQUINE | | 16y | |
| Malone Sr, Richard (1355 | | Barn Supplies | Office | 1 | 12-13-10 | EQUINE | | 14y | |
| ) | | Barn Supplies | Office | 1 | 12-13-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-13-10 | EQUINE | | 11y | |
| Heritage Stables LLC, (1288 | | Barn Supplies | Office | 1 | 12-15-10 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 2 | 12-16-10 | EQUINE | | 14y | |
| ▓▓▓▓▓ | | Going Nowhere Fast | Office | 1 | 12-20-10 | EQUINE | | 11y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 12-20-10 | EQUINE | | 11y | |
| ▓▓▓▓▓ | | Hot Cowboy | Office | 1 | 12-22-10 | EQUINE | Standardbred | 15y | S |
| ▓▓▓▓▓ | | Barn Account | Office | 1 | 12-28-10 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 2 | 01-05-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Account | Office | 1 | 01-07-11 | EQUINE | | 17y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 01-07-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Bay Jet | Office | 1 | 01-10-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 01-10-11 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 01-18-11 | EQUINE | | 14y | |
| ▓▓▓▓▓ | | Three Large | Office | 1 | 01-18-11 | EQUINE | Standardbred | 15y | S |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 01-19-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 3 | 01-19-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Kiddies Jove | Office | 1 | 01-24-11 | EQUINE | | 12y | |
| ) | | Barn Account | Office | 1 | 02-07-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-10-11 | EQUINE | | 13y | |
| Guido, Tom (1429) | | Marong A | Office | 1 | 02-15-11 | EQUINE | Standardbred | 21y | G |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 02-15-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 2 | 02-16-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 5 | 02-22-11 | EQUINE | | 13y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 11y | |
| ▓▓▓▓▓ | | Bay Jet | Office | 2 | 02-25-11 | EQUINE | | 12y | |
| ▓▓▓▓▓ | | Barn Supplies | Office | 1 | 03-07-11 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 03-10-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 03-11-11 | EQUINE | | 16y | |
| Esh, Daniel (1063) | | Barn Supplies | Office | 1 | 03-14-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-21-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-24-11 | EQUINE | Standardbred | 16y | |

**Date of Report:** 08-04-22

**Item:** S: DEXAMETHASONE 4MG SP SCH

**Equestology**

**WHOGOT REPORT**

**Page:** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Bay Jet | Office | 1 | 04-08-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-15-11 | EQUINE | | 11y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 04-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 04-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-28-11 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Kiddies Jove | Office | 2 | 05-07-11 | EQUINE | | 12y | |
| ) | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 14y | |
| Copeland, Vincent (1310) | | Cesteban | Office | 1 | 05-18-11 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 05-18-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 05-20-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-31-11 | EQUINE | | 12y | |
| | | Bay Jet | Office | 2 | 06-05-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-05-11 | EQUINE | | 12y | |
| | | Border Raider | Office | 1 | 06-07-11 | EQUINE | | 12y | |
| ) | | Hot Cowboy | Office | 1 | 06-07-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Account | Office | 1 | 06-13-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-13-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-21-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-21-11 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 06-21-11 | EQUINE | | 14y | |
| | | Here to Stay | Office | 1 | 06-24-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-27-11 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-29-11 | EQUINE | | 12y | |
| | | Bay Jet | Office | 2 | 06-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-08-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-12-11 | EQUINE | Standardbred | 15y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 07-13-11 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 07-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 13y | |
| | | Pilgrims Chief | Office | 4 | 07-27-11 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 07-31-11 | EQUINE | | 11y | |
| | | Incognito | Office | 5 | 08-03-11 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 08-05-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | | 16y | |
| ) | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | | 15y | |
| | | Marino Barn Account | Office | 1 | 08-09-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 2 | 08-10-11 | EQUINE | | 12y | |
| | | Bad Boy | Office | 2 | 08-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 08-22-11 | EQUINE | | 14y | |
| 403) | | Barn Supplies | Office | 6 | 08-22-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-22-11 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**5
**Item:**     S: DEXAMETHASONE 4MG SP SCH       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Tooth Ache | Office | 0.50 | 08-26-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-26-11 | EQUINE | | 11y | |
| | | Sometimes Regrets | Office | 0.50 | 08-26-11 | EQUINE | Standardbred | 15y | M |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 09-03-11 | EQUINE | | 16y | |
| Heritage Stables LLC, (1288 | | Barn Supplies | Office | 2 | 09-07-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-12-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 09-19-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-21-11 | EQUINE | | 12y | |
| | | Bay Jet | Office | 1 | 09-22-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 09-23-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-26-11 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 09-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-29-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Bad Boy | Office | 1 | 10-18-11 | EQUINE | | 11y | |
| | | St Payys Page | Office | 1 | 10-28-11 | EQUINE | | 10y | |
| | | Katahdin Raymond | Office | 1 | 11-02-11 | EQUINE | Standardbred | 13y | G |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 11-02-11 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 11-10-11 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-10-11 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 11-16-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 12y | |
| | | Ourea Nourrir | Office | 1 | 11-30-11 | EQUINE | Standardbred | 14y | G |
| | | Third Street Pete | Office | 1 | 11-30-11 | EQUINE | Standardbred | 13y | G |
| | | Bad Boy | Office | 1 | 12-07-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-12-11 | EQUINE | | 13y | |
| | | Bay Jet | Office | 2 | 12-16-11 | EQUINE | | 12y | |
| Heritage Stables LLC, (1288 | | Barn Supplies | Office | 1 | 01-03-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-03-12 | EQUINE | | 14y | |
| | | Barn Account | Office | 1 | 01-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-08-12 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 01-28-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 11y | |
| | | Premier Flash | Office | 1 | 02-07-12 | EQUINE | Standardbred | 10y | G |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 02-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-13-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 02-18-12 | EQUINE | | 11y | |
| | | Barn Account | Office | 2 | 03-02-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-08-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-26-12 | EQUINE | | 14y | |
| | | Sky Meadow Joeseph | Office | 1 | 04-13-12 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 04-13-12 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 04-27-12 | EQUINE | | 12y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page**6 | |
| **Item:** | S: DEXAMETHASONE 4MG SP SCH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Ourea Nourrir | Office | 1 | 05-06-12 | EQUINE | Standardbred | 14y | G |
| | | H and m's Hit | Office | 1 | 05-06-12 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-08-12 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 11y | |
| | | Mac Glide | Office | 12 | 05-16-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-30-12 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 06-02-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-13-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-14-12 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 06-17-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-18-12 | EQUINE | | 13y | |
| ) | | Bay Jet | Office | 2 | 06-25-12 | EQUINE | | 12y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 13y | |
| | | Engamere Davanti | Office | 1 | 06-28-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-28-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-02-12 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-19-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-20-12 | EQUINE | | 13y | |
| | | Bad Boy | Office | 2 | 07-30-12 | EQUINE | | 11y | |
| Napolitano, Anthony (1649) | | See Through It | Office | 1 | 07-31-12 | EQUINE | Standardbred | 18y | M |
| ) | | Barn Supplies | Office | 1 | 07-31-12 | EQUINE | | 10y | |
| Guido, Tom (1429) | | Ya Gotta Go | Office | 1 | 07-31-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-05-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-06-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-08-12 | EQUINE | | 15y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 08-15-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-15-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-18-12 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-18-12 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Carolyns Girl | Office | 1 | 08-23-12 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 08-28-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-28-12 | EQUINE | | 16y | |
| ) | | Barn Account | Office | 2 | 08-29-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-30-12 | EQUINE | | 10y | |
| | | Legal Dream | Office | 1 | 08-30-12 | EQUINE | | 9y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-06-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-07-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-07-12 | EQUINE | | 11y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 7 | |
| **Item:** S: DEXAMETHASONE 4MG SP SCH | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Dane, Rick (1514) | ▆ | Barn Supplies | Office | 2 | 09-10-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-14-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-14-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-22-12 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-24-12 | EQUINE | | 13y | |
| | | Legal Dream | Office | 1 | 09-28-12 | EQUINE | | 9y | |
| | | DJ Wonder | Office | 1 | 09-30-12 | EQUINE | Standardbred | 19y | G |
| | | Artic Stretch | Office | 1 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 10-02-12 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 10-09-12 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 10-15-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-23-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 8 | 10-23-12 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 10-24-12 | EQUINE | | 10y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 10-24-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-27-12 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 10-27-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-27-12 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-27-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 10-27-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-30-12 | EQUINE | | 14y | |
| Lare, Kevin (1717) | | Dr. Lon | Office | 1 | 11-04-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-05-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-12-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 11-18-12 | EQUINE | | 16y | |
| | | Higher Desire | Office | 1 | 11-18-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-20-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-21-12 | EQUINE | | 10y | |
| | | On The Tab | Office | 1 | 11-30-12 | EQUINE | Standardbred | 14y | G |
| | | VY Hanover | Office | 1 | 11-30-12 | EQUINE | Standardbred | 13y | M |
| | | General Mack | Office | 1 | 11-30-12 | EQUINE | Standardbred | 13y | G |
| | | SF Aceinthehole | Office | 1 | 11-30-12 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 12-03-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 12-05-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-10-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-12-12 | EQUINE | | 12y | |
| | | Dr. Lon | Office | 1 | 12-17-12 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Northern River | Office | 1 | 12-17-12 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 12-18-12 | EQUINE | | 11y | |
| | | Free Rollin | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 16y | G |
| | | Kindle Hanover | Office | 1 | 12-31-12 | EQUINE | Standardbred | 12y | M |
| | | Sax Solo | Office | 1 | 12-31-12 | EQUINE | Standardbred | 12y | G |

**Date of Report:** 08-04-22         **Equestology**         **Page**8
**Item:**     S: DEXAMETHASONE 4MG SP SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▇▇▇ | ▇▇▇ | Higher Desire | Office | 1 | 01-04-13 | EQUINE | | 10y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 01-07-13 | EQUINE | | 12y | |
| | | Northern River | Office | 1 | 01-07-13 | EQUINE | Standardbred | 14y | G |
| ▇▇▇ | | Barn Supplies | Office | 1 | 01-10-13 | EQUINE | | 10y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 01-15-13 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 01-15-13 | EQUINE | | 14y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 01-16-13 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-17-13 | EQUINE | | 13y | |
| ▇▇▇ | | VY Hanover | Office | 1 | 01-31-13 | EQUINE | Standardbred | 13y | M |
| ▇▇▇ | | Barn Supplies | Office | 2 | 01-31-13 | EQUINE | | 16y | |
| ▇▇▇ | | Quik Groom | Office | 1 | 01-31-13 | EQUINE | | 9y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 02-05-13 | EQUINE | | 16y | |
| ▇▇▇ ) | | Barn Supplies | Office | 1 | 02-13-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-14-13 | EQUINE | | 16y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 02-15-13 | EQUINE | | 10y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 02-27-13 | EQUINE | | 11y | |
| ▇▇▇ | | Higher Desire | Office | 1 | 03-03-13 | EQUINE | | 10y | |
| Robertson, Britney (1419) | | Cage Fighter | Office | 1 | 03-13-13 | EQUINE | | 9y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-27-13 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 03-27-13 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 04-03-13 | EQUINE | | 13y | |
| ▇▇▇ | | Chuck | Office | 1 | 04-15-13 | EQUINE | | 9y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 04-26-13 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214 | | Fred | Office | 2 | 04-26-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 05-06-13 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-06-13 | EQUINE | | 16y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 05-08-13 | EQUINE | | 13y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 05-13-13 | EQUINE | | 11y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 05-22-13 | EQUINE | | 10y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 06-02-13 | EQUINE | | 16y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 06-04-13 | EQUINE | | 10y | |
| ▇▇▇ | | Barn Supplies | Office | 2 | 06-09-13 | EQUINE | | 9y | |
| ▇▇▇ | | Barn Supplies | Office | 2 | 06-17-13 | EQUINE | | 9y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | | 16y | |
| ▇▇▇ | | Bones | Office | 1 | 06-17-13 | EQUINE | | 9y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | Standardbred | 15y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 06-22-13 | EQUINE | | 13y | |
| ▇▇▇ | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 9y | |
| ▇▇▇ | | That Man of Mine | Office | 1 | 06-30-13 | EQUINE | Standardbred | 12y | G |
| ▇▇▇ | | I Wanna Race Hanov | Office | 1 | 06-30-13 | EQUINE | Standardbred | 16y | G |
| | | Sax Solo | Office | 1 | 06-30-13 | EQUINE | Standardbred | 12y | G |
| ▇▇▇ | | Barn Supplies | Office | 1 | 07-16-13 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 07-16-13 | EQUINE | | 14y | |
| ▇▇▇ | | Express Jet | Office | 1 | 07-20-13 | EQUINE | Standardbred | 13y | M |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 07-20-13 | EQUINE | | 13y | |

**Date of Report:** 08-04-22 **Equestology** **Page** 9
**Item:** S: DEXAMETHASONE 4MG SP SCH WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Catching Katie | Office | 1 | 07-22-13 | EQUINE | Standardbred | 14y | M |
| | | Barn Account | Office | 1 | 07-30-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 9y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-13-13 | EQUINE | | 9y | |
| | | Adenium | Office | 1 | 08-18-13 | EQUINE | Standardbred | 15y | G |
| | | Catching Katie | Office | 1 | 08-25-13 | EQUINE | Standardbred | 14y | M |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 08-26-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 08-29-13 | EQUINE | | 13y | |
| | | Striking Lauren | Office | 1 | 08-31-13 | EQUINE | Standardbred | 16y | M |
| | | That Man of Mine | Office | 1 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Star Jammer | Office | 1 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 09-09-13 | EQUINE | | 9y | |
| Luther, Tom (320) | | Barn Supplies | Office | 2 | 09-11-13 | EQUINE | | 11y | |
| | | Supplies | Office | 1 | 09-18-13 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 09-24-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-25-13 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 09-29-13 | EQUINE | | 10y | |
| | | Barn Account | Office | 2 | 10-08-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-11-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-14-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 10-21-13 | EQUINE | | 8y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-23-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-23-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 10-24-13 | EQUINE | | 13y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 10-24-13 | EQUINE | | 11y | |
| Malone, Brian (1566) | | D A Vision of Art | Office | 1 | 10-29-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-11-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-18-13 | EQUINE | | 11y | |
| Morford, Norm (1251) | | Major Grace | Office | 1 | 11-21-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 11-21-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 11-22-13 | EQUINE | | 13y | |
| | | Tammy | Office | 2 | 12-02-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 12-03-13 | EQUINE | | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 12-04-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-16-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-31-13 | EQUINE | | 16y | |
| | | Cruisin Yankee | Office | 1 | 01-06-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 01-13-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-14-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-14-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-29-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-06-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-10-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-24-14 | EQUINE | | 8y | |

**Date of Report:** 08-04-22      **Equestology**      **Page** 0
**Item:**     S: DEXAMETHASONE 4MG SP SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | Tammy | Office | 1 | 02-24-14 | EQUINE | | 8y | |
| ████ | | Barn Supplies | Office | 2 | 03-14-14 | EQUINE | | 16y | |
| ████ | | Higher Desire | Office | 1 | 03-24-14 | EQUINE | | 10y | |
| ████ | | Barn Supplies | Office | 1 | 03-26-14 | EQUINE | | 13y | |
| Malone, Brian (1566) | | Four Starz Metz | Office | 1 | 03-31-14 | EQUINE | Standardbred | 17y | S |
| ████ | | Barn Supplies | Office | 1 | 04-07-14 | EQUINE | | 11y | |
| ████ | | Barn Supplies | Office | 1 | 04-13-14 | EQUINE | | 13y | |
| ████ | | Barn Supplies | Office | 1 | 04-17-14 | EQUINE | | 15y | |
| ████ | | Barn Supplies | Office | 1 | 04-24-14 | EQUINE | | 16y | |
| ████ | | Barn Supplies | Office | 1 | 04-25-14 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 04-28-14 | EQUINE | | 16y | |
| ████ | | Barn Supplies | Office | 2 | 04-29-14 | EQUINE | | 13y | |
| ████ | | Barn Account | Office | 2 | 04-30-14 | EQUINE | | 17y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 05-02-14 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 05-06-14 | EQUINE | | 14y | |
| ████ | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 13y | |
| ████ | | Barn Supplies | Office | 1 | 05-22-14 | EQUINE | | 10y | |
| ████ | | Amazing Grace | Office | 1 | 05-28-14 | EQUINE | | 8y | |
| ████ | | Barn Supplies | Office | 2 | 06-03-14 | EQUINE | | 11y | |
| Guido, Tom (1429) | | ABC Marla | Office | 1 | 06-04-14 | EQUINE | Standardbred | 12y | M |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 06-05-14 | EQUINE | | 12y | |
| ████ | | Barn Supplies | Office | 3 | 06-30-14 | EQUINE | | 14y | |
| ████ | | Party at Your Place | Office | 1 | 06-30-14 | EQUINE | Standardbred | 14y | S |
| ████ | | Western Game | Office | 1 | 07-01-14 | EQUINE | | 9y | |
| ████ | | Barn Supplies | Office | 1 | 07-01-14 | EQUINE | | 13y | |
| ████ | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| ████ | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| ████ | | Barn Supplies | Office | 1 | 07-16-14 | EQUINE | | 11y | |
| Morford, Norm (1251) | | JK Lullaby | Office | 1 | 07-16-14 | EQUINE | | 8y | |
| ████ | | Flagger Begonia | Office | 1 | 07-19-14 | EQUINE | | 9y | |
| ████ | | Barn Supplies | Office | 1 | 07-21-14 | EQUINE | | 13y | |
| ████ | | Barn Supplies | Office | 1 | 07-22-14 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Superior Court | Office | 1 | 07-31-14 | EQUINE | Standardbred | 11y | S |
| ████ | | Bad Boy | Office | 1 | 08-04-14 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 08-10-14 | EQUINE | | 7y | |
| ████ | | Barn Supplies | Office | 1 | 08-14-14 | EQUINE | | 12y | |
| ████ | | Barn Supplies | Office | 1 | 08-25-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 08-27-14 | EQUINE | | 13y | |
| ████ | | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 10y | |
| ████ | | Barn Supplies | Office | 5 | 09-02-14 | EQUINE | | 11y | |
| ████ | | Barn Supplies | Office | 1 | 09-08-14 | EQUINE | | 14y | |
| ████ | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 10y | |
| ████ | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 7y | |
| ████ | | Barn Account | Office | 1 | 09-11-14 | EQUINE | | 17y | |
| | | Majestic Midnight | Office | 0.50 | 09-11-14 | EQUINE | Standardbred | 13y | S |

**Date of Report:** 08-04-22  **Equestology**  **Page:** 1
**Item:** S: DEXAMETHASONE 4MG SP SCH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████████████) | | Superior Court | Office | 0.50 | 09-11-14 | EQUINE | Standardbred | 11y | S |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 13y | |
| ████████████████ | | Barn Supplies | Office | 1 | 09-16-14 | EQUINE | | 7y | |
| ████████████████ | | Barn Supplies | Office | 1 | 09-22-14 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-22-14 | EQUINE | | 12y | |
| ████████████████ | | Barn Supplies | Office | 2 | 09-27-14 | EQUINE | | 13y | |
| Sisco Stables, Allen (1807) | | Heron Hanover | Office | 1 | 09-27-14 | EQUINE | | 8y | |
| ████████████████ | | Barn Supplies | Office | 1 | 10-05-14 | EQUINE | | 7y | |
| ████████████████ | | Barn Supplies | Office | 1 | 10-09-14 | EQUINE | | 13y | |
| Allard, Rene (1603) | | See You Smile | Office | 1 | 10-09-14 | EQUINE | Standardbred | 16y | G |
| Robertson, Britney (1419) | | Barn Supplies | Office | 6 | 10-15-14 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 6 | 10-20-14 | EQUINE | | 12y | |
| ████████████████ | | Barn Supplies | Office | 1 | 10-20-14 | EQUINE | | 14y | |
| ████████████████ | | Hamm Stable | Office | 10 | 10-22-14 | EQUINE | | 8y | |
| Banca, Rich (295) | | Heron Hanover | Office | 1 | 10-22-14 | EQUINE | | 8y | |
| ████████████████ | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 13y | |
| ████████████████ | | Majestic Midnight | Office | 0.25 | 10-22-14 | EQUINE | Standardbred | 13y | S |
| ████████████████ | | Flagger Begonia | Office | 0.25 | 10-22-14 | EQUINE | | 9y | |
| ████████████████ | | You the One | Office | 0.25 | 10-22-14 | EQUINE | Standardbred | 12y | M |
| Sisco Stables, Allen (1807) | | Superior Court | Office | 0.25 | 10-22-14 | EQUINE | Standardbred | 11y | S |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-11-14 | EQUINE | | 7y | |
| ███████████████) | | Barn Supplies | Office | 1 | 11-12-14 | EQUINE | | 13y | |
| ████████████████ | | Barn Supplies | Office | 1 | 11-14-14 | EQUINE | | 7y | |
| ████████████████ | | Barn Supplies | Office | 1 | 11-16-14 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 11-17-14 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Are You Nuts | Office | 1 | 11-17-14 | EQUINE | Standardbred | 17y | G |
| ████████████████ | | Barn Supplies | Office | 1 | 11-17-14 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 11-17-14 | EQUINE | | 12y | |
| | | Heron Hanover | Office | 1 | 11-19-14 | EQUINE | | 8y | |
| ████████████████ | | Barn Supplies | Office | 3 | 11-19-14 | EQUINE | | 13y | |
| | | You the One | Office | 0.25 | 11-19-14 | EQUINE | Standardbred | 12y | M |
| | | Flagger Begonia | Office | 0.25 | 11-19-14 | EQUINE | | 9y | |
| | | Majestic Midnight | Office | 0.25 | 11-19-14 | EQUINE | Standardbred | 13y | S |
| Hudson, Lance (1408) | | Superior Court | Office | 0.25 | 11-19-14 | EQUINE | Standardbred | 11y | S |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 11-24-14 | EQUINE | | 12y | |
| ████████████████ | | Barn Supplies | Office | 1 | 12-01-14 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 12-01-14 | EQUINE | | 13y | |
| ████████████████ | | Barn Supplies | Office | 1 | 12-01-14 | EQUINE | | 14y | |
| ████████████████ | | Are You Nuts | Office | 1 | 12-04-14 | EQUINE | Standardbred | 17y | G |
| ████████████████ | | Barn Supplies | Office | 1 | 12-15-14 | EQUINE | | 16y | |
| ████████████████ | | Barn Supplies | Office | 1 | 12-29-14 | EQUINE | | 12y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 01-12-15 | EQUINE | | 7y | |
| ████████████████ | | Barn Supplies | Office | 2 | 01-12-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-12-15 | EQUINE | | 12y | |

**Date of Report:** 08-04-22

**Item:** S: DEXAMETHASONE 4MG SP SCH

**Equestology**

**WHOGOT REPORT**

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Lance (1408) | | GAMBLERS ANONY | Office | 1 | 01-13-15 | EQUINE | Standardbred | 11y | M |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 01-14-15 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-26-15 | EQUINE | | 13y | |
| ▬ | | Barn Account | Office | 2 | 01-28-15 | EQUINE | | 17y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 02-02-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 02-06-15 | EQUINE | | 10y | |
| | | Gram Rules | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| | | Free Rollin | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 02-11-15 | EQUINE | | 12y | |
| | | ABC Crown Me Quee | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 12y | M |
| | | Can't Take it With Yo | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| | | Heron Hanover | Office | 1 | 02-23-15 | EQUINE | | 8y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 02-23-15 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-23-15 | EQUINE | | 12y | |
| ▬ | | Barn Supplies | Office | 1 | 02-23-15 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 02-25-15 | EQUINE | | 13y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 02-26-15 | EQUINE | | 12y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 2 | 03-08-15 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-09-15 | EQUINE | | 12y | |
| ▬ | | Barn Supplies | Office | 1 | 03-13-15 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 03-23-15 | EQUINE | | 13y | |
| ▬ | | Barn Supplies | Office | 2 | 03-23-15 | EQUINE | | 14y | |
| ▬ | | Impatience | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| ▬ | | Frame Worthy | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 04-06-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-15-15 | EQUINE | | 7y | |
| ▬ | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 12y | |
| ▬ | | Barn Supplies | Office | 1 | 05-07-15 | EQUINE | | 12y | |
| ▬ | | Ronnies Cash | Office | 2 | 05-07-15 | EQUINE | | 7y | |
| ▬ | | Barn Supplies | Office | 1 | 05-31-15 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 16y | |
| ▬ | | ABC Marla | Office | 1 | 06-04-15 | EQUINE | Standardbred | 12y | M |
| ▬ | | FREE LOVE | Office | 1 | 06-15-15 | EQUINE | Standardbred | 12y | G |
| ▬ | | Barn Supplies | Office | 1 | 06-15-15 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 3 | 06-15-15 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 06-19-15 | EQUINE | | 16y | |
| ▬ | | Bad Boy | Office | 1 | 07-06-15 | EQUINE | | 11y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 07-06-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-13-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-19-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-27-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-13-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-18-15 | EQUINE | | 7y | |

**Date of Report:** 08-04-22  
**Item:** S: DEXAMETHASONE 4MG SP SCH

Equestology  
WHOGOT REPORT

Page 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ████████████) | ████ | Barn Supplies | Office | 1 | 08-31-15 | EQUINE | | 7y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 9y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-07-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-10-15 | EQUINE | | 8y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 1 | 09-20-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-21-15 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 09-26-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-28-15 | EQUINE | | 12y | |
| | | MY CAROLINE | Office | 0.50 | 09-30-15 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | JUSTHAVENTMETU | Office | 0.50 | 09-30-15 | EQUINE | Standardbred | 12y | M |
| | | HOTMONES | Office | 1 | 09-30-15 | EQUINE | Standardbred | 13y | M |
| | | COUSIN EDDIE | Office | 0.50 | 09-30-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 10y | |
| Devita, Nick (1865) | | Joey | Office | 1 | 10-12-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 6y | |
| | | COUSIN EDDIE | Office | 1 | 10-31-15 | EQUINE | Standardbred | 12y | G |
| Nanticoke Racing Inc, (1214 | | ALEXANDER LUKAS | Office | 1 | 10-31-15 | EQUINE | Standardbred | 12y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-02-15 | EQUINE | | 14y | |
| Martin, Silvio (1727) | | Deloris | Office | 1 | 11-02-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-24-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 12-03-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-24-15 | EQUINE | | 14y | |
| Sisco Stables, Allen (1807) | | INTERNAL CHECK | Office | 2 | 01-02-16 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 01-05-16 | EQUINE | | 7y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 01-10-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 01-11-16 | EQUINE | | 16y | |
| | | Brian | Office | 1 | 01-11-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-18-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-19-16 | EQUINE | | 8y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 02-29-16 | EQUINE | | 12y | |
| Parker, Josh (1900) | | Barn Supplies | Office | 1 | 02-29-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-25-16 | EQUINE | | 16y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | GIMME THE LOOT | Office | 1 | 04-01-16 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | Office | 1 | 04-04-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 04-07-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-11-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-13-16 | EQUINE | | 16y | |
| | | LaClair | Office | 1 | 04-14-16 | EQUINE | | 6y | |
| | | KEYSTONE BODACI | Office | 1 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | OK IMAGINE | Office | 1 | 04-30-16 | EQUINE | Standardbred | 9y | S |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 05-19-16 | EQUINE | | 9y | |

**Date of Report:** 08-04-22  
**Item:** S: DEXAMETHASONE 4MG SP SCH

**Equestology**  
**WHOGOT REPORT**

Page 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 05-24-16 | EQUINE | | 12y | |
| | | COASTAL REGION | Office | 1 | 05-24-16 | EQUINE | Standardbred | 8y | S |
| | | ROCKET MASTER | Office | 0.50 | 05-30-16 | EQUINE | Standardbred | 14y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.50 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 05-31-16 | EQUINE | | 8y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 2 | 06-05-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 06-06-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-06-16 | EQUINE | | 16y | |
| | | Down the Highway | Office | 1 | 06-06-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 14y | |
| | | ROCKET MASTER | Office | 0.50 | 06-30-16 | EQUINE | Standardbred | 14y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.50 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| | | OK IMAGINE | Office | 0.50 | 06-30-16 | EQUINE | Standardbred | 9y | S |
| | | MACHERATI | Office | 0.50 | 06-30-16 | EQUINE | Standardbred | 8y | G |
| | | KEYSTONE BODACI | Office | 0.50 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| | | ALEXANDER LUKAS | Office | 0.50 | 06-30-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 07-04-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-17-16 | EQUINE | | 6y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 07-19-16 | EQUINE | | 17y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 07-20-16 | EQUINE | | 9y | |
| | | Danny | Office | 2 | 07-26-16 | EQUINE | American Quarter Hors | 28y | G |
| | | Barn Supplies | Office | 1 | 07-31-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-01-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-01-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-03-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 08-14-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-16-16 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-20-16 | EQUINE | | 9y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-20-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-28-16 | EQUINE | | 14y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 08-31-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 1 | 09-02-16 | EQUINE | Standardbred | 9y | M |
| | | Down the Highway | Office | 1 | 09-08-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-09-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-23-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-27-16 | EQUINE | | 7y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 09-27-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-28-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 5 | 10-07-16 | EQUINE | | 6y | |
| ) | | Barn Supplies | Office | 1 | 10-09-16 | EQUINE | | 16y | |
| Luther, Tom (320) | | Supplies | Office | 1 | 10-11-16 | EQUINE | | 18y | |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.50 | 10-31-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 9y | M |

**Date of Report:** 08-04-22        **Equestology**        **Page** 5
**Item:**     S: DEXAMETHASONE 4MG SP SCH       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 8y | M |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | S |
| Martin, Silvio (1727) | | Barn Supplies | Office | 3 | 11-10-16 | EQUINE | | 9y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 11-22-16 | EQUINE | | 9y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | HOME TURF | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WELL TO DO | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.25 | 11-30-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 8y | M |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | I LUV BLACKHAWKR | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| Conner, Chuck (1834) | | Barn Supplies | Office | 2 | 12-04-16 | EQUINE | | 7y | |
| | | Jennifer Dalton Suppli | Office | 1 | 12-07-16 | EQUINE | | 5y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 5y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 01-06-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 01-11-17 | EQUINE | | 6y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 01-16-17 | EQUINE | | 7y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 01-18-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-18-17 | EQUINE | | 5y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 01-19-17 | EQUINE | | 9y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 02-06-17 | EQUINE | | 9y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 02-07-17 | EQUINE | | 16y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 02-13-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 6y | |
| | | Tennessee | Office | 1 | 03-14-17 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 03-17-17 | EQUINE | | 9y | |
| Luther, Tom (320) | | Supplies | Office | 3 | 03-29-17 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 04-08-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-24-17 | EQUINE | | 6y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 04-24-17 | EQUINE | | 14y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 04-27-17 | EQUINE | | 9y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 04-28-17 | EQUINE | | 9y | |
| | | Danny | Office | 2 | 05-10-17 | EQUINE | American Quarter Hors | 28y | G |
| | | Barn Supplies | Office | 1 | 05-15-17 | EQUINE | | 9y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████████ | ██████ | Barn Supplies | Office | 1 | 05-15-17 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 05-22-17 | EQUINE | | 9y | |
| Haynes, Jr, Walter (510) | | Barn Supplies | Office | 2 | 05-22-17 | EQUINE | | 10y | |
| ████████████ | | Barn Supplies | Office | 1 | 05-30-17 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 8 | 05-31-17 | EQUINE | | 10y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 06-01-17 | EQUINE | | 9y | |
| ██████████████ | | Barn Supplies | Office | 1 | 06-13-17 | EQUINE | | 14y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 06-15-17 | EQUINE | | 17y | |
| | | Shirley Address | Office | 1 | 06-15-17 | EQUINE | | 5y | |
| ███████████ | | Barn Supplies | Office | 1 | 06-30-17 | EQUINE | | 8y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 07-09-17 | EQUINE | | 9y | |
| ████████████ | | Barn Supplies | Office | 1 | 07-12-17 | EQUINE | | 8y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 07-17-17 | EQUINE | | 14y | |
| ███████████ | | Barn Account | Office | 2 | 08-10-17 | EQUINE | | 17y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 08-18-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-19-17 | EQUINE | | 5y | |
| ██████████████ | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 09-01-17 | EQUINE | | 10y | |
| Davis, Dylan (1613) | | CHILLN MATISSE | Office | 1 | 09-02-17 | EQUINE | Standardbred | 9y | G |
| ███████████ | | I'm Kiddin | Office | 1 | 09-15-17 | EQUINE | | 8y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 09-17-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-18-17 | EQUINE | | 12y | |
| ███████████████ | | Barn Supplies | Office | 1 | 09-19-17 | EQUINE | Standardbred | 16y | |
| Brittingham, Donald (938) | | Danny | Office | 1 | 09-20-17 | EQUINE | American Quarter Hors | 28y | G |
| ██████████████ | | Barn Supplies | Office | 1 | 09-20-17 | EQUINE | | 7y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 09-22-17 | EQUINE | | 13y | |
| | | Shirley Address | Office | 1 | 09-25-17 | EQUINE | | 5y | |
| ██████████████ | | SEW PSYCHED | Office | 1 | 09-30-17 | EQUINE | Standardbred | 11y | M |
| Davis, Dylan (1613) | | PRAIRIE MCDREAM | Office | 1 | 09-30-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | NAT A VIRGIN | Office | 1 | 09-30-17 | EQUINE | | 11y | M |
| Davis, Dylan (701) | | SHNITZLEDOSOMET | Office | 1 | 09-30-17 | EQUINE | Standardbred | 7y | S |
| Davis, Dylan (701) | | THERESADEMONIN | Office | 1 | 09-30-17 | EQUINE | Standardbred | 11y | S |
| Allard, Rene (1603) | | ARQUE HANOVER | Office | 1 | 09-30-17 | EQUINE | Standardbred | 10y | S |
| Davis, Dylan (1613) | | LIFEONAFASTJET | Office | 1 | 09-30-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (1613) | | DEERFIELD BEACH | Office | 1 | 09-30-17 | EQUINE | Standardbred | 8y | G |
| Davis, Dylan (701) | | EVERY WAY OUT | Office | 1 | 09-30-17 | EQUINE | Standardbred | 8y | S |
| Davis, Dylan (1613) | | IM DRINKIN DOUBLE | Office | 1 | 09-30-17 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | MEL MARA | Office | 1 | 09-30-17 | EQUINE | Standardbred | 13y | S |
| Davis, Dylan (1613) | | ART N MUSIC | Office | 1 | 09-30-17 | EQUINE | Standardbred | 9y | G |
| Malone Sr, Richard (1355) | | Black is Back | Office | 1 | 09-30-17 | EQUINE | Standardbred | 9y | S |
| Davis, Dylan (1613) | | MR VARSITY | Office | 1 | 09-30-17 | EQUINE | Standardbred | 8y | S |
| | | Barn Supplies | Office | 1 | 10-02-17 | EQUINE | | 16y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 10-04-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 12y | |
| ███████████ | | Barn Supplies | Office | 1 | 10-30-17 | EQUINE | | 15y | |

**Date of Report:** 08-04-22  **Equestology**  **Page 7**
**Item:**  S: DEXAMETHASONE 4MG SP SCH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | Barn Supplies | Office | 1 | 11-17-17 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 11-18-17 | EQUINE | | 16y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 11-18-17 | EQUINE | | 14y | |
| Bellamy, Ryan (624) | | Barn Supplies | Office | 1 | 11-24-17 | EQUINE | | 7y | |
| ▮▮▮ | | BOYS ROUND HERE | Office | 2 | 11-27-17 | EQUINE | Standardbred | 10y | G |
| ▮▮▮ | | ONE DIRECTION | Office | 2 | 11-30-17 | EQUINE | Standardbred | 10y | G |
| ▮▮▮ | | Danny | Office | 2 | 11-30-17 | EQUINE | American Quarter Hors | 28y | G |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 12-04-17 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 12-13-17 | EQUINE | | 15y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 12-29-17 | EQUINE | | 9y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 01-11-18 | EQUINE | | 16y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 01-16-18 | EQUINE | | 6y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 2 | 01-16-18 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 01-22-18 | EQUINE | | 9y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 01-25-18 | EQUINE | | 4y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 02-04-18 | EQUINE | | 9y | |
| Devita, Nick (1865) | | STONEBRIDGE ROA | Office | 1 | 02-06-18 | EQUINE | | 4y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 02-12-18 | EQUINE | | 16y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 2 | 02-13-18 | EQUINE | | 14y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 03-07-18 | EQUINE | | 6y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-08-18 | EQUINE | | 15y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-15-18 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 03-26-18 | EQUINE | | 9y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-29-18 | EQUINE | | 12y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 04-03-18 | EQUINE | Standardbred | 16y | |
| Martin, Silvio (1727) | | JUST LIKE RUTH | Office | 1 | 04-05-18 | EQUINE | Standardbred | 22y | M |
| ▮▮▮ | | Shirley Address | Office | 1 | 04-17-18 | EQUINE | | 5y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 04-18-18 | EQUINE | | 9y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 04-30-18 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 04-30-18 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 05-01-18 | EQUINE | | 10y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 05-01-18 | EQUINE | | 14y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 2 | 05-02-18 | EQUINE | | 4y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 05-09-18 | EQUINE | | 6y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 05-15-18 | EQUINE | | 9y | |
| Ford, Mark (1378) | | STONEBRIDGE ROA | Office | 2 | 05-22-18 | EQUINE | | 4y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 05-22-18 | EQUINE | | 17y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 05-28-18 | EQUINE | | 9y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 05-31-18 | EQUINE | Standardbred | 16y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 06-05-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-05-18 | EQUINE | | 14y | |
| | | Barn Account | Office | 1 | 06-11-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-11-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-25-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 06-29-18 | EQUINE | | 9y | |

**Date of Report:** 08-04-22     **Equestology**     **Page** 8
**Item:**     S: DEXAMETHASONE 4MG SP SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 7y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 4y | |
| | | Barn Account | Office | 1 | 07-12-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 07-18-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 07-24-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 07-25-18 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 07-25-18 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 07-29-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-29-18 | EQUINE | | 9y | |
| | | Shirley Address | Office | 1 | 08-02-18 | EQUINE | | 5y | |
| Napolitano, Anthony (1649) | | Bay | Office | 1 | 08-05-18 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 08-10-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-15-18 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-20-18 | EQUINE | | 11y | |
| Fiddlers Creek Stable LL, (1 | | Barn Supplies | Office | 1 | 08-28-18 | EQUINE | | 9y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 08-28-18 | EQUINE | | 7y | |
| Bellamy, Ryan (624) | | Barn Supplies | Office | 2 | 08-29-18 | EQUINE | | 7y | |
| ) | | BOYS ROUND HERE | Office | 1 | 09-05-18 | EQUINE | Standardbred | 10y | G |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 09-06-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 09-06-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-10-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-13-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 09-21-18 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 09-26-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 10-01-18 | EQUINE | | 18y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 10-17-18 | EQUINE | | 4y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 10-18-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 10-29-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-30-18 | EQUINE | | 6y | |
| | | Shirley Address | Office | 2 | 11-01-18 | EQUINE | | 5y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 11-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 11-14-18 | EQUINE | | 14y | |
| Martin, Silvio (1727) | | Benbo | Office | 1 | 11-14-18 | EQUINE | Standardbred | 3y | |
| | | Barn Supplies | Office | 2 | 11-16-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 11-26-18 | EQUINE | | 16y | |
| Napolitano, Anthony (1649) | | NRS Barn Account | Office | 1 | 11-27-18 | EQUINE | | 9y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 11-28-18 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 2 | 12-04-18 | EQUINE | | 17y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 12-11-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-13-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 12-19-18 | EQUINE | | 16y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 12-23-18 | EQUINE | | 7y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 01-03-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 01-03-19 | EQUINE | | 7y | |

**Date of Report:** 08-04-22                                    **Equestology**                                    **Page** 9
**Item:**          S: DEXAMETHASONE 4MG SP SCH            WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 01-06-19 | EQUINE | | 9y | |
| | | Adrea the Mighty | Office | 1 | 01-24-19 | EQUINE | | 9y | M |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 02-15-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-18-19 | EQUINE | | 5y | |
| | | JUST LIKE RUTH | Office | 3 | 02-20-19 | EQUINE | Standardbred | 22y | M |
| Napolitano, Anthony (1649) | | Piotrow | Office | 1 | 02-20-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 02-24-19 | EQUINE | | 16y | |
| | | Hundertpfund Barn S | Office | 1 | 02-25-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-27-19 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 03-10-19 | EQUINE | | 16y | |
| Sisco Stables, Allen (1807) | | Barn Account | Office | 1 | 03-12-19 | EQUINE | | 17y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | Office | 1 | 03-15-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 03-18-19 | EQUINE | | 14y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 03-25-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 03-26-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-08-19 | EQUINE | | 16y | |
| | | Danny | Office | 2 | 04-22-19 | EQUINE | American Quarter Hors | 28y | G |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 05-01-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-02-19 | EQUINE | | 4y | |
| | | SPECIAL T ROCKS | Office | 1 | 05-07-19 | EQUINE | Standardbred | 14y | G |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 05-23-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-13-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-21-19 | EQUINE | | 8y | |
| | | SPECIAL T ROCKS | Office | 1 | 06-28-19 | EQUINE | Standardbred | 14y | G |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 07-28-19 | EQUINE | | 7y | |

**Date of Report:** 08-04-22 · Equestology · **Page:** 1
**Item:** BW: DEXAMETHOSONE POWDER 10MG/PACKAGE · WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ ███ | | Barn Supplies | Office | 6 | 09-25-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 12 | 10-07-09 | EQUINE | | 16y | |
| | | | Office | 12 | 06-26-09 | EQUINE | | 16y | |
| | | | Office | 6 | 08-30-10 | EQUINE | | 16y | |
| | | | Office | 10 | 03-11-09 | EQUINE | | 16y | |
| | | | (none) | 10 | 01-08-10 | EQUINE | | 16y | |
| Davis, Mike (1483) | | Barn Supplies | Office | 10 | 08-14-10 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 6 | 10-18-10 | EQUINE | | 16y | |
| | | | Office | 5 | 07-13-10 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 20 | 03-20-10 | EQUINE | | 12y | |
| ███ | | Barn Supplies | Office | 8 | 04-12-10 | EQUINE | | 16y | |
| | | | (none) | 8 | 09-30-08 | EQUINE | | 16y | |
| | | | (none) | 6 | 05-22-07 | EQUINE | | 16y | |
| ███ | | Barn Supplies | (none) | 6 | 07-03-07 | EQUINE | | 16y | |
| ███ | | Barn Supplies | (none) | 6 | 07-25-07 | EQUINE | | 16y | |
| | | | (none) | 4 | 02-24-07 | EQUINE | | 16y | |
| | | | (none) | 6 | 12-03-08 | EQUINE | | 16y | |
| | | | (none) | 4 | 04-11-07 | EQUINE | | 16y | |
| | | | (none) | 6 | 04-28-08 | EQUINE | | 16y | |
| ███ | | | (none) | 6 | 07-07-08 | EQUINE | | 16y | |
| ███ | | Barn Supplies | (none) | 10 | 09-15-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 6 | 10-02-07 | EQUINE | | 16y | |
| | | | (none) | 6 | 11-26-07 | EQUINE | | 16y | |
| | | | (none) | 6 | 02-07-08 | EQUINE | | 16y | |
| ███ | | | (none) | 4 | 10-19-06 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 12 | 06-09-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 09-18-15 | EQUINE | | 13y | |
| | | free- due to dating | | | | | | | |
| | | | Office | 12 | 09-20-16 | EQUINE | | 13y | |
| | | | Office | 10 | 10-10-18 | EQUINE | | 13y | |
| | | free-- good client gift | | | | | | | |
| ███ | | Barn Supplies | Office | 12 | 11-18-10 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 14 | 06-13-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 10 | 03-14-18 | EQUINE | | 13y | |
| | | | Office | 4 | 01-16-17 | EQUINE | | 13y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 5 | 03-27-13 | EQUINE | | 12y | |
| Davis, Mike (1483) | | Barn Supplies | Office | 3 | 02-20-12 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 5 | 01-29-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 10 | 04-04-11 | EQUINE | | 16y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 5 | 11-05-14 | EQUINE | | 13y | |
| ) | | Barn Supplies | Office | 6 | 04-12-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-16-11 | EQUINE | | 13y | |
| ███ | | JORDAN | Office | 6 | 05-17-19 | EQUINE | | 18y | G |

**Date of Report:** 08-04-22                                      **Equestology**                                                      **Page**2
**Item:**                BW: DEXAMETHOSONE POWDER 10MG/PACKAGE        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | Midnight | Office | 24 | 07-12-19 | EQUINE | American Quarter Hors | 19y | G |
| | | | Office | 24 | 06-19-19 | EQUINE | American Quarter Hors | 19y | G |
| | | | Office | 10 | 06-08-16 | EQUINE | American Quarter Hors | 19y | G |
| | | | Office | 24 | 06-26-17 | EQUINE | American Quarter Hors | 19y | G |
| | | | Office | 24 | 08-10-19 | EQUINE | American Quarter Hors | 19y | G |
| | | | Office | 7 | 05-12-17 | EQUINE | American Quarter Hors | 19y | G |
| | | | Office | 20 | 07-26-16 | EQUINE | American Quarter Hors | 19y | G |
| ███████ | | Tough Mac | Office | 15 | 10-31-18 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22  
**Item:** S: DORMOSEDAN 5ML   SCH

**Equestology**  
**WHOGOT REPORT**

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | Barn Supplies | Office | 1 | 03-20-12 | EQUINE | | 18y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 04-19-12 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-23-12 | EQUINE | Standardbred | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 05-22-13 | EQUINE | Standardbred | 16y | |
| ███ | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 9y | |
| ███ | | Magnolia | Office | 1 | 09-09-13 | EQUINE | | 9y | |
| ███ | | Magnolia | Office | 1 | 09-16-13 | EQUINE | | 9y | |
| ███ | | Barn Supplies | Office | 1 | 10-11-13 | EQUINE | | 9y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | Office | 1 | 11-21-13 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 12-08-13 | EQUINE | | 14y | |
| ███ | | Barn Supplies | Office | 1 | 01-13-14 | EQUINE | | 12y | |
| | | Amazing Grace | Office | 1 | 04-22-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 09-14-14 | EQUINE | | 16y | |
| | | SETH ONLY | | | | | | | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 10-20-14 | EQUINE | | 14y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 12-29-14 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-14-15 | EQUINE | | 11y | |
| Leggio, John (1343) | | Barn Supplies | Office | 1 | 07-09-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-15-15 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 07-27-15 | EQUINE | | 14y | |
| ███ | | GET PARTY PERFE | Office | 1 | 11-11-15 | EQUINE | Standardbred | 12y | M |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-23-15 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 14y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 01-19-16 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 03-03-16 | EQUINE | Standardbred | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 15y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 6y | |
| ███ | | Barn Supplies | Office | 1 | 04-29-16 | EQUINE | | 7y | |
| ███ | | Barn Supplies | Office | 1 | 05-11-16 | EQUINE | | 6y | |
| ███ | | Barn Supplies | Office | 1 | 05-21-16 | EQUINE | | 15y | |
| ███ | | Barn Supplies | Office | 1 | 06-24-16 | EQUINE | | 16y | |
| ███ | | Amazing Grace | Office | 1 | 08-01-16 | EQUINE | | 8y | |
| ███ | | Barn Supplies | Office | 1 | 08-02-16 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 08-29-16 | EQUINE | | 14y | |
| ███ | | Barn Supplies | Office | 1 | 09-21-16 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 15y | |
| ███ | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 11y | |
| ███ | | Thomas | Office | 1 | 12-22-16 | EQUINE | | 7y | G |
| ███ | | Barn Supplies | Office | 1 | 04-23-17 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 04-26-17 | EQUINE | | 15y | |
| ███ | | Frankie | Office | 1 | 06-22-17 | EQUINE | | 6y | |
| ███ | | Barn Supplies | Office | 1 | 06-25-17 | EQUINE | | 6y | |

**Date of Report:** 08-04-22                                          **Equestology**                                                          **Page**2
**Item:**          S: DORMOSEDAN  5ML   SCH                      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | | LYDIA GRACE | Office | 1 | 09-06-17 | EQUINE | Standardbred | 8y | M |
| ▮ | | Barn Supplies | Office | 1 | 10-09-17 | EQUINE | | 15y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 6y | |
| ▮ | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 15y | |
| ▮ | | Barn Supplies | Office | 1 | 10-31-17 | EQUINE | | 16y | |
| ▮ | | Barn Supplies | Office | 1 | 11-19-17 | EQUINE | | 15y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 02-12-18 | EQUINE | | 15y | |
| ▮ | | Barn Supplies | Office | 1 | 02-12-18 | EQUINE | | 6y | |
| ▮ | | Barn Supplies | Office | 1 | 04-30-18 | EQUINE | | 15y | |
| ▮ | | Barn Supplies | Office | 1 | 05-31-18 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 06-25-18 | EQUINE | | 16y | |
| ▮ | | Barn Supplies | Office | 1 | 06-29-18 | EQUINE | | 15y | |
| ▮ | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 15y | |
| ▮ | | Amazing Grace | Office | 1 | 08-08-18 | EQUINE | | 8y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 11-12-18 | EQUINE | | 15y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 12-05-18 | EQUINE | | 15y | |
| ▮ | | Barn Supplies | Office | 1 | 12-11-18 | EQUINE | | 10y | |
| ▮ | | Barn Supplies | Office | 1 | 01-06-19 | EQUINE | | 15y | |
| ▮ | | Amazing Grace | Office | 1 | 01-23-19 | EQUINE | | 8y | |
| ▮ | | Barn Supplies | Office | 1 | 02-03-19 | EQUINE | | 15y | |
| ▮ | | Barn Supplies | Office | 1 | 02-26-19 | EQUINE | | 15y | |
| ▮ | | Cake Walk | Office | 1 | 03-08-19 | EQUINE | | 4y | M |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 04-12-19 | EQUINE | | 15y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 05-14-19 | EQUINE | | 15y | |
| ▮ | | Barn Supplies | Office | 1 | 06-11-19 | EQUINE | | 15y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 06-18-19 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-11-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-30-19 | EQUINE | | 14y | |

**Date of Report:** 08-04-22                                 Equestology                                 **Page:**1
**Item:**          S: DORMOSEDAN 20ML   SCH            WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 06-30-06 | EQUINE | | 16y | |
| | | Yankee Advent | (none) | 1 | 09-28-06 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 12-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-11-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 01-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-21-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-29-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-26-07 | EQUINE | | 18y | |
| | | Move Alittle Closer | (none) | 1 | 09-26-07 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | (none) | 3 | 11-06-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-07-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-15-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-16-07 | EQUINE | Standardbred | 17y | |
| | | FiveDollarsforSox | (none) | 1 | 12-10-07 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 1 | 01-09-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-12-08 | EQUINE | | 16y | |
| | | Barn Supplies/Zawicki | (none) | 1 | 03-12-08 | EQUINE | | 14y | |
| | ) | Barn Supplies | (none) | 1 | 04-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-19-08 | EQUINE | | 17y | |
| | | Barn Supplies/Zawicki | (none) | 1 | 06-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-18-08 | EQUINE | | 18y | |
| | | Barn Supplies/Zawicki | (none) | 1 | 09-04-08 | EQUINE | | 14y | |
| | | Jacobs Winner | (none) | 1 | 09-04-08 | EQUINE | | 13y | |
| | | Barn Account | (none) | 1 | 10-01-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-09-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-20-08 | EQUINE | | 16y | |
| | | Cake Walk | (none) | 1 | 12-05-08 | EQUINE | | 4y | M |
| | | Barn Supplies | (none) | 1 | 12-09-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 12-22-08 | EQUINE | | 16y | |
| | | Barn Supplies/Zawicki | (none) | 1 | 01-24-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-16-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-25-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-11-09 | EQUINE | | 15y | |

Heritage Stables LLC,  (128

Foster Jr, Arthur (1146)

**Date of Report:** 08-04-22
**Item:** S: DORMOSEDAN 20ML  SCH

**Equestology**
WHOGOT REPORT

**Page** 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ████████████ ) | | Barn Supplies | Office | 1 | 10-28-09 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 15y | |
| ███████████████ | | Barn Supplies | Office | 1 | 11-09-09 | EQUINE | | 15y | |
| ██████████████████ | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | Standardbred | 18y | |
| | | Barn Supplies | Office | 1 | 02-24-10 | EQUINE | | 16y | |
| ████████████████ | | Barn Supplies | Office | 1 | 03-26-10 | EQUINE | Standardbred | 15y | |
| ████████████ | | Barn Supplies | Office | 1 | 05-23-10 | EQUINE | | 16y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 06-02-10 | EQUINE | | 16y | |
| ██████████████ | | Barn Supplies | Office | 1 | 06-17-10 | EQUINE | | 13y | |
| ███████████████ | | Barn Supplies | Office | 1 | 08-04-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-15-10 | EQUINE | | 13y | |
| ██████████████████ | | Barn Supplies | Office | 1 | 08-16-10 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 13y | |
| ██████████ | | Barn Supplies | Office | 1 | 11-02-10 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | | 14y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 09-12-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-15-11 | EQUINE | | 10y | |
| ████████████ | | B Fluffin H | Office | 1 | 10-03-11 | EQUINE | | 11y | |
| ████████████ | | Barn Supplies | Office | 2 | 10-10-11 | EQUINE | | 11y | |
| █████████████ | | Barn Supplies | Office | 1 | 10-19-11 | EQUINE | | 12y | |
| ███████████ | | B Fluffin H | Office | 1 | 11-28-11 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 12-19-11 | EQUINE | | 14y | |
| ████████████ | | Stately Man | Office | 1 | 01-20-12 | EQUINE | | 10y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 03-14-12 | EQUINE | | 11y | |
| █████████████ | | Barn Supplies | Office | 1 | 07-23-12 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | B Fluffin H | Office | 1 | 11-07-12 | EQUINE | | 11y | |
| ) | | Barn Supplies | Office | 1 | 12-03-12 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (121 | | B Fluffin H | Office | 1 | 03-19-13 | EQUINE | | 11y | |
| █████████████ | | Barn Supplies | Office | 1 | 06-03-13 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 06-17-13 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-25-13 | EQUINE | | 13y | |
| ██████████████ | | B Fluffin H | Office | 1 | 11-13-13 | EQUINE | | 11y | |
| █████████████████ | | St Payys Page | Office | 1 | 12-17-13 | EQUINE | | 10y | |
| ███████████████ | | Barn Supplies | Office | 2 | 04-03-14 | EQUINE | | 11y | |
| █████████████ | | Barn Supplies | Office | 1 | 05-20-14 | EQUINE | | 8y | |
| ████████████████ | | B Fluffin H | Office | 1 | 09-11-14 | EQUINE | | 11y | |
| ██████████████ | | Ronnies Cash | Office | 1 | 03-02-15 | EQUINE | | 7y | |
| █████████████ | | B Fluffin H | Office | 1 | 07-08-15 | EQUINE | | 11y | |
| ████████████ | | B Fluffin H | Office | 1 | 09-17-15 | EQUINE | | 11y | |
| ███████████ ) | | Barn Supplies | Office | 1 | 01-18-16 | EQUINE | | 6y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 05-02-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-12-16 | EQUINE | | 10y | |
| | | coming in separate package | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 3 | |
| **Item:** S: DORMOSEDAN 20ML  SCH | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ████████ | B Fluffin H | Office | 1 | 06-15-16 | EQUINE | | 11y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 08-09-16 | EQUINE | | 7y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 08-29-16 | EQUINE | | 10y | |
| ███████ | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-24-17 | EQUINE | | 6y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 02-12-18 | EQUINE | | 14y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 03-03-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-26-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-04-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-05-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-24-18 | EQUINE | | 6y | |
| Davidovich, Jamen (1968) | | Barn Supplies | Office | 1 | 10-09-18 | EQUINE | | 5y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 12-12-18 | EQUINE | | 14y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 06-18-19 | EQUINE | | 10y | |

**Date of Report:** 08-04-22                                      **Equestology**                                              **Page:**1
**Item:**              S: DORMOSODAN GEL   SCH              WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 10 | 05-25-12 | EQUINE | | 11y | |
| | | St Payys Page | Office | 3 | 03-17-13 | EQUINE | | 10y | |
| | | St Payys Page | Office | 2 | 04-18-13 | EQUINE | | 10y | |
| | | St Payys Page | Office | 1 | 06-22-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 10 | 10-15-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-11-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 07-05-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 06-25-17 | EQUINE | | 6y | |
| | | Stable | Office | 3 | 08-10-17 | EQUINE | | 5y | |
| | | Stable | Office | 2 | 09-21-17 | EQUINE | | 5y | |
| | | Stable | Office | 3 | 12-06-17 | EQUINE | | 5y | |
| | | CHarity | Office | 4 | 11-29-18 | EQUINE | Thoroughbred | 8y | G |
| | | Stable | Office | 2 | 05-29-19 | EQUINE | | 5y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 100 MLS

Equestology
WHOGOT REPORT

**Page:**1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 12-07-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-28-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-29-09 | EQUINE | | 14y | |
| | | Montie Time | Office | 1 | 01-06-10 | EQUINE | Standardbred | 15y | G |
| | | Haley Taylor | Office | 1 | 01-08-10 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-21-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-31-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-05-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-20-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 02-25-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-01-10 | EQUINE | | 15y | |
| | | Litigator | Office | 1 | 03-04-10 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 03-04-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-15-10 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 03-17-10 | EQUINE | | 13y | |
| | | Cardio Yankee | Office | 1 | 03-25-10 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 2 | 03-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-30-10 | EQUINE | | 16y | |
| | | Instant Power | Office | 1 | 04-02-10 | EQUINE | | 12y | |
| | | Art Simpson | Office | 1 | 04-03-10 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 04-08-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-20-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-23-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-26-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-28-10 | EQUINE | | 17y | |
| | | Bank on Rosie | Office | 1 | 05-05-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-05-10 | EQUINE | | 13y | |
| | | Frank Lloyd | Office | 1 | 05-06-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-25-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-25-10 | EQUINE | | 15y | |
| | | McArdle Direct | Office | 1 | 05-27-10 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 06-02-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 14y | |
| | | Biding Her Time | Office | 1 | 06-16-10 | EQUINE | | 12y | |
| | | Lofty | Office | 1 | 06-17-10 | EQUINE | | 13y | |
| | | Familette | Office | 1 | 06-17-10 | EQUINE | Standardbred | 18y | G |

**Date of Report:** 08-04-22      **Equestology**      **Page**2
**Item:**      S: FLUNIXAMINE 100 MLS      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-22-10 | EQUINE | | 13y | |
| | | Pappy | Office | 1 | 06-30-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-03-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-20-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-29-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-07-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-30-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 08-30-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-09-10 | EQUINE | | 13y | |
| | | Border Raider | Office | 1 | 09-10-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | Office | 1 | 09-29-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-08-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-13-10 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 12-15-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-07-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-04-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 16y | |
| | | cash out | | | | | | | |
| | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-05-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-07-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-31-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-04-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-20-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-26-11 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 06-05-11 | EQUINE | | 12y | |
| | | Bad Boy | Office | 2 | 06-06-11 | EQUINE | | 11y | |
| | ) | Art Simpson | Office | 1 | 06-21-11 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 06-28-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-30-11 | EQUINE | | 13y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 07-02-11 | EQUINE | | 11y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 07-02-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 13y | |

**Date of Report:** 08-04-22

**Item:** S: FLUNIXAMINE 100 MLS

**Equestology**

**WHOGOT REPORT**

Page 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 08-05-11 | EQUINE | | 16y | |
| ▓▓▓ | ▓▓▓ | Bad Boy | Office | 1 | 08-15-11 | EQUINE | | 11y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 08-23-11 | EQUINE | | 17y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 08-30-11 | EQUINE | | 15y | |
| ▓▓▓ ) | ▓▓▓ | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 10y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Tooth Ache | Office | 1 | 11-14-11 | EQUINE | | 11y | |
| ▓▓▓ | ▓▓▓ | Bad Boy | Office | 2 | 12-07-11 | EQUINE | | 11y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 12-09-11 | EQUINE | | 12y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 01-08-12 | EQUINE | | 16y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 10y | |
| ▓▓▓ | ▓▓▓ | Hot Beach Girl | Office | 1 | 02-08-12 | EQUINE | | 10y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 03-02-12 | EQUINE | | 10y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 03-20-12 | EQUINE | | 12y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 04-08-12 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Poker Champ | Office | 1 | 04-20-12 | EQUINE | Standardbred | 15y | S |
| ▓▓▓ ) | ▓▓▓ | Barn Supplies | Office | 1 | 04-25-12 | EQUINE | | 11y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 12y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 06-28-12 | EQUINE | | 16y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 07-23-12 | EQUINE | | 11y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 08-19-12 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 08-30-12 | EQUINE | | 10y | |
| ▓▓▓ | ▓▓▓ | Booze Cruiser | Office | 1 | 08-30-12 | EQUINE | Standardbred | 16y | G |
| Morford, Norm (1251) | ▓▓▓ | Bad Boy | Office | 1 | 09-28-12 | EQUINE | | 11y | |
| Brittingham, Donald (938) | ▓▓▓ | Barn Supplies | Office | 1 | 09-28-12 | EQUINE | | 11y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 13y | |
| Morford, Norm (1251) | ▓▓▓ | Barn Supplies | Office | 1 | 10-23-12 | EQUINE | Standardbred | 16y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 10-24-12 | EQUINE | | 10y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 12-12-12 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 12-21-12 | EQUINE | | 16y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 12y | |
| Morford, Norm (1251) | ▓▓▓ | Barn Supplies | Office | 1 | 01-17-13 | EQUINE | | 13y | |
| ▓▓▓ ) | ▓▓▓ | Barn Supplies | Office | 1 | 02-15-13 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 03-18-13 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 03-30-13 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 04-26-13 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 05-13-13 | EQUINE | | 9y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 2 | 07-16-13 | EQUINE | | 11y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 2 | 09-05-13 | EQUINE | | 11y | |
| Morford, Norm (1251) | ▓▓▓ | Barn Supplies | Office | 1 | 09-25-13 | EQUINE | | 12y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 02-28-14 | EQUINE | | 13y | |
| ▓▓▓ | ▓▓▓ | Elite Saka | Office | 2 | 04-28-15 | EQUINE | | 9y | |
| ▓▓▓ | ▓▓▓ | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 7y | |

**Date of Report:** 08-04-22                                **Equestology**                                **Page**4
**Item:**         S: FLUNIXAMINE 100 MLS                    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | Barn Supplies | Office | 1 | 07-27-15 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 11-02-15 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 04-19-16 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | Office | 1 | 05-09-16 | EQUINE | | 13y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 1 | 06-05-16 | EQUINE | | 7y | |
| ██████ | | Barn Supplies | Office | 3 | 08-17-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | TYLER | Office | 0.25 | 12-31-16 | EQUINE | Standardbred | 12y | G |
| ██████ | | Barn Supplies | Office | 1 | 03-29-17 | EQUINE | | 5y | |
| ██████ | | Barn Supplies | Office | 1 | 06-09-17 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 1 | 06-11-17 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 1 | 06-30-17 | EQUINE | | 8y | |
| ██████ | | Barn Supplies | Office | 1 | 08-09-17 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 1 | 08-19-17 | EQUINE | | 11y | |
| ██████ | | Barn Supplies | Office | 1 | 09-19-17 | EQUINE | | 11y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 03-14-18 | EQUINE | | 11y | |
| ██████ | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 11y | |
| Silverman Stables,  (77) | | Barn Supplies | Office | 1 | 08-09-19 | EQUINE | | 18y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
WHOGOT REPORT

Page:1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies/Ed Nic | (none) | 1 | 12-14-05 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-09-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-01-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 03-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-24-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 04-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-08-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 04-15-06 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 05-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-09-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-17-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-22-06 | EQUINE | | 17y | |
| | | Barn Supplies/Phillip | (none) | 1 | 05-24-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 05-31-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-01-06 | EQUINE | | 17y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 06-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-08-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 06-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-16-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-02-06 | EQUINE | | 17y | |
| | | Barn Supplies/Phillip | (none) | 1 | 08-02-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-17-06 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 08-18-06 | EQUINE | | 16y | |
| | | Jimmy Crack Cohen 1/2 bottle | (none) | 1 | 09-06-06 | EQUINE | Standardbred | 21y | G |
| | | Harry Hornet 1/2 bottle | (none) | 1 | 09-06-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 09-07-06 | EQUINE | | 16y | |
| | | Donnas Image | (none) | 1 | 09-09-06 | EQUINE | Standardbred | 20y | M |
| | | Coal Blazer | (none) | 1 | 09-11-06 | EQUINE | Standardbred | 19y | G |
| | | Southern Walton | (none) | 1 | 09-15-06 | EQUINE | Standardbred | 22y | G |
| | | Midnight Rustler | (none) | 1 | 09-29-06 | EQUINE | Standardbred | 21y | G |
| | | Ge's Jen | (none) | 1 | 10-03-06 | EQUINE | Standardbred | 22y | M |
| | | Martimmy | (none) | 1 | 10-04-06 | EQUINE | Standardbred | 19y | S |
| | | Barn Supplies | (none) | 1 | 10-11-06 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 10-13-06 | EQUINE | | 17y | |
| | | Masterful K | (none) | 1 | 10-19-06 | EQUINE | Standardbred | 18y | M |
| | | Jimmy Crack Cohen | (none) | 1 | 10-23-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 11-21-06 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**2
**Item:**      S: FLUNIXAMINE 250 MLS       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 11-24-06 | EQUINE | | 16y | |
| | | Jimmy Crack Cohen | (none) | 1 | 11-30-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 12-07-06 | EQUINE | | 16y | |
| | | Too Boisterous | (none) | 1 | 12-18-06 | EQUINE | Standardbred | 23y | G |
| | | Waseem | (none) | 1 | 12-22-06 | EQUINE | Standardbred | 21y | G |
| | | Jimmy Crack Cohen | (none) | 1 | 01-13-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 02-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-16-07 | EQUINE | | 16y | |
| | | Benear | (none) | 1 | 02-19-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 02-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-21-07 | EQUINE | | 16y | |
| | | Jimmy Crack Cohen | (none) | 1 | 02-22-07 | EQUINE | Standardbred | 21y | G |
| | | Armbro Corbin | (none) | 1 | 03-01-07 | EQUINE | Standardbred | 19y | G |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 03-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-19-07 | EQUINE | | 16y | |
| | | Jimmy Crack Cohen | (none) | 1 | 03-23-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 04-20-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 04-20-07 | EQUINE | | 16y | |
| Longshot Stables,  (929) | | He May Be Angel | (none) | 1 | 05-01-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 05-02-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-09-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-25-07 | EQUINE | Standardbred | 17y | |
| Stafford, Arthur (921) | | Barn Account | (none) | 1 | 05-30-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-29-07 | EQUINE | | 16y | |
| | | He May Be Angel | (none) | 1 | 07-06-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 07-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-22-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-28-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-03-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-04-07 | EQUINE | | 16y | |
| | | Too Boisterous | (none) | 1 | 08-04-07 | EQUINE | Standardbred | 23y | G |
| | | Barn Supplies | (none) | 1 | 08-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-14-07 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 2 | 08-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-22-07 | EQUINE | | 15y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 09-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-04-07 | EQUINE | | 14y | |
| | | Racsan Nuke | (none) | 1 | 09-08-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 09-12-07 | EQUINE | | 18y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | Standardbred | 16y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 10-11-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 10-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-24-07 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
WHOGOT REPORT

**Page** 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 10-25-07 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 10-26-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-31-07 | EQUINE | | 16y | |
| | | Casino Bus | (none) | 1 | 11-02-07 | EQUINE | Standardbred | 18y | M |
| | | Toast of the Coast | (none) | 1 | 11-02-07 | EQUINE | Standardbred | 27y | G |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 11-09-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-12-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 11-13-07 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 11-19-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-22-07 | EQUINE | | 16y | |
| | | Lest | (none) | 1 | 12-03-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 16y | |
| | | Bulk Order | (none) | 1 | 12-18-07 | EQUINE | | 14y | |
| Davis, Dylan (701) | | Barn Account | (none) | 1 | 12-18-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 12-19-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-08-08 | EQUINE | | 15y | |
| | | Racsan Nuke shared with Lest | (none) | 1 | 01-10-08 | EQUINE | Standardbred | 15y | G |
| | | Back in the Day | (none) | 1 | 01-11-08 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 1 | 01-18-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 02-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-16-08 | EQUINE | | 15y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 02-23-08 | EQUINE | | 16y | |
| | | Dellaware | (none) | 1 | 02-26-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 03-10-08 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Barn Supplies/ KSL | (none) | 1 | 03-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-13-08 | EQUINE | | 16y | |
| | | Barn Supplies/Zawicki | (none) | 1 | 03-24-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-01-08 | EQUINE | | 16y | |
| | | Fourchu | (none) | 1 | 04-03-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 1 | 04-03-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 04-08-08 | EQUINE | Standardbred | 15y | |
| | | Ivanhoe Blue Chip | (none) | 1 | 04-19-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 04-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-23-08 | EQUINE | | 16y | |
| | | Fourchu | (none) | 1 | 04-25-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 1 | 04-28-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-09-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-12-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 05-14-08 | EQUINE | | 16y | |

**Date of Report:** 08-04-22                                    **Equestology**                                                    Page4
**Item:**             S: FLUNIXAMINE 250 MLS                    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | (none) | 1 | 05-14-08 | EQUINE | | 16y | |
| | | Barn Supplies/Zawicki | (none) | 1 | 05-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-27-08 | EQUINE | | 16y | |
| | | Princess Coal | (none) | 1 | 06-02-08 | EQUINE | Standardbred | 14y | M |
| | | Fourchu | (none) | 1 | 06-05-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 1 | 06-09-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-10-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-12-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| | | Take the Lead | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-21-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-23-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-24-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-25-08 | EQUINE | | 17y | |
| | | PPK Godiva | (none) | 1 | 06-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-10-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 07-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-31-08 | EQUINE | | 16y | |
| | | Yankee Master | (none) | 1 | 08-04-08 | EQUINE | Thoroughbred | 19y | |
| | | Bid on the Side | (none) | 1 | 08-06-08 | EQUINE | | 14y | |
| | | Racsan Nuke | (none) | 1 | 08-09-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-16-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 08-28-08 | EQUINE | | 14y | |
| | | Ambro the Thug | (none) | 1 | 09-04-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 09-11-08 | EQUINE | Standardbred | 15y | |
| | | Here Comes Hal | (none) | 1 | 09-22-08 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | (none) | 1 | 09-23-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-27-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-06-08 | EQUINE | | 14y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | (none) | 2 | 10-07-08 | EQUINE | | 14y | |
| | | Casino Bus | (none) | 1 | 10-07-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 10-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-21-08 | EQUINE | Standardbred | 15y | |
| | | Barn Account | (none) | 1 | 10-23-08 | EQUINE | | 17y | |

**Date of Report:** 08-04-22          Equestology          **Page** 5
**Item:**      S: FLUNIXAMINE 250 MLS      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-01-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-12-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-20-08 | EQUINE | | 15y | |
| Heritage Stables LLC, (1288) | | Barn Supplies | (none) | 2 | 11-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-26-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-03-08 | EQUINE | | 14y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 12-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-29-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-29-08 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | (none) | 1 | 01-02-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-03-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 01-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-15-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 01-19-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-20-09 | EQUINE | | 14y | |
| | | Prissy | (none) | 1 | 01-21-09 | EQUINE | American Quarter Hors | 21y | M |
| | | Barn Supplies | (none) | 1 | 01-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-10-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-24-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 03-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-12-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 03-12-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 03-16-09 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Account | (none) | 1 | 03-19-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-19-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-25-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-28-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 04-13-09 | EQUINE | | 13y | |
| | | Haley Taylor | (none) | 1 | 04-13-09 | EQUINE | Standardbred | 17y | M |

**Date of Report:** 08-04-22     Equestology     Page6
**Item:**     S: FLUNIXAMINE 250 MLS     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | (none) | 1 | 04-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 04-23-09 | EQUINE | Standardbred | 15y | |
| | | good customer discount | | | | | | | |
| | | Beautiful Shay | (none) | 1 | 04-30-09 | EQUINE | | 13y | |
| | | Quarter Horse | (none) | 1 | 05-06-09 | EQUINE | | 13y | |
| | | Medications Dispense | Office | 1 | 06-04-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-04-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 06-04-09 | EQUINE | | 14y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 06-15-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-18-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-19-09 | EQUINE | | 14y | |
| | | Racsan Nuke | Office | 1 | 06-23-09 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 06-24-09 | EQUINE | | 16y | |
| | | Holy Moses | Office | 1 | 06-26-09 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-30-09 | EQUINE | | 16y | |
| | | Trust Funding | Office | 1 | 07-01-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 07-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-16-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 08-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 16y | |
| | | Medications Dispense | Office | 2 | 08-12-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-17-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-24-09 | EQUINE | | 16y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 08-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-27-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 08-27-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-28-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-31-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-07-09 | EQUINE | | 13y | |
| | | Haley Taylor | Office | 1 | 09-07-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-14-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-15-09 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 16y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 10-06-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-14-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-20-09 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 10-23-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22

**Item:** S: FLUNIXAMINE 250 MLS

Equestology

WHOGOT REPORT

Page 7

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 1 | 10-26-09 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 10-28-09 | EQUINE | | 12y | |
| | | Art Simspon | Office | 1 | 10-28-09 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-20-09 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 11-30-09 | EQUINE | | 16y | |
| | | Keep Her Tight | Office | 1 | 11-30-09 | EQUINE | Standardbred | 17y | M |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 12-03-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies/Collier | Office | 1 | 12-10-09 | EQUINE | | 14y | |
| | | Split bottle | | | | | | | |
| | | Barn Supplies/Humph | Office | 1 | 12-10-09 | EQUINE | | 13y | |
| | | Split bottle | | | | | | | |
| | | Barn Supplies | Office | 2 | 12-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-31-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 01-11-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 01-18-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-26-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-28-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-31-10 | EQUINE | | 15y | |
| | | Barn Account | Office | 1 | 02-04-10 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-22-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-01-10 | EQUINE | | 13y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 03-01-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 03-02-10 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 03-04-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 03-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-17-10 | EQUINE | | 16y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 03-17-10 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 03-30-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 04-06-10 | EQUINE | | 13y | |
| | | Uncle Nels | Office | 1 | 04-07-10 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 04-08-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-22-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 04-23-10 | EQUINE | | 16y | |

**Date of Report:** 08-04-22          **Equestology**          **Page**8
**Item:**       S: FLUNIXAMINE 250 MLS          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 04-23-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-29-10 | EQUINE | | 16y | |
| | | Colorful Dream | Office | 1 | 05-07-10 | EQUINE | Standardbred | 15y | G |
| | | Allusive Prey | Office | 1 | 05-07-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 05-21-10 | EQUINE | | 13y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 05-25-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-26-10 | EQUINE | | 16y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 06-02-10 | EQUINE | | 13y | |
| | | Skitsofrantic | Office | 1 | 06-02-10 | EQUINE | Standardbred | 19y | G |
| | | Barn Account | Office | 1 | 06-07-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-09-10 | EQUINE | | 16y | |
| | | McArdle Direct | Office | 1 | 06-11-10 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 06-21-10 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 3 | 06-21-10 | EQUINE | | 13y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 13y | |
| | | The Sult of Trot | Office | 1 | 06-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-30-10 | EQUINE | | 13y | |
| | | Krivlen | Office | 1 | 06-30-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-03-10 | EQUINE | | 16y | |
| | | Skitsofrantic | Office | 1 | 07-10-10 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 07-13-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 07-14-10 | EQUINE | Standardbred | 16y | |
| | | Dee Town | Office | 1 | 07-15-10 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Still Electric | Office | 1 | 07-19-10 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | Office | 1 | 07-20-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-26-10 | EQUINE | | 13y | |
| | | Winbak-Barn Supplie | Office | 1 | 07-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-14-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| | | McArdle Direct | Office | 1 | 08-21-10 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 2 | 08-23-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-30-10 | EQUINE | | 13y | |
| | | Tire Man | Office | 1 | 08-30-10 | EQUINE | | 11y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 13y | |
| | ) | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 15y | |

**Date of Report:** 08-04-22                                    **Equestology**                                          **Page**9
**Item:**               S: FLUNIXAMINE 250 MLS                  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 1 | 09-08-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-09-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-09-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 09-10-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-15-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-19-10 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 09-21-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-22-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-28-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 13y | |
| | | Krivlen | Office | 1 | 10-04-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 17y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 10-04-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-05-10 | EQUINE | | 14y | |
| | | Cardio Yankee | Office | 1 | 10-08-10 | EQUINE | Standardbred | 16y | G |
| | | Pilgrims Skyfire | Office | 1 | 10-11-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-12-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-15-10 | EQUINE | | 18y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 10-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-15-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-22-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 13y | |
| | | All About Justice | Office | 1 | 11-01-10 | EQUINE | | 12y | |
| | | Dee Town | Office | 1 | 11-03-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-09-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-15-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-16-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-18-10 | EQUINE | | 11y | |
| | | Krivlen | Office | 1 | 11-22-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 11-22-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | | 17y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 12-01-10 | EQUINE | | 15y | |
| | | Forgot to charge for this  :) | | | | | | | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
**WHOGOT REPORT**

Page 40

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮ | ▮▮▮ | Barn Account | Office | 1 | 12-02-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-02-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 12-02-10 | EQUINE | | 16y | |
| | | Miss Scarlet | Office | 1 | 12-02-10 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 12-04-10 | EQUINE | | 11y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 12-04-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-20-10 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Alcarine | Office | 1 | 12-20-10 | EQUINE | | 11y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 12-20-10 | EQUINE | | 13y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 12-20-10 | EQUINE | | 13y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 12-20-10 | EQUINE | | 11y | |
| Davis, Dylan (701) | | Eight O'clock Cash | Office | 2 | 01-07-11 | EQUINE | Standardbred | 13y | M |
| ▮▮▮ | | Barn Supplies | Office | 1 | 01-07-11 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Account | Office | 1 | 01-10-11 | EQUINE | | 17y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-19-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Barn Supplies/NY | Office | 2 | 01-28-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 01-28-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 01-31-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-04-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-16-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 11y | |
| | | Barn Supplies/NY | Office | 2 | 02-22-11 | EQUINE | | 11y | |
| | | Bay Jet | Office | 3 | 02-25-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-25-11 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Account | Office | 1 | 02-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-02-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-03-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-05-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-10-11 | EQUINE | | 16y | |
| | | Sky Meadow Joeseph | Office | 1 | 03-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-15-11 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Hot Cowboy | Office | 1 | 03-16-11 | EQUINE | Standardbred | 15y | S |
| ▮▮▮ | | Barn Supplies/NY | Office | 1 | 03-21-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-25-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-26-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 03-30-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-30-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-31-11 | EQUINE | | 11y | |
| | | Bay Jet | Office | 1 | 04-08-11 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 04-10-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 04-10-11 | EQUINE | | 13y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
WHOGOT REPORT

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 04-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-19-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-19-11 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 2 | 04-20-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 04-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-28-11 | EQUINE | | 12y | |
| | | R Simpson | Office | 1 | 05-02-11 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 05-04-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-07-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 05-09-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-10-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-13-11 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 05-13-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 05-13-11 | EQUINE | | 16y | |
| | | Tooth Ache | Office | 1 | 05-16-11 | EQUINE | | 11y | |
| | | Cesteban | Office | 1 | 05-18-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-20-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-20-11 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 4 | 05-20-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 05-26-11 | EQUINE | | 13y | |
| | | Sassy Syrinx | Office | 0.25 | 05-28-11 | EQUINE | | 11y | |
| | | X Box Volu | Office | 0.25 | 05-28-11 | EQUINE | | 11y | |
| | | Ace of Pace | Office | 0.25 | 05-28-11 | EQUINE | Standardbred | 14y | M |
| | | Alcarine | Office | 0.25 | 05-28-11 | EQUINE | | 11y | |
| | | Bay Jet | Office | 1 | 06-01-11 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 06-01-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-05-11 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 06-05-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-05-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-13-11 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 4 | 06-13-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-17-11 | EQUINE | | 17y | |
| | | Upside Hanover | Office | 1 | 06-17-11 | EQUINE | Standardbred | 12y | M |
| | | Alcarine | Office | 1 | 06-17-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-19-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-19-11 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Account | Office | 1 | 06-24-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-26-11 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-27-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-28-11 | EQUINE | Standardbred | 16y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
**WHOGOT REPORT**

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 06-28-11 | EQUINE | | 11y | |
| | | Bay Jet | Office | 1 | 06-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-01-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-07-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-08-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 07-12-11 | EQUINE | | 13y | |
| | | Southern Rosa | Office | 0.25 | 07-13-11 | EQUINE | | 11y | |
| | | Sometimes Regrets | Office | 0.50 | 07-13-11 | EQUINE | Standardbred | 15y | M |
| | | Barn Supplies | Office | 2 | 07-13-11 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 07-13-11 | EQUINE | | 12y | |
| | | Hot Cowboy | Office | 0.25 | 07-13-11 | EQUINE | Standardbred | 15y | S |
| | | Synite | Office | 0.50 | 07-15-11 | EQUINE | | 11y | |
| | | X Box Volu | Office | 0.50 | 07-15-11 | EQUINE | | 11y | |
| | | Upside Hanover | Office | 0.50 | 07-15-11 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 12y | |
| | | Ahead of the Curb | Office | 0.25 | 07-15-11 | EQUINE | | 11y | |
| | | Vintage Fenom | Office | 0.25 | 07-15-11 | EQUINE | Standardbred | 14y | G |
| Anderson, Joe (1342) | | Barn Supplies | Office | 3 | 07-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-21-11 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 2 | 07-21-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-27-11 | EQUINE | | 12y | |
| Foster Jr, Arthur (1146) | | Barn Account | Office | 1 | 07-27-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-31-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-31-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-01-11 | EQUINE | | 17y | |
| | | X Box Volu | Office | 0.25 | 08-02-11 | EQUINE | | 11y | |
| | | Upside Hanover | Office | 0.25 | 08-02-11 | EQUINE | Standardbred | 12y | M |
| | | Synite | Office | 0.50 | 08-02-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-05-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 08-09-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-22-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-23-11 | EQUINE | | 11y | |
| | | Driving in Style | Office | 0.50 | 08-23-11 | EQUINE | Standardbred | 16y | M |
| | | Naughty Indeed | Office | 0.50 | 08-23-11 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 08-24-11 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 08-24-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-24-11 | EQUINE | | 18y | |
| | | Tooth Ache | Office | 0.33 | 08-26-11 | EQUINE | | 11y | |
| | | Sometimes Regrets | Office | 0.33 | 08-26-11 | EQUINE | Standardbred | 15y | M |
| | | Wyatt horse | Office | 0.33 | 08-26-11 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-26-11 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Waller | Office | 1 | 09-01-11 | EQUINE | | 10y | |



| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 09-07-11 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 2 | 09-07-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-12-11 | EQUINE | | 14y | |
| Heritage Stables LLC, (1288) | | Marino Barn Account | Office | 1 | 09-12-11 | EQUINE | | 19y | |
| | | Got No Credit | Office | 0.50 | 09-13-11 | EQUINE | | 11y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 09-13-11 | EQUINE | | 17y | |
| | | Ourea Nourrir | Office | 0.50 | 09-13-11 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 09-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-20-11 | EQUINE | | 16y | |
| | | Bay Jet | Office | 1 | 09-22-11 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | Timbogo | Office | 1 | 09-23-11 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 4 | 09-23-11 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 10-03-11 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 10-10-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-10-11 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 3 | 10-11-11 | EQUINE | | 16y | |
| | | Pictonian Pride | Office | 1 | 10-13-11 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | Office | 4 | 10-18-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-24-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-27-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 10-31-11 | EQUINE | | 16y | |
| | | Ourea Nourrir | Office | 0.33 | 11-02-11 | EQUINE | Standardbred | 14y | G |
| | | Pictonian Pride | Office | 0.33 | 11-02-11 | EQUINE | Standardbred | 16y | S |
| | | Winbak Red | Office | 0.33 | 11-02-11 | EQUINE | Standardbred | 18y | G |
| | | Katahdin Gossip | Office | 0.25 | 11-02-11 | EQUINE | Standardbred | 13y | M |
| | | McArdle Park | Office | 0.25 | 11-02-11 | EQUINE | Standardbred | 17y | G |
| | | H and m's Hit | Office | 0.25 | 11-02-11 | EQUINE | Standardbred | 15y | G |
| | | Katahdin Raymond | Office | 0.25 | 11-02-11 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies/NY | Office | 2 | 11-09-11 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 11-14-11 | EQUINE | | 16y | |
| | | Naughty Indeed | Office | 0.50 | 11-16-11 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 11-16-11 | EQUINE | | 16y | |
| | | Driving in Style | Office | 0.50 | 11-16-11 | EQUINE | Standardbred | 16y | M |
| Robertson, Britney (1419) | | Barn Supplies | Office | 1 | 11-22-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 11-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-29-11 | EQUINE | Standardbred | 16y | |
| | | White Ruler | Office | 0.25 | 11-30-11 | EQUINE | Standardbred | 14y | G |
| | | Third Street Pete | Office | 0.25 | 11-30-11 | EQUINE | Standardbred | 13y | G |
| | | Marky Mike | Office | 0.25 | 11-30-11 | EQUINE | Standardbred | 14y | G |

| Date of Report: | 08-04-22 | | Equestology | | | | | | Page 4 |
| Item: | S: FLUNIXAMINE 250 MLS | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Really Showing Off | Office | 0.25 | 11-30-11 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 12-05-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-07-11 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-10-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-10-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 12-14-11 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 12-14-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-19-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-19-11 | EQUINE | | 13y | |
| | | Barn Supplies/NY | Office | 2 | 12-19-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 12-30-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-31-11 | EQUINE | | 11y | |
| | | Art's Lair | Office | 0.50 | 01-03-12 | EQUINE | Standardbred | 17y | G |
| | | H and m's Hit | Office | 0.50 | 01-03-12 | EQUINE | Standardbred | 15y | G |
| | | Nice Big Star | Office | 0.25 | 01-08-12 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 01-08-12 | EQUINE | | 12y | |
| | | Summer Sky Stable S | Office | 0.50 | 01-08-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-16-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-20-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-23-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-24-12 | EQUINE | | 13y | |
| | | Big Bucks | Office | 2 | 01-28-12 | EQUINE | | 10y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 01-30-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-31-12 | EQUINE | | 13y | |
| | | H and m's Hit | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 15y | G |
| | | Katahdin Raymond | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 13y | G |
| | | Ourea Nourrir | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 14y | G |
| | | Third Street Pete | Office | 0.33 | 02-01-12 | EQUINE | Standardbred | 13y | G |
| | | White Ruler | Office | 0.33 | 02-01-12 | EQUINE | Standardbred | 14y | G |
| | | Art's Lair | Office | 0.25 | 02-01-12 | EQUINE | Standardbred | 17y | G |
| | | Marky Mike | Office | 0.33 | 02-01-12 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-08-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-08-12 | EQUINE | | 14y | |
| | | Barn Account | Office | 3 | 02-10-12 | EQUINE | | 17y | |
| | | Barn Supplies/NY | Office | 1 | 02-10-12 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 02-13-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 02-14-12 | EQUINE | | 16y | |
| | | Sassy Syrinx | Office | 0.50 | 02-27-12 | EQUINE | | 11y | |
| | | Gabrielles Girl | Office | 0.50 | 02-27-12 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies/NY | Office | 2 | 02-28-12 | EQUINE | | 11y | |
| | | Bay Jet | Office | 1 | 02-29-12 | EQUINE | | 12y | |
| | | Katahdin Raymond | Office | 0.50 | 03-02-12 | EQUINE | Standardbred | 13y | G |
| | | McArdle Park | Office | 0.50 | 03-02-12 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | Office | 2 | 03-05-12 | EQUINE | | 12y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
**WHOGOT REPORT**

Page 5

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (701) | | Barn Account | Office | 1 | 03-12-12 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-14-12 | EQUINE | | 12y | |
| ███████ ) | | St Payys Page | Office | 1 | 03-22-12 | EQUINE | | 10y | |
| ███████ | | Barn Supplies | Office | 1 | 03-26-12 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 3 | 03-26-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-28-12 | EQUINE | | 11y | |
| | | DJ Wonder | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 19y | G |
| | | VY Hanover | Office | 0.50 | 03-31-12 | EQUINE | Standardbred | 13y | M |
| | | Keystone Titan | Office | 0.25 | 03-31-12 | EQUINE | Standardbred | 17y | G |
| | | Art's Lair | Office | 0.25 | 03-31-12 | EQUINE | Standardbred | 17y | G |
| | | Best Business | Office | 0.25 | 03-31-12 | EQUINE | Standardbred | 15y | M |
| | | H and m's Hit | Office | 0.25 | 03-31-12 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 04-06-12 | EQUINE | | 12y | |
| | | Miss Scarlet | Office | 1 | 04-06-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-13-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 04-13-12 | EQUINE | | 16y | |
| | | Nice Big Star | Office | 0.25 | 04-13-12 | EQUINE | Standardbred | 14y | M |
| | | Doner Dream | Office | 0.25 | 04-13-12 | EQUINE | | 10y | |
| | | Light Headed | Office | 0.25 | 04-13-12 | EQUINE | | 10y | |
| | | Summer Sky Stable S | Office | 0.25 | 04-13-12 | EQUINE | | 11y | |
| | | Sassy Syrinx | Office | 0.50 | 04-19-12 | EQUINE | | 11y | |
| | | Gabrielles Girl | Office | 0.50 | 04-19-12 | EQUINE | Standardbred | 17y | M |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 04-20-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 04-24-12 | EQUINE | | 16y | |
| | | Bay Jet | Office | 1 | 04-24-12 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 04-27-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-28-12 | EQUINE | | 13y | |
| | | Fords | Office | 1 | 04-28-12 | EQUINE | | 10y | |
| | | H and m's Hit | Office | 0.25 | 05-02-12 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies/NY | Office | 1 | 05-02-12 | EQUINE | | 11y | |
| | | Dream Kid | Office | 0.25 | 05-02-12 | EQUINE | Standardbred | 13y | G |
| | | Art's Lair | Office | 0.25 | 05-02-12 | EQUINE | Standardbred | 17y | G |
| | | Best Business | Office | 0.25 | 05-02-12 | EQUINE | Standardbred | 15y | M |
| | | Naughty Indeed | Office | 0.50 | 05-04-12 | EQUINE | Standardbred | 14y | M |
| | | Driving in Style | Office | 0.50 | 05-04-12 | EQUINE | Standardbred | 16y | M |
| | | Pictonian Pride | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 16y | S |
| | | Ourea Nourrir | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 14y | G |
| | | Dream Kid | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 13y | G |
| | | H and m's Hit | Office | 0.25 | 05-06-12 | EQUINE | Standardbred | 15y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 18y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 2 | 05-20-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 13y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
**WHOGOT REPORT**

Page 46

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Davis, Dylan (701) | | Barn Account | Office | 1 | 05-22-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 16y | |
| | | Barn Account | Office | 4 | 05-23-12 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-23-12 | EQUINE | | 10y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 05-23-12 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Revington | Office | 1 | 05-23-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-23-12 | EQUINE | | 13y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 05-23-12 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 05-29-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-30-12 | EQUINE | | 14y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 06-01-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-05-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-06-12 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 1 | 06-06-12 | EQUINE | | 11y | |
| Guido, Tom (1429) | | Summer Sky Stable S | Office | 1 | 06-07-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-13-12 | EQUINE | | 13y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 06-14-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-19-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-19-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-25-12 | EQUINE | | 16y | |
| | | Bay Jet | Office | 2 | 06-25-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-28-12 | EQUINE | | 16y | |
| | | Starleita | Office | 1 | 06-28-12 | EQUINE | | 10y | |
| | | Ya Gotta Go | Office | 0.25 | 06-29-12 | EQUINE | | 10y | |
| | | Adonis B | Office | 0.50 | 06-29-12 | EQUINE | Standardbred | 19y | G |
| | | Sassy Syrinx | Office | 0.50 | 06-29-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 0.50 | 06-29-12 | EQUINE | | 12y | |
| | | Infrontig Hanover | Office | 2 | 06-29-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-03-12 | EQUINE | | 11y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 07-04-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 07-05-12 | EQUINE | | 11y | |
| | | Naughty Indeed | Office | 1 | 07-08-12 | EQUINE | Standardbred | 14y | M |
| | | Driving in Style | Office | 0.50 | 07-08-12 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 07-11-12 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 07-17-12 | EQUINE | Standardbred | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-18-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-20-12 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 07-26-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-30-12 | EQUINE | | 14y | |
| | | DVC Give Me Attitude | Office | 0.25 | 07-31-12 | EQUINE | Standardbred | 15y | G |
| | | VY Hanover | Office | 0.25 | 07-31-12 | EQUINE | Standardbred | 13y | M |

**Date of Report:** 08-04-22                          **Equestology**                                                    Page 7
**Item:**          S: FLUNIXAMINE 250 MLS             WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ ██████ Napolitano, Anthony (1649) | ████████ | Pretty Paper | Office | 0.25 | 07-31-12 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 0.50 | 07-31-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-31-12 | EQUINE | | 10y | |
| | | I Wanna Race Hanov | Office | 0.25 | 07-31-12 | EQUINE | Standardbred | 16y | G |
| | | Sassy Syrinx | Office | 0.50 | 07-31-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-01-12 | EQUINE | | 16y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 08-05-12 | EQUINE | | 10y | |
| ███████████████ Dane, Rick (1514) | | Barn Account | Office | 1 | 08-06-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 08-09-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-15-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-15-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-15-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-23-12 | EQUINE | | 10y | |
| | | Big Bucks | Office | 2 | 08-23-12 | EQUINE | | 10y | |
| Buttitta, Anthony (1484) | | Southern Joy | Office | 1 | 08-23-12 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | Office | 1 | 08-28-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-29-12 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 08-29-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-30-12 | EQUINE | | 13y | |
| | | Special this month | | | | | | | |
| | | Barn Supplies | Office | 1 | 08-30-12 | EQUINE | | 16y | |
| | | DJ Wonder | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 19y | G |
| | | Rapid Strategy | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 16y | G |
| | | Dream Kid | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 13y | G |
| | | I Wanna Race Hanov | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 16y | G |
| | | On The Tab | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 14y | G |
| | | H and m's Hit | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 15y | G |
| | | Pictonian Pride | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 16y | S |
| Banca, Rich (295) | | Ourea Nourrir | Office | 0.25 | 08-31-12 | EQUINE | Standardbred | 14y | G |
| ████████ | | Barn Supplies | Office | 1 | 09-07-12 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-14-12 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 09-17-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-18-12 | EQUINE | | 16y | |
| | | LMXKR | Office | 1 | 09-19-12 | EQUINE | | 9y | |
| | | Miss Scarlet | Office | 1 | 09-21-12 | EQUINE | | 11y | |
| | | Sartin Racing | Office | 1 | 09-21-12 | EQUINE | | 9y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 09-23-12 | EQUINE | | 17y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 09-24-12 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-28-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-28-12 | EQUINE | | 13y | |
| ███████████ | | I Wanna Race Hanov | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 16y | G |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
WHOGOT REPORT

Page 8

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Katelyns Scott | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 13y | S |
| | | Artic Stretch | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| | | DJ Wonder | Office | 0.25 | 09-30-12 | EQUINE | Standardbred | 19y | G |
| Napolitano, Anthony (1649) | | Big Bucks | Office | 2 | 10-01-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-05-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-06-12 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies/NY | Office | 1 | 10-10-12 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 10-10-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-15-12 | EQUINE | | 11y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 10-23-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-23-12 | EQUINE | Standardbred | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 10-23-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-27-12 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-27-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-27-12 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 10-27-12 | EQUINE | | 17y | |
| | | Katelyns Scott | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 13y | S |
| | | Call Me Mr P | Office | 0.50 | 10-31-12 | EQUINE | Standardbred | 12y | S |
| | | I Wanna Race Hanov | Office | 0.25 | 10-31-12 | EQUINE | Standardbred | 16y | G |
| | | Awesome Armbro N | Office | 0.50 | 10-31-12 | EQUINE | Standardbred | 19y | G |
| | | CC Canaco Quiz | Office | 0.25 | 10-31-12 | EQUINE | | 9y | |
| | | General Mack | Office | 0.50 | 10-31-12 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 11-05-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-06-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-07-12 | EQUINE | | 14y | |
| | | All About Justice | Office | 1 | 11-07-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-07-12 | EQUINE | | 16y | |
| | | Higher Desire | Office | 1 | 11-12-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-12-12 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-13-12 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 11-15-12 | EQUINE | | 13y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 11-19-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-19-12 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-19-12 | EQUINE | | 14y | |
| | | Barn Supplies/NY | Office | 1 | 11-21-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-21-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-21-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 16y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 11-26-12 | EQUINE | | 12y | |
| | | Awesome Armbro N | Office | 0.50 | 11-30-12 | EQUINE | Standardbred | 19y | G |
| | | Cruznwithdabigdog | Office | 0.50 | 11-30-12 | EQUINE | Standardbred | 13y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 12-03-12 | EQUINE | | 11y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 12-03-12 | EQUINE | | 10y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
**WHOGOT REPORT**

Page 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | Sartin Racing | Office | 1 | 12-05-12 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Northern River | Office | 1 | 12-05-12 | EQUINE | Standardbred | 14y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 12-05-12 | EQUINE | | 12y | |
| ███ | | All About Justice | Office | 1 | 12-10-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-10-12 | EQUINE | | 12y | |
| Buttitta, Anthony (1484) | | Fred | Office | 2 | 12-17-12 | EQUINE | | 9y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 12-17-12 | EQUINE | | 17y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 12-18-12 | EQUINE | | 11y | |
| ███ | | Cruznwithdabigdog | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | G |
| | | Some Girls Do | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | M |
| | | Awesome Armbro N | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 19y | G |
| | | I Wanna Race Hanov | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 16y | G |
| | | VY Hanover | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 13y | M |
| | | Sax Solo | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 12y | G |
| | | Kindle Hanover | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 12y | M |
| | | SF Aceinthehole | Office | 0.25 | 12-31-12 | EQUINE | Standardbred | 16y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 01-02-13 | EQUINE | | 11y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 01-07-13 | EQUINE | | 13y | |
| ███ | | Barn Supplies | Office | 1 | 01-10-13 | EQUINE | | 10y | |
| Banca, Rich (295) | | LMXKR | Office | 1 | 01-14-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-17-13 | EQUINE | | 13y | |
| ███ | | Big Bucks | Office | 2 | 01-17-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-29-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-03-13 | EQUINE | | 17y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 02-06-13 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 02-15-13 | EQUINE | | 11y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 02-15-13 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 02-27-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-27-13 | EQUINE | | 10y | |
| | | Ranch Hand | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 11y | G |
| | | That Man of Mine | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 12y | G |
| | | Sax Solo | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 12y | G |
| | | VY Hanover | Office | 0.25 | 02-28-13 | EQUINE | Standardbred | 13y | M |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 03-02-13 | EQUINE | | 11y | |
| | | Bones | Office | 1 | 03-05-13 | EQUINE | | 9y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 1 | 03-11-13 | EQUINE | | 11y | |
| Dane, Rick (1514) | | All About Justice | Office | 1 | 03-11-13 | EQUINE | | 12y | |
| Luther, Tom (320) | | Cage Fighter | Office | 1 | 03-13-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-13-13 | EQUINE | | 12y | |
| | | Supplies | Office | 1 | 03-17-13 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 2 | 03-18-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-19-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-20-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-26-13 | EQUINE | | 15y | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | **Page** 20 | |
| **Item:** S: FLUNIXAMINE 250 MLS | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | Quik Groom | Office | 0.25 | 03-27-13 | EQUINE | | 9y | |
| | | Legal Justice | Office | 0.25 | 03-27-13 | EQUINE | | 9y | |
| | | General Mack | Office | 0.25 | 03-27-13 | EQUINE | Standardbred | 13y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 03-27-13 | EQUINE | | 11y | |
| Buttitta, Anthony (1484) | | Fred | Office | 1 | 03-27-13 | EQUINE | | 9y | |
| ███ | | Sax Solo | Office | 0.25 | 03-27-13 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 03-29-13 | EQUINE | | 16y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 03-30-13 | EQUINE | | 12y | |
| ███ | | All Summer Long | Office | 1 | 03-30-13 | EQUINE | Standardbred | 13y | G |
| | | Are You Nuts | Office | 1 | 04-04-13 | EQUINE | Standardbred | 17y | G |
| Nanticoke Racing Inc, (1214) | | Bones | Office | 1 | 04-06-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-08-13 | EQUINE | | 14y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 04-10-13 | EQUINE | | 10y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 04-10-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-15-13 | EQUINE | | 10y | |
| ███ | | St Payys Page | Office | 1 | 04-18-13 | EQUINE | | 10y | |
| Stafford, Arthur (921) | | LMXKR | Office | 1 | 04-19-13 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 04-21-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-24-13 | EQUINE | | 11y | |
| | | Big Bucks | Office | 2 | 04-24-13 | EQUINE | | 10y | |
| | | Sax Solo | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 12y | G |
| | | I Wanna Race Hanov | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 16y | G |
| | | VY Hanover | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 13y | M |
| | | Kindle Hanover | Office | 0.25 | 04-30-13 | EQUINE | Standardbred | 12y | M |
| Allard, Rene (1603) | | Sartin Racing | Office | 1 | 05-03-13 | EQUINE | | 9y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 05-08-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-08-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-08-13 | EQUINE | | 10y | |
| | | Date To Ponder | Office | 1 | 05-13-13 | EQUINE | | 9y | |
| | | Right On Ray | Office | 1 | 05-14-13 | EQUINE | | 9y | |
| | | Pembroke Big Bo | Office | 1 | 05-14-13 | EQUINE | Standardbred | 14y | G |
| | | Barn Account | Office | 1 | 05-15-13 | EQUINE | | 17y | |
| | | IMHOTEP BLUE CHI | Office | 0.50 | 05-31-13 | EQUINE | Standardbred | 11y | S |
| | | On The Tab | Office | 0.50 | 05-31-13 | EQUINE | Standardbred | 14y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 06-03-13 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 06-05-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-05-13 | EQUINE | | 12y | |
| | | Are You Nuts | Office | 1 | 06-09-13 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | Office | 1 | 06-09-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-09-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-10-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-10-13 | EQUINE | | 9y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | Standardbred | 16y | |
| | | Bones | Office | 1 | 06-17-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | | 15y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
WHOGOT REPORT

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 06-22-13 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 06-27-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-27-13 | EQUINE | | 10y | |
| | | IMHOTEP BLUE CHI | Office | 1 | 06-30-13 | EQUINE | Standardbred | 11y | S |
| | | RockRockWhoseTher | Office | 1 | 06-30-13 | EQUINE | | 9y | |
| | | Dream Kid | Office | 0.50 | 06-30-13 | EQUINE | Standardbred | 13y | G |
| Slabaugh, Leroy (1672) | | VY Hanover | Office | 0.50 | 07-02-13 | EQUINE | Standardbred | 13y | M |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 07-02-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-03-13 | EQUINE | | 13y | |
| | | Catching Katie | Office | 1 | 07-05-13 | EQUINE | Standardbred | 14y | M |
| Stafford, Arthur (921) | | LMXKR | Office | 1 | 07-05-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 07-09-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-10-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-15-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-16-13 | EQUINE | | 16y | |
| Buttitta, Anthony (1484) | | Sissy Bar | Office | 1 | 07-20-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 9y | |
| Hudson, Lance (1408) | | Fred | Office | 1 | 07-31-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 12y | |
| | | NRS Barn Account | Office | 2 | 08-05-13 | EQUINE | | 9y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 08-13-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-13-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-13-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-14-13 | EQUINE | | 10y | |
| | | Catching Katie | Office | 1 | 08-25-13 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 08-29-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 08-30-13 | EQUINE | | 11y | |
| | | Sax Solo | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Officer na Gentleman | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 14y | G |
| | | One Night | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 14y | M |
| | | I Wanna Race Hanov | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | Keemosabe | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 13y | S |
| | | Star Jammer | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Striking Lauren | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 16y | M |
| | | That Man of Mine | Office | 0.25 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | All Summer Long | Office | 1 | 09-09-13 | EQUINE | Standardbred | 13y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 09-11-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-15-13 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-15-13 | EQUINE | | 13y | |
| | | Spin the Wheel | Office | 1 | 09-16-13 | EQUINE | | 10y | |
| Luther, Tom (320) | | Supplies | Office | 1 | 09-18-13 | EQUINE | | 18y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 09-23-13 | EQUINE | | 14y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
**WHOGOT REPORT**

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 09-29-13 | EQUINE | | 13y | |
| ▆▆▆▆▆▆▆ | | Sax Solo | Office | 0.50 | 09-30-13 | EQUINE | Standardbred | 12y | G |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 09-30-13 | EQUINE | | 13y | |
| ▆▆▆▆▆▆▆ | | I Wanna Race Hanov | Office | 0.50 | 09-30-13 | EQUINE | Standardbred | 16y | G |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 10-04-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 10-07-13 | EQUINE | | 14y | |
| ▆▆▆▆▆▆▆ | | Big Bucks | Office | 2 | 10-07-13 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-11-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-11-13 | EQUINE | | 13y | |
| ▆▆▆▆▆▆▆ | | Barn Supplies | Office | 1 | 10-17-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-24-13 | EQUINE | | 12y | |
| | | Krivlen | Office | 1 | 10-24-13 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Account | Office | 1 | 11-02-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-06-13 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 11-06-13 | EQUINE | | 16y | |
| ▆▆▆▆▆▆▆ | | Alive and Well | Office | 1 | 11-07-13 | EQUINE | | 8y | |
| Stafford, Arthur (921) | | McMarvel | Office | 1 | 11-11-13 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 11-11-13 | EQUINE | | 16y | |
| Banca, Rich (295) | | Are You Nuts | Office | 1 | 11-11-13 | EQUINE | Standardbred | 17y | G |
| ▆▆▆▆▆▆▆ | | Barn Supplies | Office | 1 | 11-11-13 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 11-15-13 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 11-21-13 | EQUINE | | 13y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 11-22-13 | EQUINE | | 13y | |
| ▆▆▆▆▆▆▆ | | Tammy | Office | 1 | 11-29-13 | EQUINE | | 10y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 12-02-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-08-13 | EQUINE | | 11y | |
| ▆▆▆▆▆▆▆ | | Barn Supplies | Office | 1 | 12-08-13 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Kaptain 50 Cent | Office | 1 | 12-09-13 | EQUINE | | 9y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 12-10-13 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 12-16-13 | EQUINE | | 14y | |
| ▆▆▆▆▆▆▆ | | Barn Supplies | Office | 1 | 12-20-13 | EQUINE | Standardbred | 16y | |
| | | NRS Barn Account | Office | 2 | 01-06-14 | EQUINE | | 9y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-14-14 | EQUINE | | 10y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 01-14-14 | EQUINE | | 13y | |
| | | Alive and Well | Office | 1 | 01-23-14 | EQUINE | | 8y | |
| ▆▆▆▆▆▆▆ | | Barn Supplies | Office | 1 | 01-29-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-10-14 | EQUINE | | 8y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-24-14 | EQUINE | Standardbred | 16y | |
| Ford, Mark (1378) | | Tammy | Office | 1 | 02-24-14 | EQUINE | | 8y | |
| ▆▆▆▆▆▆▆ | | Barn Supplies | Office | 1 | 02-26-14 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-26-14 | EQUINE | | 13y | |
| ▆▆▆▆▆▆▆ | | Barn Supplies | Office | 1 | 02-28-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-02-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-05-14 | EQUINE | | 16y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ ) | ▮▮▮▮▮ | McMarvel | Office | 1 | 03-07-14 | EQUINE | Standardbred | 14y | G |
| ▮▮▮▮▮ | | Four Starz Metz | Office | 6 | 03-11-14 | EQUINE | Standardbred | 17y | S |
| Buttitta, Anthony (1484) | | Come Home Honey | Office | 1 | 03-11-14 | EQUINE | Standardbred | 15y | G |
| ▮▮▮▮▮ | | Party at Your Place | Office | 1 | 03-30-14 | EQUINE | Standardbred | 14y | S |
| ▮▮▮▮▮ | | NRS Barn Account | Office | 2 | 03-30-14 | EQUINE | | 9y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 04-02-14 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 04-07-14 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-09-14 | EQUINE | | 12y | |
| ▮▮▮▮▮ | | Permanent Joy | Office | 1 | 04-09-14 | EQUINE | Standardbred | 14y | G |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 04-13-14 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 04-22-14 | EQUINE | | 8y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 04-22-14 | EQUINE | | 15y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 04-28-14 | EQUINE | Standardbred | 16y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 05-02-14 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 05-06-14 | EQUINE | | 14y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 13y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 05-19-14 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-20-14 | EQUINE | | 10y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 05-20-14 | EQUINE | | 12y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 05-22-14 | EQUINE | | 13y | |
| Slabaugh, Leroy (1672) | | McMarvel | Office | 1 | 05-22-14 | EQUINE | Standardbred | 14y | G |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 05-25-14 | EQUINE | | 10y | |
| Mosher, Marc (1551) | | Four Starz Metz | Office | 2 | 05-27-14 | EQUINE | Standardbred | 17y | S |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 11y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-04-14 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-05-14 | EQUINE | | 12y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-06-14 | EQUINE | | 16y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-09-14 | EQUINE | | 8y | |
| ▮▮▮▮▮ | | NRS Barn Account | Office | 3 | 06-12-14 | EQUINE | | 9y | |
| Cilione, Joe (1540) | | Barn Supplies | Office | 1 | 06-15-14 | EQUINE | | 15y | |
| ▮▮▮▮▮ | | Chuck | Office | 1 | 06-17-14 | EQUINE | | 9y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-17-14 | EQUINE | | 11y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 06-21-14 | EQUINE | | 8y | |
| ▮▮▮▮▮ | | Girls Just Wana | Office | 1 | 06-23-14 | EQUINE | Standardbred | 13y | M |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-26-14 | EQUINE | | 13y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 06-30-14 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Higher Desire | Office | 1 | 06-30-14 | EQUINE | | 10y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 07-01-14 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 07-01-14 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**4
**Item:**      S: FLUNIXAMINE 250 MLS      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Luther, Tom (320) | | Beau | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 07-16-14 | EQUINE | | 17y | |
| | | NRS Barn Account | Office | 2 | 07-16-14 | EQUINE | | 9y | |
| | | Day Lighting | Office | 1 | 07-16-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 07-19-14 | EQUINE | | 9y | |
| | | Four Starz Metz | Office | 2 | 07-25-14 | EQUINE | Standardbred | 17y | S |
| | | Barn Supplies | Office | 1 | 07-27-14 | EQUINE | | 15y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 07-28-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 07-28-14 | EQUINE | | 14y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 08-04-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 08-06-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-14-14 | EQUINE | | 7y | |
| | | Barn Supply- Hero St | Office | 1 | 08-14-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-14-14 | EQUINE | | 13y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 08-22-14 | EQUINE | | 17y | |
| | | Four Starz Metz | Office | 2 | 08-25-14 | EQUINE | Standardbred | 17y | S |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-25-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-25-14 | EQUINE | | 11y | |
| | | NRS Barn Account | Office | 3 | 09-04-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-08-14 | EQUINE | | 11y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 09-08-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-08-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 16y | |
| | | Barn Supply- Hero St | Office | 1 | 09-11-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 09-11-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-16-14 | EQUINE | | 13y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 09-22-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 11y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-05-14 | EQUINE | | 7y | |
| | | Lord Trisity | Office | 1 | 10-06-14 | EQUINE | Standardbred | 10y | S |
| Nanticoke Racing Inc, (1214) | | Top Official | Office | 1 | 10-19-14 | EQUINE | Standardbred | 11y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-20-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-20-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 7y | |
| | | NRS Barn Account | Office | 2 | 10-22-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 12y | |
| | | Simply Business | Office | 1 | 10-22-14 | EQUINE | Standardbred | 13y | G |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 10-24-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-02-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 11-03-14 | EQUINE | | 8y | |

Date of Report: 08-04-22
Item: S: FLUNIXAMINE 250 MLS

**Equestology**
**WHOGOT REPORT**

Page 25

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████████ | | Barn Supplies | Office | 1 | 11-05-14 | EQUINE | | 13y | |
| ███████████ | | Barn Supplies | Office | 1 | 11-07-14 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Bridge Jumper | Office | 1 | 11-10-14 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Account | Office | 1 | 11-10-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 11-12-14 | EQUINE | | 13y | |
| ███████████ | | Are You Nuts | Office | 1 | 11-17-14 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | Office | 1 | 11-17-14 | EQUINE | | 7y | |
| Sisco Stables, Allen (1807) | | Casalino Stable | Office | 1 | 11-19-14 | EQUINE | | 8y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 11-20-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-01-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 16y | |
| ███████████ | | Barn Supplies | Office | 1 | 12-10-14 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 12-15-14 | EQUINE | | 14y | |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 12-15-14 | EQUINE | | 13y | |
| | | Heron Hanover | Office | 1 | 12-17-14 | EQUINE | | 8y | |
| | | Weinstein - Billed out | Office | 1 | 12-26-14 | EQUINE | | 8y | |
| | | 1980 Gastrogaurd- Heart Breaking, Save My Star | | | | | | | |
| | | | | | | | | | |
| | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 9y | |
| | | NRS Barn Account | Office | 3 | 01-10-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-12-15 | EQUINE | | 7y | |
| | | Incognito | Office | 1 | 01-13-15 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 01-14-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-15-15 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 01-22-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-27-15 | EQUINE | | 16y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 02-02-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-02-15 | EQUINE | | 12y | |
| ███████████ | | Barn Supplies | Office | 1 | 02-04-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-09-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-11-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-16-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-19-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 02-23-15 | EQUINE | | 10y | |
| | | Impatience | Office | 0.34 | 03-03-15 | EQUINE | Standardbred | 11y | M |
| | | Free Rollin | Office | 0.33 | 03-03-15 | EQUINE | Standardbred | 16y | G |
| | | Gram Rules | Office | 0.33 | 03-03-15 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 03-09-15 | EQUINE | | 12y | |
| | | Sackheim billed out | Office | 1 | 03-10-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-10-15 | EQUINE | | 16y | |
| | | May Day | Office | 1 | 03-10-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 03-13-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-15-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-19-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-22-15 | EQUINE | | 7y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

Equestology
WHOGOT REPORT

Page 26

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 03-26-15 | EQUINE | | 11y | |
| | | Hamm Stable | Office | 1 | 03-27-15 | EQUINE | | 8y | |
| | | PAID CK #5665  780  5/4/15 | | | | | | | |
| | | Gram Rules | Office | 0.25 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| | | Smoke Smore | Office | 0.25 | 03-29-15 | EQUINE | Standardbred | 12y | G |
| | | Impatience | Office | 0.25 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| | | Frame Worthy | Office | 0.25 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 04-06-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-06-15 | EQUINE | | 10y | |
| | | Wilson Bill out | Office | 1 | 04-08-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 04-08-15 | EQUINE | | 10y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 04-20-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-20-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 04-22-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-27-15 | EQUINE | | 16y | |
| | | Elite Saka | Office | 1 | 04-28-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 04-28-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 04-30-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-01-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-04-15 | EQUINE | | 16y | |
| | | Sackheim billed out | Office | 1 | 05-07-15 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 05-07-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 7y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 10y | |
| | | ATM Money | Office | 1 | 05-18-15 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 06-02-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-02-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 06-02-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-02-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-02-15 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 06-05-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-10-15 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-15-15 | EQUINE | | 9y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 06-18-15 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 06-19-15 | EQUINE | | 9y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 06-20-15 | EQUINE | | 7y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-22-15 | EQUINE | Standardbred | 16y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
**WHOGOT REPORT**

Page 27

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 06-29-15 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-29-15 | EQUINE | | 12y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 07-03-15 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 07-06-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-06-15 | EQUINE | | 7y | |
| | | B Fluffin H | Office | 1 | 07-08-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-09-15 | EQUINE | | 10y | |
| | | ALEXANDER LUKAS | Office | 0.50 | 07-12-15 | EQUINE | Standardbred | 12y | G |
| | | ALEXANDER LUKAS | Office | 0.50 | 07-12-15 | EQUINE | Standardbred | 12y | G |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 07-17-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 7y | |
| | | Krivlen | Office | 2 | 07-22-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-22-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-24-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-27-15 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-02-15 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 08-03-15 | EQUINE | | 7y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 08-04-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-07-15 | EQUINE | | 10y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 08-10-15 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-10-15 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-10-15 | EQUINE | Standardbred | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 08-15-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-18-15 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214) | | Ethan Hanover | Office | 0.25 | 08-20-15 | EQUINE | Standardbred | 13y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 08-20-15 | EQUINE | | 14y | |
| | | OK Galahad | Office | 0.25 | 08-20-15 | EQUINE | Standardbred | 11y | G |
| | | Secret Delight | Office | 0.25 | 08-20-15 | EQUINE | Standardbred | 10y | S |
| | | Ideal Willey | Office | 0.25 | 08-20-15 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 12 | 09-01-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-01-15 | EQUINE | | 10y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 2 | 09-02-15 | EQUINE | | 11y | |
| Malone Sr, Richard (1355) | | SMART ROKKER | Office | 0.34 | 09-07-15 | EQUINE | Standardbred | 12y | G |
| Malone Sr, Richard (1355) | | CHEMISTRY OF TER | Office | 0.34 | 09-07-15 | EQUINE | Standardbred | 10y | G |
| Banca, Rich (295) | | SPARTACUS PV | Office | 0.34 | 09-07-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 13y | |
| | | Bang Bang Kiss Kiss | Office | 1 | 09-09-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-10-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-18-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-19-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-21-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-21-15 | EQUINE | | 13y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
**WHOGOT REPORT**

Page 8

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 09-26-15 | EQUINE | Standardbred | 16y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 09-28-15 | EQUINE | | 12y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 09-28-15 | EQUINE | | 9y | |
| | | Barn Account | Office | 1 | 09-30-15 | EQUINE | | 17y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 10-05-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-06-15 | EQUINE | | 10y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Joey | Office | 1 | 10-12-15 | EQUINE | | 6y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 10-12-15 | EQUINE | | 9y | |
| | | SPARTACUS PV | Office | 1 | 10-16-15 | EQUINE | Standardbred | 12y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 10-18-15 | EQUINE | | 6y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 10-19-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 10-21-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-28-15 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 11-02-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-04-15 | EQUINE | Standardbred | 16y | |
| | | Freebird Mindale | Office | 1 | 11-04-15 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 11-09-15 | EQUINE | | 6y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 11-10-15 | EQUINE | | 7y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 11-11-15 | EQUINE | | 13y | |
| Ford, Mark (1378) | | Barn Account | Office | 1 | 11-12-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-16-15 | EQUINE | | 13y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-20-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-27-15 | EQUINE | | 11y | |
| | | ALEXANDER LUKAS | Office | 0.50 | 11-30-15 | EQUINE | Standardbred | 12y | G |
| | | KEYSTONE BODACI | Office | 0.50 | 11-30-15 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 12-10-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-14-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-15-15 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 12-16-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-17-15 | EQUINE | | 16y | |
| | | Freebird Mindale | Office | 1 | 12-22-15 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 12-28-15 | EQUINE | | 15y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 12-31-15 | EQUINE | | 11y | |
| | | INTERNAL CHECK | Office | 2 | 01-02-16 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 01-05-16 | EQUINE | | 7y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 29 | |
| **Item:** S: FLUNIXAMINE 250 MLS | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 01-09-16 | EQUINE | | 7y | |
| ▮▮▮ ) | ▮ | Barn Supplies | Office | 1 | 01-12-16 | EQUINE | | 9y | |
| Slabaugh, Leroy (1672) | ▮ | Barn Supplies | Office | 1 | 01-14-16 | EQUINE | | 6y | |
| Brittingham, Donald (938) | ▮ | Barn Supplies | Office | 1 | 01-14-16 | EQUINE | | 10y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 01-20-16 | EQUINE | Standardbred | 16y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 01-21-16 | EQUINE | | 10y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 02-01-16 | EQUINE | | 16y | |
| Sisco Stables, Allen (1807) | ▮ | Barn Supplies | Office | 1 | 02-01-16 | EQUINE | | 11y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 02-07-16 | EQUINE | | 7y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 02-19-16 | EQUINE | | 9y | |
| Davis, Dylan (701) | ▮ | Barn Supplies | Office | 2 | 02-24-16 | EQUINE | | 11y | |
| ▮▮▮ | ▮ | Barn Account | Office | 1 | 02-25-16 | EQUINE | | 17y | |
| Devita, Nick (1865) | ▮ | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 16y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 6y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 11y | |
| Brittingham, Donald (938) | ▮ | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 6y | |
| Stafford, Arthur (921) | ▮ | Barn Supplies | Office | 1 | 03-03-16 | EQUINE | Standardbred | 16y | |
| | ▮ | Barn Supplies | Office | 1 | 03-03-16 | EQUINE | | 16y | |
| Parker, Josh (1900) | ▮ | Barn Supplies | Office | 1 | 03-03-16 | EQUINE | | 12y | |
| | ▮ | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 6y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 9y | |
| | ▮ | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 13y | |
| Storer, Antonia (1761) | ▮ | Barn Supplies | Office | 2 | 03-16-16 | EQUINE | | 7y | |
| | ▮ | Barn Supplies | Office | 1 | 03-16-16 | EQUINE | | 7y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 03-21-16 | EQUINE | | 7y | |
| Sisco Stables, Allen (1807) | ▮ | Barn Supplies | Office | 1 | 03-25-16 | EQUINE | | 10y | |
| | ▮ | Barn Supplies | Office | 1 | 03-27-16 | EQUINE | | 7y | |
| Dane, Rick (1514) | ▮ | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 9y | |
| | ▮ | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | ▮ | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 10y | |
| | ▮ | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 14y | |
| ▮▮▮ | ▮ | QUEEN OF DENIAL | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 10y | M |
| ▮▮▮ | ▮ | ARMOR HANOVER | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 13y | G |
| Luther, Tom (320) | ▮ | SEXYCALIBER | Office | 0.25 | 03-31-16 | EQUINE | Standardbred | 10y | M |
| Devita, Nick (1865) | ▮ | Supplies | Office | 1 | 04-11-16 | EQUINE | | 18y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 04-13-16 | EQUINE | | 6y | |
| Buttitta, Anthony (1484) | ▮ | LaClair | Office | 1 | 04-14-16 | EQUINE | | 6y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 04-18-16 | EQUINE | | 12y | |
| Morford, Norm (1251) | ▮ | Barn Supplies | Office | 1 | 04-25-16 | EQUINE | | 7y | |
| | ▮ | Barn Supplies | Office | 1 | 04-25-16 | EQUINE | | 9y | |
| | ▮ | Barn Supplies | Office | 1 | 04-28-16 | EQUINE | | 13y | |
| | ▮ | Krivlen | Office | 1 | 05-08-16 | EQUINE | | 12y | |
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 05-09-16 | EQUINE | | 8y | |
| Brittingham, Donald (938) | ▮ | Barn Supplies | Office | 1 | 05-16-16 | EQUINE | Standardbred | 16y | |
| ▮▮▮ | ▮ | SPINARAMA | Office | 0.25 | 05-18-16 | EQUINE | Standardbred | 13y | G |

**Equestology**
**WHOGOT REPORT**

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Silvio (1727) | | ESPRIT DE KAYJAY | Office | 0.50 | 05-18-16 | EQUINE | Standardbred | 17y | G |
| | | CAMPANILE | Office | 0.25 | 05-18-16 | EQUINE | Standardbred | 13y | M |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 05-19-16 | EQUINE | | 9y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-23-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 05-23-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-24-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-24-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-26-16 | EQUINE | | 6y | |
| | | Freebird Mindale | Office | 1 | 05-26-16 | EQUINE | Standardbred | 22y | G |
| | | ROCKET MASTER | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 14y | G |
| | | OK IMAGINE | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 9y | S |
| | | THREE WOLF MOO | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 9y | S |
| | | SURF AND PRAY | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | ALEXANDER LUKAS | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 9y | M |
| | | DARN SHOOTIN | Office | 0.25 | 05-30-16 | EQUINE | | 11y | M |
| | | MACHERATI | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 8y | G |
| Cohen, Ross (687) | | KEYSTONE BODACI | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| Dane, Rick (1514) | | FRANCOHARRINGT | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 12y | G |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 06-06-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-13-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-13-16 | EQUINE | | 7y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-15-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 6y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 16y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-22-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-22-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 06-23-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-28-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 06-28-16 | EQUINE | | 16y | |
| Ford, Mark (1378) | | NORTHERN SOIREE | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 9y | M |
| | | MACHERATI | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 8y | G |
| | | FLOYD HANOVER | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 10y | S |
| Sisco Stables, Allen (1807) | | KEYSTONE BODACI | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 07-04-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-05-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-17-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-17-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 9y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

Equestology  
WHOGOT REPORT

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 14y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 07-19-16 | EQUINE | | 11y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 07-20-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-31-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 08-01-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 08-01-16 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 08-01-16 | EQUINE | | 14y | |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| | | MACHERATI | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 8y | G |
| Cohen, Ross (687) | | MACHERATI | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 8y | G |
| | | WHAT I BELIEVE | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| | | KEYSTONE BODACI | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| | | FLOYD HANOVER | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | FOUR BOYS | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (701) | | NORTHERN SOIREE | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | Barn Account | Office | 1 | 08-03-16 | EQUINE | | 17y | |
| Slabaugh, Leroy (1672) | | FRANCOHARRINGT | Office | 0.25 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 08-08-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-09-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-10-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-12-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-14-16 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-15-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 08-15-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 08-15-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 08-16-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-17-16 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-19-16 | EQUINE | | 9y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 08-19-16 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-20-16 | EQUINE | | 9y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-20-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-23-16 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Freebird Mindale | Office | 1 | 08-26-16 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | Office | 1 | 08-29-16 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-29-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-29-16 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn  Supplies | Office | 3 | 08-30-16 | EQUINE | | 5y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 08-31-16 | EQUINE | | 13y | |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 10y | G |
| | | NORTHERN SOIREE | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 9y | M |
| | | MACHERATI | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 8y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 11y | M |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
**WHOGOT REPORT**

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | SIR MACHALOT | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 12y | G |
| | | TYLER | Office | 0.25 | 09-02-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 09-06-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 09-12-16 | EQUINE | | 9y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 09-12-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-14-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-14-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 09-14-16 | EQUINE | | 9y | |
| | | NEED TO DROP OFF | | | | | | | |
| | | Barn Supplies | Office | 1 | 09-15-16 | EQUINE | | 7y | |
| | | Casalino Stable Suppl | Office | 1 | 09-17-16 | EQUINE | | 6y | |
| | | LITTLE FOIL | Office | 1 | 09-17-16 | EQUINE | Standardbred | 8y | G |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 09-20-16 | EQUINE | | 10y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 09-22-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-23-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-23-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-25-16 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 09-27-16 | EQUINE | | 9y | |
| | | FLOYD HANOVER | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| | | CANTHOLDMEBACK | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| | | SIR MACHALOT | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LO RAIL CROSSING | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | TYLER | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 10y | G |
| | | FOUR BOYS | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.20 | 09-30-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.10 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 10 | 10-07-16 | EQUINE | | 10y | |
| | | SHE'S NO SPINSTE | Office | 1 | 10-08-16 | EQUINE | Standardbred | 8y | M |
| | | WESTERN EXPRES | Office | 2 | 10-10-16 | EQUINE | Standardbred | 15y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-10-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-11-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-11-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-11-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-19-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-21-16 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        Equestology        Page 3
**Item:**      S: FLUNIXAMINE 250 MLS        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▐ | ▐ | Barn Supplies | Office | 1 | 10-23-16 | EQUINE | | 6y | |
| Copeland, Phyllis (888) | | Barn Supplies | Office | 1 | 10-24-16 | EQUINE | | 12y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 10-25-16 | EQUINE | | 10y | |
| ▐ | | Barn Supplies | Office | 2 | 10-26-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.20 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.20 | 10-31-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | TYLER | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 8y | M |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 10-31-16 | EQUINE | | 16y | |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.40 | 10-31-16 | EQUINE | Standardbred | 10y | S |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 11-02-16 | EQUINE | | 13y | |
| ▐ | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 7y | |
| ▐ | | Kolbe | Office | 1 | 11-07-16 | EQUINE | | 5y | |
| Lake, Anthony (1525) | | Barn Supplies | Office | 3 | 11-07-16 | EQUINE | Standardbred | 14y | G |
| ▐ | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-07-16 | EQUINE | | 14y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 11-12-16 | EQUINE | | 12y | |
| ▐ | | Barn Supplies | Office | 1 | 11-16-16 | EQUINE | | 10y | |
| ▐ | | Tennessee | Office | 1 | 11-17-16 | EQUINE | | 6y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 11-25-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | HOME TURF | Office | 0.13 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.13 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | WELL TO DO | Office | 0.13 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 0.13 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.13 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.10 | 11-30-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.12 | 11-30-16 | EQUINE | Standardbred | 8y | M |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.13 | 11-30-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | I LUV BLACKHAWKR | Office | 0.13 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 12-04-16 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 12-05-16 | EQUINE | | 14y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 9y | |
| ▐ | | Barn Supplies | Office | 2 | 12-07-16 | EQUINE | | 7y | |
| ▐ | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 13y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
WHOGOT REPORT

Page 84

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 5y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 9y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 12-08-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 12-19-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 12-19-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-21-16 | EQUINE | | 12y | |
| | | Real Nice | Office | 0.25 | 12-30-16 | EQUINE | Standardbred | 15y | G |
| | | VICEROY HANOVER | Office | 0.25 | 12-30-16 | EQUINE | Standardbred | 9y | G |
| | | Santana Star | Office | 0.25 | 12-30-16 | EQUINE | | 6y | |
| Cohen, Ross (687) | | Ideal Willey | Office | 0.25 | 12-30-16 | EQUINE | Standardbred | 11y | S |
| | | LUCK O THE IRISH | Office | 0.05 | 12-31-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | ITSNOPROBLEMMA | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.20 | 12-31-16 | EQUINE | Standardbred | 9y | M |
| | | JUSTHAVENTMETU | Office | 0.10 | 12-31-16 | EQUINE | Standardbred | 12y | M |
| Cohen, Ross (687) | | Barn Supplies | Office | 2 | 12-31-16 | EQUINE | | 11y | |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.10 | 12-31-16 | EQUINE | Standardbred | 11y | M |
| Dane, Rick (1514) | | WESTERN BAYAMA | Office | 0.05 | 12-31-16 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 12-31-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 12-31-16 | EQUINE | | 9y | |
| Cohen, Ross (687) | | I LUV BLACKHAWKR | Office | 0.10 | 12-31-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.10 | 12-31-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 01-02-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 01-09-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-10-17 | EQUINE | | 6y | |
| | | On the World | Office | 1 | 01-12-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 01-16-17 | EQUINE | | 13y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 01-16-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-22-17 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 02-26-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-16-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-17-17 | EQUINE | | 15y | |
| | | JUST LIKE RUTH | Office | 1 | 07-21-17 | EQUINE | Standardbred | 22y | M |
| | | Jim Graham | Office | 2 | 07-26-17 | EQUINE | | 5y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 08-07-17 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-07-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 08-08-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-09-17 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-14-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-14-17 | EQUINE | | 7y | |
| | | Barn Account | Office | 1 | 08-21-17 | EQUINE | | 17y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-23-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-30-17 | EQUINE | | 6y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 85 | |
| **Item:** S: FLUNIXAMINE 250 MLS | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 08-31-17 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 09-01-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 09-02-17 | EQUINE | | 12y | |
| Haynes, Jr, Walter (510) | | Barn Supplies | Office | 1 | 09-05-17 | EQUINE | | 5y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 2 | 09-05-17 | EQUINE | | 10y | |
| | | Barn Account | Office | 2 | 09-09-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-18-17 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 09-18-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-19-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 09-19-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-25-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-27-17 | EQUINE | | 15y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 10-04-17 | EQUINE | | 9y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 10-05-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-06-17 | EQUINE | | 13y | |
| | | Ideal Willey | Office | 0.50 | 10-10-17 | EQUINE | Standardbred | 11y | S |
| | | BENJI'S BEST | Office | 0.50 | 10-10-17 | EQUINE | Standardbred | 8y | S |
| Dane, Rick (1514) | | Carlin | Office | 1 | 10-11-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 10-13-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-18-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-21-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-25-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-31-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-02-17 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-14-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-16-17 | EQUINE | | 6y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 11-17-17 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 11-18-17 | EQUINE | | 14y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 11-22-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-28-17 | EQUINE | | 16y | |
| | | Ronnie | Office | 1 | 12-04-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 12-04-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-04-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-07-17 | EQUINE | | 5y | |
| | | JUST LIKE RUTH | Office | 1 | 12-11-17 | EQUINE | Standardbred | 22y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 12-11-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-13-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 12-13-17 | EQUINE | | 12y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 1 | 12-13-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 12-18-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-29-17 | EQUINE | | 17y | |
| | | Barn Account | Office | 1 | 01-02-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-11-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-16-18 | EQUINE | | 12y | |

**Date of Report:** 08-04-22

**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**

**WHOGOT REPORT**

Page 86

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 01-20-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 01-22-18 | EQUINE | | 16y | |
| | | Dwayne Minor Suppli | Office | 1 | 01-29-18 | EQUINE | | 4y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 01-29-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 01-30-18 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-08-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-09-18 | EQUINE | | 13y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 02-09-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-16-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-19-18 | EQUINE | | 6y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 02-20-18 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-26-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 02-27-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-28-18 | EQUINE | | 17y | |
| Napolitano, Anthony (1649) | | Krivlen | Office | 1 | 03-01-18 | EQUINE | | 12y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-07-18 | EQUINE | | 10y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 03-07-18 | EQUINE | | 6y | |
| | | Barn Account | Office | 2 | 03-12-18 | EQUINE | | 17y | |
| | | WHOA WINNA NOW | Office | 1 | 03-23-18 | EQUINE | Standardbred | 7y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-27-18 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Kim Roth | Office | 1 | 04-05-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 04-05-18 | EQUINE | | 12y | |
| | | JUST LIKE RUTH | Office | 1 | 04-05-18 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | Office | 3 | 04-05-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-12-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-14-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-16-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 04-16-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-17-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 04-19-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-19-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 04-20-18 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | Standardbred | 16y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 04-30-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-01-18 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-02-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-07-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 05-08-18 | EQUINE | | 12y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 05-09-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-11-18 | EQUINE | | 6y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 05-20-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 05-23-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-29-18 | EQUINE | | 13y | |

**Date of Report:** 08-04-22
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**
**WHOGOT REPORT**

Page 87

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Lake | Office | 1 | 05-30-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 05-31-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 2 | 05-31-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-31-18 | EQUINE | | 16y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 06-01-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-04-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-04-18 | EQUINE | | 7y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 06-05-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-14-18 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-18-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-19-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 06-21-18 | EQUINE | | 6y | |
| | | ASK ME IF I CAN | Office | 1 | 06-22-18 | EQUINE | | 4y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 06-23-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-28-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 06-29-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-12-18 | EQUINE | | 15y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 07-12-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-13-18 | EQUINE | | 4y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 07-16-18 | EQUINE | | 14y | |
| | | Barn Account | Office | 1 | 07-17-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 07-19-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 07-21-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-23-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-24-18 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 07-25-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-31-18 | EQUINE | | 10y | |
| | | THE NEXT GEN MAK | Office | 1 | 08-02-18 | EQUINE | | 4y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 08-07-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-10-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-15-18 | EQUINE | | 7y | |
| | | NRS Barn Account | Office | 1 | 08-17-18 | EQUINE | | 9y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 08-27-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-29-18 | EQUINE | | 7y | |
| | | PENN | Office | 1 | 08-31-18 | EQUINE | Standardbred | 12y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-31-18 | EQUINE | | 12y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 09-03-18 | EQUINE | | 10y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 09-06-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-10-18 | EQUINE | | 6y | |
| | | ASK ME IF I CAN | Office | 1 | 09-11-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 09-12-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-15-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 09-17-18 | EQUINE | | 16y | |
| | | Shirley Address | Office | 2 | 09-20-18 | EQUINE | | 5y | |

| Date of Report: | 08-04-22 | | Equestology | | | | | | Page 68 |
|---|---|---|---|---|---|---|---|---|---|
| Item: | S: FLUNIXAMINE 250 MLS | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 09-24-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-26-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 10-05-18 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 10-08-18 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 10-11-18 | EQUINE | Standardbred | 16y | |
| Dane, Rick (1514) | | PLAN AHEAD | Office | 2 | 10-12-18 | EQUINE | | 3y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 2 | 10-12-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-13-18 | EQUINE | | 14y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-28-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-28-18 | EQUINE | | 12y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 10-28-18 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 10-29-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-29-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-30-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-31-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-08-18 | EQUINE | | 9y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 11-08-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-12-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 11-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 11-15-18 | EQUINE | | 15y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 11-16-18 | EQUINE | | 13y | |
| | | STONEBRIDGE ROA | Office | 1 | 11-17-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 6y | |
| | | OTHER | Office | 2 | 11-20-18 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 11-23-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 11-24-18 | EQUINE | | 13y | |
| | | NRS Barn Account | Office | 1 | 11-27-18 | EQUINE | | 9y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 11-28-18 | EQUINE | | 10y | |
| | | SPECIAL T ROCKS | Office | 1 | 11-30-18 | EQUINE | Standardbred | 14y | G |
| | | EMMA SUE HANOVE | Office | 1 | 11-30-18 | EQUINE | Standardbred | 6y | M |
| | | SCOTCH SOUR | Office | 1 | 11-30-18 | EQUINE | | 4y | |
| | | BEAUTY LAND | Office | 1 | 12-01-18 | EQUINE | Standardbred | 7y | M |
| Milano, Cynthia (579) | | Barn Supplies | Office | 2 | 12-04-18 | EQUINE | | 17y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 12-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-05-18 | EQUINE | | 10y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 12-06-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-06-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 12-07-18 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 12-12-18 | EQUINE | | 12y | |
| | | SCOTCH SOUR | Office | 1 | 12-19-18 | EQUINE | | 4y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 12-19-18 | EQUINE | | 10y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 01-03-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 01-03-19 | EQUINE | | 7y | |

**Date of Report:** 08-04-22  
**Item:** S: FLUNIXAMINE 250 MLS

**Equestology**  
**WHOGOT REPORT**

Page 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | SCOTCH SOUR | Office | 1 | 01-04-19 | EQUINE | | 4y | |
| Brittingham, Donald (938) | | Hundertpfund Barn S | Office | 1 | 01-04-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-07-19 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 01-10-19 | EQUINE | | 6y | |
| | | Barn Account | Office | 1 | 01-11-19 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-20-19 | EQUINE | | 16y | |
| | | Magic and Spice | Office | 1 | 01-22-19 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 1 | 01-24-19 | EQUINE | | 9y | |
| Nanticoke Racing Inc,  (1214) | | Barn Supplies | Office | 1 | 01-24-19 | EQUINE | | 14y | |
| | | Josie | Office | 1 | 01-30-19 | EQUINE | American Quarter Hors | 13y | M |
| | | Gaitway Barn Supplie | Office | 1 | 02-04-19 | EQUINE | | 3y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 02-08-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 02-10-19 | EQUINE | | 6y | |
| | | NRS Barn Account | Office | 1 | 02-12-19 | EQUINE | | 9y | |
| Stafford, Arthur (921) | | SUNGLASSES | Office | 1 | 02-18-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 02-20-19 | EQUINE | | 16y | |
| | | Hundertpfund Barn S | Office | 1 | 02-25-19 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-25-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 02-26-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-26-19 | EQUINE | | 8y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 02-27-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-04-19 | EQUINE | Standardbred | 16y | |
| | | Packing Slip | Office | 2 | 03-04-19 | EQUINE | | 3y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 03-06-19 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 03-09-19 | EQUINE | | 17y | |
| | | EMMA SUE HANOVE | Office | 1 | 03-11-19 | EQUINE | Standardbred | 6y | M |
| | | Barn Supplies | Office | 1 | 03-18-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-18-19 | EQUINE | | 16y | |
| | | Adrea the Mighty | Office | 3 | 03-19-19 | EQUINE | | 9y | M |
| | | BARN SUPPLIES | Office | 3 | 03-22-19 | EQUINE | | 5y | |
| | | BEAUTY LAND | Office | 1 | 03-22-19 | EQUINE | Standardbred | 7y | M |
| | | SHOOT THE THRILL | Office | 1 | 04-03-19 | EQUINE | | 4y | |
| | | EMMA SUE HANOVE | Office | 1 | 04-03-19 | EQUINE | Standardbred | 6y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 04-08-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-15-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-22-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-23-19 | EQUINE | | 3y | |
| | | SPECIAL T ROCKS | Office | 1 | 04-25-19 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 05-01-19 | EQUINE | | 7y | |
| | | BEAUTY LAND | Office | 1 | 05-07-19 | EQUINE | Standardbred | 7y | M |
| | | EMMA SUE HANOVE | Office | 1 | 05-07-19 | EQUINE | Standardbred | 6y | M |
| | | Barn Supplies | Office | 1 | 05-10-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-13-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-15-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 05-15-19 | EQUINE | | 6y | |

**Date of Report:** 08-04-22             **Equestology**             **Page** 0
**Item:**        S: FLUNIXAMINE 250 MLS        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 1 | 05-30-19 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 05-31-19 | EQUINE | | 14y | |
| | | SHOOT THE THRILL | Office | 1 | 06-01-19 | EQUINE | | 4y | |
| | | EMMA SUE HANOVE | Office | 1 | 06-01-19 | EQUINE | Standardbred | 6y | M |
| | | BARN SUPPLIES | Office | 1 | 06-05-19 | EQUINE | | 5y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 06-18-19 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 06-18-19 | EQUINE | Standardbred | 16y | |
| | | SPECIAL T ROCKS | Office | 1 | 06-20-19 | EQUINE | Standardbred | 14y | G |
| Dane, Rick (1514) | | FLASHES FOOL | Office | 1 | 06-21-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 07-08-19 | EQUINE | | 12y | |
| Davis, Dylan (701) | | EMMA SUE HANOVE | Office | 1 | 07-16-19 | EQUINE | Standardbred | 6y | M |
| | | Barn Supplies | Office | 1 | 07-28-19 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 08-09-19 | EQUINE | | 17y | |

**Date of Report:** 08-04-22            **Equestology**            **Page:**1
**Item:**       S: FLUNIXAMINE PASTE       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| █████ | | Barn Supplies | Office | 2 | 07-10-16 | EQUINE | | 16y | |
| █████ | | Barn Supplies | Office | 3 | 10-24-17 | EQUINE | | 10y | |
| █████ | | Barn Supplies | Office | 1 | 11-17-17 | EQUINE | | 11y | |
| █████ | | Barn Supplies | Office | 3 | 11-19-17 | EQUINE | | 10y | |
| █████ | | Barn Supplies | Office | 2 | 01-09-18 | EQUINE | | 10y | |
| █████ | ███ | LOTTERY PICK | Office | 2 | 03-16-18 | EQUINE | Standardbred | 7y | G |
| █████ | | Barn Supplies | Office | 3 | 03-28-18 | EQUINE | | 5y | |
| █████ | ███ | Barn Supplies | Office | 3 | 05-24-18 | EQUINE | | 13y | |
| █████ | ███ | Barn Supplies | Office | 1 | 07-02-18 | EQUINE | | 5y | |
| █████ | ███ | LOTTERY PICK | Office | 2 | 07-11-18 | EQUINE | Standardbred | 7y | G |
| █████ | | Barn Supplies | Office | 3 | 11-16-18 | EQUINE | | 5y | |
| █████ | ███ | Amazing Grace | Office | 2 | 01-23-19 | EQUINE | | 8y | |
| █████ | | Barn Supplies | Office | 3 | 02-08-19 | EQUINE | | 5y | |

**Date of Report:** 08-04-22                     **Equestology**                           **Page:**1
**Item:**      S: ISOXSUPRINE 20MG           WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 03-21-06 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 04-06-06 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 04-07-06 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 05-22-06 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 06-10-06 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 07-05-06 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 07-17-06 | EQUINE | Standardbred | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 08-01-06 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 08-19-06 | EQUINE | | 16y | |
| | | Cost- abused horse foundation | | | | | | | |
| ▓▓▓▓▓ | | Barn Supplies | (none) | 1 | 08-27-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-12-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-12-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-05-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-03-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-07-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-08-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-03-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-31-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-07-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 12-13-07 | EQUINE | | 16y | |
| | | Skye | (none) | 1 | 03-03-08 | EQUINE | American Quarter Hors | 25y | G |
| | | Barn Supplies | (none) | 1 | 05-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 09-04-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 10-04-08 | EQUINE | | 17y | |
| | | Chloe | (none) | 2 | 10-16-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 10-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-19-08 | EQUINE | | 13y | |
| | | Skye | (none) | 1 | 01-23-09 | EQUINE | American Quarter Hors | 25y | G |
| | | Barn Account | (none) | 1 | 02-17-09 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 03-17-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 07-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-07-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22          **Equestology**          **Page**2
**Item:**         S: ISOXSUPRINE 20MG         WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████ | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-29-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-30-10 | EQUINE | | 13y | |
| | | Montie Time | Office | 1 | 06-21-10 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 06-23-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-24-11 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 08-24-11 | EQUINE | | 12y | |
| Davis, Dylan (701) | | Bad Boy | Office | 2 | 10-18-11 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 11-03-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 12-14-11 | EQUINE | | 17y | |
| | | Barn Account | Office | 1 | 02-17-12 | EQUINE | | 12y | |
| | | St Payys Page | Office | 1 | 09-10-12 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 04-16-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-16-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-27-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 12-26-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-05-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 11-11-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-02-16 | EQUINE | | 11y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 08-15-16 | EQUINE | | 12y | |
| Heritage Stables LLC,  (1288) | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 7y | |
| ███████ | | Barn Supplies | Office | 1 | 01-24-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-09-17 | EQUINE | | 6y | |
| Heritage Stables LLC,  (1288) | | Barn Supplies | Office | 2 | 12-01-17 | EQUINE | | 6y | |
| ███████ | | Barn Supplies | Office | 1 | 05-15-18 | EQUINE | | 12y | |
| ███████ | | Barn Supplies | Office | 1 | 05-22-18 | EQUINE | | 14y | |
| | | Amazing Grace | Office | 2 | 05-23-18 | EQUINE | | 8y | |
| | | ROMPJN REMI | Office | 1 | 05-17-19 | EQUINE | | 3y | |

**Date of Report:** 08-04-22           **Equestology**          **Page:**1
**Item:**      BW: ISOXOPRINE POWDER  400GR  120SCOOPS     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ■■■■■■■■ | | B Myflo | Office | 2 | 12-08-17 | EQUINE | | 4y | |
| | | | Office | 1 | 10-27-17 | EQUINE | | 4y | |
| | | | Office | 1 | 10-03-17 | EQUINE | | 4y | |
| | | B Nil | Office | 1 | 10-27-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 6 | 03-26-18 | EQUINE | | 6y | |
| | | | Office | 3 | 02-26-18 | EQUINE | | 6y | |
| | | | Office | 3 | 01-24-18 | EQUINE | | 6y | |
| | | | Office | 8 | 04-30-18 | EQUINE | | 6y | |
| | | | Office | 8 | 01-08-19 | EQUINE | | 6y | |
| | | | Office | 8 | 03-07-19 | EQUINE | | 6y | |
| | | | Office | 8 | 05-14-19 | EQUINE | | 6y | |
| | | | Office | 8 | 11-06-18 | EQUINE | | 6y | |
| | | | Office | 6 | 06-20-18 | EQUINE | | 6y | |
| | | | Office | 6 | 07-25-18 | EQUINE | | 6y | |
| | | | Office | 6 | 09-24-18 | EQUINE | | 6y | |

**Date of Report:** 08-04-22

**Item:** BW: KETOPROFEN

**Equestology**

**WHOGOT REPORT**

**Page:** 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 05-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-31-08 | EQUINE | | 16y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 07-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-22-08 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-08-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 08-05-11 | EQUINE | | 12y | |
| | | Mr Lucky Luchiano | Office | 1 | 05-16-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-09-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 09-14-12 | EQUINE | | 11y | |
| | | Sin to Win | Office | 1 | 10-15-12 | EQUINE | Standardbred | 16y | G |
| | | General Mack | Office | 1 | 02-28-13 | EQUINE | Standardbred | 13y | |
| | | VY Hanover | Office | 1 | 02-28-13 | EQUINE | Standardbred | 13y | M |
| | | I Wanna Race Hanov | Office | 1 | 02-28-13 | EQUINE | Standardbred | 16y | G |
| | | Kindle Hanover | Office | 1 | 02-28-13 | EQUINE | Standardbred | 12y | M |
| Robertson, Britney (1419) | | Cage Fighter | Office | 1 | 03-13-13 | EQUINE | | 9y | |
| | | Sax Solo | Office | 1 | 03-27-13 | EQUINE | Standardbred | 12y | G |
| Guido, Tom (1429) | | Some Girls Do | Office | 1 | 03-27-13 | EQUINE | Standardbred | 13y | M |
| Robertson, Britney (1419) | | Man From Nantucket | Office | 1 | 03-30-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-22-13 | EQUINE | | 12y | |
| | | Fox Valley Smarty | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 15y | G |
| | | Bound for Fame | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 15y | G |
| | | I Wanna Race Hanov | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 16y | G |
| | | Sax Solo | Office | 0.50 | 04-30-13 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 05-13-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-24-13 | EQUINE | | 11y | |
| | | Lake | Office | 1 | 06-05-13 | EQUINE | | 9y | |
| | | Now You See Him | Office | 1 | 06-30-13 | EQUINE | | 9y | |
| | | General Mack | Office | 1 | 06-30-13 | EQUINE | Standardbred | 13y | G |
| Hudson, Lance (1408) | | Pass The Popcorn | Office | 1 | 06-30-13 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-18-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-29-13 | EQUINE | | 11y | |
| | | Striking Lauren | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 16y | M |
| | | I Wanna Race Hanov | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | Dream Kid | Office | 1 | 08-31-13 | EQUINE | Standardbred | 13y | G |
| | | That Man of Mine | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | Star Jammer | Office | 0.50 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | H and m's Hit | Office | 1 | 09-30-13 | EQUINE | Standardbred | 15y | G |
| | | On The Tab | Office | 1 | 09-30-13 | EQUINE | Standardbred | 14y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 10-11-13 | EQUINE | | 11y | |
| | | Alive and Well | Office | 2 | 11-07-13 | EQUINE | | 8y | |
| Anderson, Joe (1342) | | Right On Ray | Office | 1 | 01-10-14 | EQUINE | | 9y | |
| | | Alive and Well | Office | 1 | 01-23-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 01-31-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-24-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-28-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 06-09-14 | EQUINE | | 11y | |
| | | Heron Hanover | Office | 1 | 06-09-14 | EQUINE | | 8y | |
| | | Heron Hanover | Office | 1 | 07-19-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 07-19-14 | EQUINE | | 11y | |
| | | Weinstein - Billed out | Office | 1 | 08-15-14 | EQUINE | | 8y | |
| | | Casalino Stable | Office | 1 | 08-27-14 | EQUINE | | 8y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 11y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 10-03-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 11-17-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-09-15 | EQUINE | | 11y | |
| | | Sackheim billed out | Office | 1 | 02-25-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-10-15 | EQUINE | | 11y | |
| | | Sackheim billed out | Office | 1 | 03-10-15 | EQUINE | | 7y | |
| | | Hero billed out | Office | 1 | 03-27-15 | EQUINE | | 7y | |
| | | Weinstein - Billed out | Office | 1 | 05-07-15 | EQUINE | | 8y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 5 | 06-01-15 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Hero billed out | Office | 2 | 06-01-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 06-18-15 | EQUINE | | 12y | |
| Devita, Nick (1865) | | Casalino Stable | Office | 1 | 07-02-15 | EQUINE | | 8y | |
| | | Casalino Stable | Office | 1 | 07-21-15 | EQUINE | | 8y | |
| Guido, Tom (1429) | | Simo Bill Out | Office | 1 | 07-29-15 | EQUINE | | 8y | |
| | | NRS Barn Account | Office | 1 | 08-12-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 3 | 09-09-15 | EQUINE | | 12y | |
| Guido, Tom (1429) | | NRS Barn Account | Office | 1 | 09-09-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-28-15 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 10-07-15 | EQUINE | | 12y | |
| | | NRS Barn Account | Office | 3 | 10-08-15 | EQUINE | | 9y | |
| Guido, Tom (1429) | | Ethan Hanover | Office | 1 | 10-20-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 3 | 11-02-15 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 11-04-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-16-15 | EQUINE | | 12y | |
| | | Ethan Hanover | Office | 1 | 11-30-15 | EQUINE | Standardbred | 13y | G |
| | | Ethan Hanover | Office | 1 | 01-04-16 | EQUINE | Standardbred | 13y | G |
| | | Ethan Hanover | Office | 1 | 02-02-16 | EQUINE | Standardbred | 13y | G |

**Date of Report:** 08-04-22  
**Item:** BW: KETOPROFEN

**Equestology**  
WHOGOT REPORT

**Page** 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 02-19-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-19-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-26-16 | EQUINE | | 7y | |
| | | HEADSUP YANKEE | Office | 0.50 | 02-29-16 | EQUINE | Standardbred | 13y | G |
| | | KEYSTONE BODACI | Office | 0.50 | 02-29-16 | EQUINE | Standardbred | 10y | G |
| | | COUSIN EDDIE | Office | 0.50 | 02-29-16 | EQUINE | Standardbred | 12y | G |
| | | ARMOR HANOVER | Office | 0.50 | 02-29-16 | EQUINE | Standardbred | 13y | G |
| | | Santana Star | Office | 1 | 03-03-16 | EQUINE | | 6y | |
| | | Santana Star | Office | 1 | 03-14-16 | EQUINE | | 6y | |
| | | Santana Star | Office | 1 | 03-30-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 04-13-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 04-13-16 | EQUINE | | 12y | |
| | | Santana Star | Office | 1 | 04-27-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-11-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-19-16 | EQUINE | | 18y | |
| | | Santana Star | Office | 1 | 05-26-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-08-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-15-16 | EQUINE | | 16y | |
| | | VICEROY HANOVER | Office | 1 | 06-22-16 | EQUINE | Standardbred | 9y | G |
| | | VICEROY HANOVER | Office | 1 | 07-06-16 | EQUINE | Standardbred | 9y | G |
| | | Secret Delight | Office | 1 | 07-20-16 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 07-26-16 | EQUINE | | 7y | |
| | | Ideal Willey | Office | 1 | 08-02-16 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 08-09-16 | EQUINE | | 16y | |
| | | Santana Star | Office | 1 | 08-16-16 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 08-22-16 | EQUINE | | 6y | |
| | | UNIX HANOVER | Office | 0.50 | 08-31-16 | EQUINE | Standardbred | 10y | G |
| | | Secret Delight | Office | 0.50 | 08-31-16 | EQUINE | Standardbred | 10y | S |
| | | HEARTS WILD | Office | 0.50 | 08-31-16 | EQUINE | Standardbred | 9y | G |
| | | Santana Star | Office | 0.50 | 08-31-16 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 0.50 | 09-14-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 09-14-16 | EQUINE | | 16y | |
| | | Secret Delight | Office | 0.50 | 09-14-16 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 09-15-16 | EQUINE | | 7y | |
| | | UNIX HANOVER | Office | 0.50 | 09-27-16 | EQUINE | Standardbred | 10y | G |
| | | HEARTS WILD | Office | 0.50 | 09-27-16 | EQUINE | Standardbred | 9y | G |
| | | FLOYD HANOVER | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 10y | S |
| | | LO RAIL CROSSING | Office | 0.50 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | Barn Supplies | Office | 1 | 10-25-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| | | Santana Star | Office | 0.75 | 10-31-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 0.75 | 10-31-16 | EQUINE | Standardbred | 11y | S |

**Date of Report:** 08-04-22      **Equestology**      **Page** 4
**Item:**      BW: KETOPROFEN      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | VICEROY HANOVER | Office | 0.75 | 10-31-16 | EQUINE | Standardbred | 9y | G |
| | | Secret Delight | Office | 0.75 | 10-31-16 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 16y | |
| | | Secret Delight | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 10y | S |
| | | Ideal Willey | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 11y | S |
| | | VICEROY HANOVER | Office | 0.25 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| | | Santana Star | Office | 0.25 | 11-30-16 | EQUINE | | 6y | |
| | | Jennifer Dalton Suppli | Office | 1 | 12-07-16 | EQUINE | | 5y | |
| | | Jennifer Dalton Suppli | Office | 1 | 12-27-16 | EQUINE | | 5y | |
| | | Real Nice | Office | 0.50 | 12-30-16 | EQUINE | Standardbred | 15y | G |
| | | VICEROY HANOVER | Office | 0.50 | 12-30-16 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 0.50 | 12-30-16 | EQUINE | Standardbred | 11y | S |
| | | Santana Star | Office | 0.50 | 12-30-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 1 | 02-01-17 | EQUINE | Standardbred | 11y | S |
| | | Santana Star | Office | 0.50 | 02-01-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 02-01-17 | EQUINE | | 12y | |
| | | VICEROY HANOVER | Office | 0.50 | 02-01-17 | EQUINE | Standardbred | 9y | G |
| | | VICEROY HANOVER | Office | 1 | 02-13-17 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 03-06-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-14-17 | EQUINE | | 12y | |
| | | VICEROY HANOVER | Office | 1 | 03-29-17 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 1 | 03-29-17 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 04-08-17 | EQUINE | | 11y | |
| | | Ideal Willey | Office | 1 | 04-17-17 | EQUINE | Standardbred | 11y | S |
| | | VICEROY HANOVER | Office | 1 | 04-17-17 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 1 | 04-26-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 04-26-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-27-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-16-17 | EQUINE | | 11y | |
| | | Ideal Willey | Office | 1 | 05-22-17 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 05-24-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 06-29-17 | EQUINE | | 12y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 06-29-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 0.32 | 07-21-17 | EQUINE | | 12y | |
| | | VICEROY HANOVER | Office | 0.34 | 07-27-17 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 0.34 | 07-27-17 | EQUINE | Standardbred | 11y | S |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 08-07-17 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 1 | 08-23-17 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 0.50 | 08-23-17 | EQUINE | Standardbred | 11y | S |
| | | BENJI'S BEST | Office | 0.50 | 08-23-17 | EQUINE | Standardbred | 8y | S |
| | | Barn Supplies | Office | 1 | 09-06-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-15-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 0.50 | 10-10-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-10-17 | EQUINE | | 12y | |
| | | Ideal Willey | Office | 0.50 | 10-10-17 | EQUINE | Standardbred | 11y | S |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮ | Barn Supplies | Office | 1 | 10-21-17 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 11-03-17 | EQUINE | | 12y | |
| | | Bill Out - ? | Office | 1 | 11-19-17 | EQUINE | | 5y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 11-22-17 | EQUINE | | 6y | |
| ▮▮▮ | | Bill Out - ? | Office | 1 | 12-13-17 | EQUINE | | 5y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 12-19-17 | EQUINE | | 11y | |
| ▮▮▮ | | Barn Supplies | Office | 3 | 01-16-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 01-31-18 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 02-12-18 | EQUINE | | 6y | |
| ▮▮▮ | | Royal Rose | Office | 1 | 02-20-18 | EQUINE | Standardbred | 5y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-06-18 | EQUINE | | 4y | |
| ▮▮▮ | | Royal Rose | Office | 1 | 03-13-18 | EQUINE | Standardbred | 5y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-28-18 | EQUINE | | 4y | |
| ▮▮▮ | | RED ROSE SWAN | Office | 1 | 04-04-18 | EQUINE | | 7y | M |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 04-17-18 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 04-28-18 | EQUINE | | 6y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 05-02-18 | EQUINE | | 4y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 05-22-18 | EQUINE | | 11y | |
| ▮▮▮ | | RED ROSE SWAN | Office | 2 | 05-23-18 | EQUINE | | 7y | M |
| ▮▮▮ | | Barn Supplies | Office | 2 | 06-01-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 06-12-18 | EQUINE | | 11y | |
| ▮▮▮ | | Barn Supplies | Office | 3 | 07-11-18 | EQUINE | | 4y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 07-12-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 07-16-18 | EQUINE | | 11y | |
| Storer, Antonia (1761) | | INTERNAL CHECK | Office | 2 | 07-27-18 | EQUINE | Standardbred | 14y | M |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 08-10-18 | EQUINE | | 6y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 3 | 08-14-18 | EQUINE | | 4y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 3 | 08-29-18 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 09-25-18 | EQUINE | | 6y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 3 | 09-26-18 | EQUINE | | 4y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 10-03-18 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Account | Office | 1 | 10-09-18 | EQUINE | | 18y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 10-18-18 | EQUINE | | 6y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 2 | 11-12-18 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 3 | 12-03-18 | EQUINE | | 4y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 03-26-19 | EQUINE | | 11y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 3 | 04-01-19 | EQUINE | | 4y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 04-03-19 | EQUINE | | 3y | |
| Gillis, Jeff (2081) | | Barn Supplies | Office | 1 | 04-09-19 | EQUINE | | 12y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 4 | 04-16-19 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 04-27-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 05-08-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 06-13-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 07-11-19 | EQUINE | | 7y | |
| | | JIGGLES THE CLOW | Office | 2 | 07-11-19 | EQUINE | | 3y | |

**Date of Report:** 08-04-22
**Item:** BW: KETOPROFEN

**Equestology**
WHOGOT REPORT

**Page**6

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████ | ████████ | Barn Supplies | Office | 3 | 07-24-19 | EQUINE | | 4y | |

**Date of Report:** 08-04-22           Equestology           **Page:**1
**Item:**       S: LUBRISYN           WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 07-20-06 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 08-31-06 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 11-10-06 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 02-24-07 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 05-26-07 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 07-28-07 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | | 16y | |
| ███████ | | Thin Blue Line | (none) | 1 | 12-18-07 | EQUINE | Standardbred | 18y | S |
| | | Barn Supplies | (none) | 1 | 12-28-07 | EQUINE | | | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 01-25-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 08-18-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 12-20-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 02-12-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 03-30-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 08-29-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 11-02-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 02-03-10 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 03-31-10 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 06-30-10 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 08-30-10 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 03-15-11 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 05-13-11 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 06-26-11 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 03-02-12 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | She's A Bad Machine | Office | 1 | 06-11-12 | EQUINE | | 10y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 10-13-12 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 07-10-13 | EQUINE | | 16y | |
| | | Buy One Get One Free Special | | | | | | | |
| ████████ | | Barn Supplies | Office | 2 | 07-15-13 | EQUINE | | 12y | |
| | | Special.. Buy one get one free !!  Good client discount | | | | | | | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 10-07-13 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        Equestology        **Page:**1
**Item:**      A: OSPHOS INJ  15ML VIAL  A & G     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮▮▮ | ▮▮▮▮ | Barn Supplies | Office | 1 | 08-19-15 | EQUINE | | 9y | |
| | | Barn Account | Office | 1 | 12-07-15 | EQUINE | | 16y | |
| Davis, Dylan (1613) | | RAGAZZO DOLCE | Office | 1 | 01-18-16 | EQUINE | Standardbred | 11y | G |
| Davis, Dylan (1613) | | Lindwood Player | Office | 1 | 01-18-16 | EQUINE | Standardbred | 13y | S |
| Conner, Chuck (1834) | | Barn Supplies | Office | 1 | 04-01-16 | EQUINE | | 7y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 1 | 06-28-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| ▮▮▮▮▮ | | KEYSTONE BODACI | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| | | ALEXANDER LUKAS | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.25 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| ▮▮▮▮▮ | | FLOYD HANOVER | Office | 1 | 07-11-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | JUSTHAVENTMETU | Office | 1 | 07-13-16 | EQUINE | Standardbred | 12y | M |
| ▮▮▮▮▮ | | DEVIL MAY CARE | Office | 1 | 07-18-16 | EQUINE | Standardbred | 14y | M |
| ▮▮▮▮▮ | | T's  Electric | Office | 1 | 08-01-16 | EQUINE | | 6y | |
| ▮▮▮▮▮ | | DEVIL MAY CARE | Office | 1 | 08-01-16 | EQUINE | Standardbred | 14y | M |
| ▮▮▮▮▮ | | Barn Supplies | Office | 6 | 10-24-16 | EQUINE | | 10y | |
| ▮▮▮▮▮ | | Barn  Supplies | Office | 1 | 02-16-17 | EQUINE | | 5y | |
| ▮▮▮▮▮ | | Barn  Supplies | Office | 1 | 02-27-17 | EQUINE | | 5y | |
| ▮▮▮▮▮ | | Barn  Supplies | Office | 3 | 03-23-17 | EQUINE | | 5y | |
| ▮▮▮▮▮ | | Barn  Supplies | Office | 2 | 05-22-17 | EQUINE | | 5y | |
| Davis, Dylan (1613) | | La la Land | Office | 0.50 | 05-27-17 | EQUINE | Standardbred | 7y | S |
| ▮▮▮▮▮ ) | | TIME OUT I'M TIRED | Office | 1 | 02-13-18 | EQUINE | Standardbred | 10y | S |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 04-13-18 | EQUINE | | 16y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 04-16-18 | EQUINE | | 16y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 05-14-18 | EQUINE | | 15y | |
| ▮▮▮▮▮ | | Amazing Grace | Office | 1 | 05-22-18 | EQUINE | | 8y | |
| ▮▮▮▮▮ | | EMMA SUE HANOVE | Office | 1 | 07-16-18 | EQUINE | Standardbred | 6y | M |
| ▮▮▮▮▮ | | EMMA SUE HANOVE | Office | 1 | 08-06-18 | EQUINE | Standardbred | 6y | M |
| ▮▮▮▮▮ | | Barn  Supplies | Office | 1 | 08-06-18 | EQUINE | | 5y | |
| ▮▮▮▮▮ | | EMMA SUE HANOVE | Office | 1 | 09-03-18 | EQUINE | Standardbred | 6y | M |
| ▮▮▮▮▮ | | Amazing Grace | Office | 2 | 09-06-18 | EQUINE | | 8y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 04-04-19 | EQUINE | | 15y | |
| ▮▮▮▮▮ | | Amazing Grace | Office | 1 | 07-10-19 | EQUINE | | 8y | |

**Date of Report:** 08-04-22          **Equestology**          **Page:**1
**Item:**     A: BUTE- PHENYLBUTAZONE  20%   A & G      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▉▉▉▉▉▉ | | Barn Supplies | Office | 6 | 12-19-18 | EQUINE | | 10y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 01-03-19 | EQUINE | | 6y | |
| ▉▉▉▉▉ | | Barn Supplies | Office | 2 | 01-04-19 | EQUINE | | 5y | |
| ▉▉▉▉▉ | | Barn Supplies | Office | 2 | 01-04-19 | EQUINE | | 5y | |
| ▉▉▉▉▉ | | Barn Supplies | Office | 4 | 01-06-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-08-19 | EQUINE | | 13y | |
| Copeland, Vincent (1310) | ▉▉▉▉ | Barn Account | Office | 1 | 01-09-19 | EQUINE | | 18y | |
| ▉▉▉▉▉ | | Hundertfund Barn S | Office | 1 | 01-11-19 | EQUINE | | 6y | |
| ▉▉▉▉▉▉ | | EMMA SUE HANOVE | Office | 1 | 01-11-19 | EQUINE | Standardbred | 6y | M |
| ▉▉▉▉▉▉ | | CHEAP SUNGLASSE | Office | 1 | 01-11-19 | EQUINE | Standardbred | 3y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 01-11-19 | EQUINE | | 15y | |
| ▉▉▉▉ | | Barn Account | Office | 4 | 01-11-19 | EQUINE | | 17y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 01-14-19 | EQUINE | | 4y | |
| ▉▉▉▉ | | Barn Supplies | Office | 1 | 01-20-19 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 01-25-19 | EQUINE | | 15y | |
| ▉▉▉▉ | | Hundertfund Barn S | Office | 2 | 02-01-19 | EQUINE | | 6y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 02-08-19 | EQUINE | | 4y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 02-10-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 02-13-19 | EQUINE | | 4y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 3 | 02-15-19 | EQUINE | | 15y | |
| ▉▉▉▉▉ | | BEAUTY LAND | Office | 1 | 02-18-19 | EQUINE | Standardbred | 7y | M |
| ▉▉▉▉▉ | | Hundertfund Barn S | Office | 2 | 02-18-19 | EQUINE | | 6y | |
| ▉▉▉▉▉ | | Gaitway Barn Supplie | Office | 1 | 02-18-19 | EQUINE | | 3y | |
| ▉▉▉▉▉ | | Barn Supplies | Office | 1 | 02-22-19 | EQUINE | | 12y | |
| ▉▉▉▉▉ | | SPECIAL T ROCKS | Office | 4 | 03-04-19 | EQUINE | Standardbred | 14y | G |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 03-04-19 | EQUINE | | 4y | |
| ▉▉▉▉▉ | | Barn Supplies | Office | 1 | 03-09-19 | EQUINE | | 4y | |
| ▉▉▉▉▉ | | Barn Account | Office | 6 | 03-10-19 | EQUINE | | 17y | |
| ▉▉▉▉▉ | ▉▉ | Barn Supplies | Office | 2 | 03-18-19 | EQUINE | | 5y | |
| ▉▉▉▉▉ | | A.MCDONALD BARN | Office | 3 | 03-20-19 | EQUINE | | 5y | |
| ▉▉▉▉▉ | ▉▉▉ | Barn Supplies | Office | 2 | 03-21-19 | EQUINE | | 4y | |
| ▉▉▉▉▉ | | SCOTCH SOUR | Office | 1 | 03-22-19 | EQUINE | | 4y | |
| ▉▉▉▉▉ | | BEAUTY LAND | Office | 1 | 03-22-19 | EQUINE | Standardbred | 7y | M |
| ▉▉▉▉▉ | | EMMA SUE HANOVE | Office | 1 | 03-22-19 | EQUINE | Standardbred | 6y | M |
| Moore, Steve (2016) | | Barn Supplies | Office | 3 | 04-16-19 | EQUINE | | 7y | |
| ▉▉▉▉▉ | | Barn Supplies | Office | 1 | 04-17-19 | EQUINE | | 7y | |
| ▉▉▉▉▉ | | Barn Supplies | Office | 2 | 05-20-19 | EQUINE | | 4y | |

| Date of Report: | 08-04-22 | | | | | | Page: | 1 |

**Equestology**
**WHOGOT REPORT**

Item: M: BUTE - PHENYLBUTAZONE 20%

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | | Barn Supplies | Office | 6 | 09-19-18 | EQUINE | | 10y | |
| ▓▓▓▓ | | Barn Supplies | Office | 2 | 10-09-18 | EQUINE | | 11y | |
| ▓▓▓ | ▓ | Barn Supplies | Office | 1 | 10-13-18 | EQUINE | | 5y | |
| ▓▓▓ | | Barn Supplies | Office | 2 | 10-15-18 | EQUINE | | 16y | |
| ▓▓▓ | | Barn Supplies | Office | 1 | 10-17-18 | EQUINE | | 9y | |
| ▓▓▓ | | Barn Supplies | Office | 4 | 10-19-18 | EQUINE | | 11y | |
| Dane, Rick (1514) | ▓ | Barn Supplies | Office | 2 | 12-14-18 | EQUINE | | 12y | |
| Ford, Mark (1378) | ▓ | THE NEXT GEN MAK | Office | 1 | 12-21-18 | EQUINE | | 4y | |
| Hall, Adrienne (1699) | | Barn Supplies | Office | 20 | 01-06-19 | EQUINE | | 13y | |
| ▓▓▓ | | Barn Supplies | Office | 1 | 01-12-19 | EQUINE | | 9y | |
| ▓▓▓ | | Barn Supplies | Office | 4 | 02-18-19 | EQUINE | | 16y | |
| ▓▓▓▓ | | Barn Supplies | Office | 4 | 02-22-19 | EQUINE | | 11y | |
| ▓▓▓▓ | | Barn Supplies | Office | 1 | 03-04-19 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 03-06-19 | EQUINE | | 10y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 20 | 03-08-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 03-08-19 | EQUINE | | 7y | |
| ▓▓▓▓ | | Barn Supplies | Office | 4 | 03-29-19 | EQUINE | | 11y | |
| ▓▓▓ | ▓ | Barn Supplies | Office | 6 | 04-08-19 | EQUINE | | 10y | |
| ▓▓▓ | | Barn Supplies | Office | 12 | 04-15-19 | EQUINE | | 7y | |
| ▓▓ ) | | Barn Supplies | Office | 2 | 04-15-19 | EQUINE | | 4y | |
| ▓▓▓ | | Barn Supplies | Office | 12 | 04-23-19 | EQUINE | | 11y | |
| ▓▓▓ | | Barn Supplies | Office | 10 | 05-01-19 | EQUINE | | 16y | |
| ▓▓▓ ) | | BOYS ROUND HERE | Office | 2 | 05-03-19 | EQUINE | Standardbred | 10y | G |
| ▓▓▓ | | Barn Supplies | Office | 3 | 05-06-19 | EQUINE | | 7y | |
| Silverman Stables,  (77) | ▓ | Barn Supplies | Office | 24 | 05-20-19 | EQUINE | | 7y | |
| | ▓ | Barn Supplies | Office | 1 | 05-20-19 | EQUINE | | 18y | |
| ▓▓▓ | ▓ | Caddilac Cruiser | Office | 2 | 05-22-19 | EQUINE | | 3y | |
| ▓▓▓ | | Barn Supplies | Office | 4 | 05-22-19 | EQUINE | | 11y | |
| ▓▓▓ | | Barn Supplies | Office | 1 | 05-23-19 | EQUINE | | 12y | |
| ▓▓▓ | ▓ | Barn Supplies | Office | 2 | 05-27-19 | EQUINE | | 4y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 05-29-19 | EQUINE | | 11y | |
| Luther, Tom (320) | | Barn Supplies | Office | 4 | 05-31-19 | EQUINE | | 7y | |
| | | Barn Account | Office | 2 | 05-31-19 | EQUINE | | 17y | |
| ▓▓▓ | | Barn Supplies | Office | 6 | 07-01-19 | EQUINE | | 11y | |
| ▓▓▓ | | Barn Supplies | Office | 10 | 07-04-19 | EQUINE | | 16y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 12 | 07-08-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 07-11-19 | EQUINE | | 7y | |
| ▓▓▓ | | Barn Supplies | Office | 2 | 07-18-19 | EQUINE | | 13y | |
| ▓▓▓ | ▓ | Caddilac Cruiser | Office | 4 | 07-23-19 | EQUINE | | 3y | |
| ▓▓▓ | | Barn Supplies | Office | 2 | 07-23-19 | EQUINE | | 7y | |
| | | MORE DRAGON | Office | 2 | 07-24-19 | EQUINE | Standardbred | 9y | G |
| Hall, Adrienne (1699) | | Barn Supplies | Office | 1 | 07-26-19 | EQUINE | | 9y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | | **Equestology** | | | | | **Page:**1 |
| **Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH | | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 24 | 09-15-05 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 09-20-05 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 3 | 09-21-05 | EQUINE | | 16y | |
| | | Barn Account | (none) | 2 | 09-21-05 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 6 | 09-26-05 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 10-11-05 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 5 | 10-29-05 | EQUINE | | 17y | |
| | | Barn Account | (none) | 4 | 10-29-05 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-18-05 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-26-05 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 11-26-05 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 11-27-05 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 12 | 11-28-05 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 12-03-05 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 12-14-05 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-14-05 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 12-19-05 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 12-27-05 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 12-31-05 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-02-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 01-03-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 6 | 01-13-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-14-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-20-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-23-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 01-23-06 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 01-27-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-04-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 02-07-06 | EQUINE | | 17y | |
| | | Barn Account | (none) | 8 | 02-10-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 02-10-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-13-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-21-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 02-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-24-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 02-25-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-25-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 6 | 02-27-06 | EQUINE | | 17y | |
| | | Barn Account | (none) | 2 | 02-27-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-27-06 | EQUINE | | 16y | |
| | | Toby Hanover | (none) | 1 | 03-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-01-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 03-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-04-06 | EQUINE | | 16y | |

**Date of Report:** 08-04-22       Equestology       **Page**2
**Item:**     S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 2 | 03-04-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 03-05-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 4 | 03-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-07-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 03-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-09-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-11-06 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 12 | 03-11-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-15-06 | EQUINE | | 16y | |
| | | Shaaga | (none) | 1 | 03-16-06 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 03-17-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-19-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 4 | 03-21-06 | EQUINE | | 16y | |
| | | Deerfield Hall | (none) | 1 | 03-23-06 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | (none) | 1 | 03-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-25-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 03-25-06 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Account | (none) | 2 | 03-27-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 03-28-06 | EQUINE | | 16y | |
| | | Seagrove | (none) | 1 | 03-28-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 2 | 03-29-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-29-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 04-01-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 04-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-03-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-06-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 04-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-06-06 | EQUINE | | 17y | |
| Lare, Betty Jean Davis (697 | | Barn Account | (none) | 1 | 04-10-06 | EQUINE | | 17y | |
| | | Barn Account | (none) | 2 | 04-12-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-12-06 | EQUINE | | 16y | |
| | | Seagrove | (none) | 1 | 04-12-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 1 | 04-14-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 04-15-06 | EQUINE | | 17y | |
| | | Seagrove | (none) | 1 | 04-17-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 2 | 04-17-06 | EQUINE | | 16y | |
| | | Shaaga | (none) | 1 | 04-18-06 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 4 | 04-19-06 | EQUINE | Standardbred | 17y | |
| | | Brandi Best Beach | (none) | 1 | 04-23-06 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 04-26-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-26-06 | EQUINE | | 16y | |

**Date of Report:** 08-04-22         Equestology         **Page**3
**Item:**      S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 04-26-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 04-29-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-30-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 05-04-06 | EQUINE | | 17y | |
| | | Barn Account | (none) | 5 | 05-05-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-06-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-06-06 | EQUINE | | 16y | |
| | | Kittys Tom Cat | (none) | 1 | 05-06-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 05-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-09-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-10-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 05-11-06 | EQUINE | | 16y | |
| | | Sir Koz | (none) | 1 | 05-16-06 | EQUINE | Standardbred | 20y | S |
| | | Barn Supplies | (none) | 1 | 05-18-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-19-06 | EQUINE | | 16y | |
| | | Marathon Hall | (none) | 1 | 05-20-06 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 2 | 05-20-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 05-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-23-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-23-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-23-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-23-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-26-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-29-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-29-06 | EQUINE | Standardbred | 17y | |
| | | Barn Account | (none) | 1 | 05-31-06 | EQUINE | | 17y | |
| Dennis, Eddie (226) | | Barn Supplies | (none) | 3 | 05-31-06 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 2 | 05-31-06 | EQUINE | | 16y | |
| | | Township Aaron | (none) | 2 | 06-01-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 06-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-01-06 | EQUINE | | 17y | |
| | | Kittys Tom Cat | (none) | 1 | 06-03-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies/Ed Nic | (none) | 1 | 06-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-06-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-08-06 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
WHOGOT REPORT

Page 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Toast of the Coast | (none) | 1 | 06-08-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 6 | 06-08-06 | EQUINE | Standardbred | 17y | |
| | | Toast of the Coast | (none) | 1 | 06-15-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 06-15-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-16-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-16-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-17-06 | EQUINE | | 17y | |
| | | Seagrove | (none) | 1 | 06-19-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 1 | 06-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-19-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 3 | 06-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-19-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-20-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-25-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 5 | 06-25-06 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 06-27-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-29-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-29-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-29-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-30-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-30-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-01-06 | EQUINE | | 16y | |
| | | Marathon Hall | (none) | 1 | 07-04-06 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 12 | 07-05-06 | EQUINE | | 16y | |
| | | Avacal | (none) | 1 | 07-05-06 | EQUINE | Standardbred | 21y | M |
| | | Barn Supplies | (none) | 1 | 07-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-07-06 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 07-07-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Account | (none) | 3 | 07-12-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 07-13-06 | EQUINE | | 16y | |
| | | Seagrove | (none) | 1 | 07-13-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 6 | 07-13-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-14-06 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 07-14-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-17-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-21-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 07-22-06 | EQUINE | | 16y | |

**Date of Report:** 08-04-22 | **Equestology** | **Page**5
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH | WHOGOT REPORT |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 07-22-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 07-25-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-25-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-28-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-29-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-02-06 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 08-02-06 | EQUINE | | 17y | |
| | | Barn Supplies/Phillip | (none) | 3 | 08-02-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-03-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-03-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-04-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-08-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 2 | 08-10-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-12-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-12-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 08-14-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-15-06 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 08-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 08-17-06 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 08-17-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-21-06 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 08-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-23-06 | EQUINE | | 16y | |
| | | Avacal | (none) | 1 | 08-23-06 | EQUINE | Standardbred | 21y | M |
| | | Midnight Rustler | (none) | 2 | 08-26-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 08-26-06 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 08-28-06 | EQUINE | Standardbred | 27y | G |
| | | Amanda's Night | (none) | 2 | 08-28-06 | EQUINE | Standardbred | 19y | G |
| | | Kythra | (none) | 1 | 08-29-06 | EQUINE | Standardbred | 18y | S |
| | | Barn Supplies | (none) | 2 | 08-30-06 | EQUINE | | 16y | |
| | | Pennicle Hanover | (none) | 1 | 08-30-06 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 08-30-06 | EQUINE | | 16y | |
| | | Exceptional Toy | (none) | 1 | 09-04-06 | EQUINE | Standardbred | 18y | G |

**Date of Report:** 08-04-22         **Equestology**         **Page**6
**Item:**      S: BUTE- PHENYLBUTAZONE 20%  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | Barn Account | (none) | 1 | 09-04-06 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Mysterious Cash | (none) | 1 | 09-04-06 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 12 | 09-05-06 | EQUINE | | 17y | |
| | | Jimmy Crack Cohen | (none) | 1 | 09-06-06 | EQUINE | Standardbred | 21y | G |
| | | Toast of the Coast | (none) | 1 | 09-07-06 | EQUINE | Standardbred | 27y | G |
| | | Super Nanny | (none) | 1 | 09-07-06 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 09-09-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 09-09-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-09-06 | EQUINE | | 16y | |
| | | CB Tune | (none) | 3 | 09-09-06 | EQUINE | Standardbred | 18y | M |
| | | Midnight Rustler | (none) | 2 | 09-12-06 | EQUINE | Standardbred | 21y | G |
| | | Seagrove | (none) | 1 | 09-13-06 | EQUINE | Standardbred | 22y | G |
| | | Fox Valley Clem | (none) | 1 | 09-15-06 | EQUINE | Standardbred | 24y | G |
| | | Yankee Advent | (none) | 6 | 09-16-06 | EQUINE | Standardbred | 18y | M |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 10 | 09-16-06 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Armbro Beetoven | (none) | 12 | 09-18-06 | EQUINE | Standardbred | 15y | |
| | | Midnight Rustler | (none) | 1 | 09-18-06 | EQUINE | Standardbred | 21y | G |
| | | HJ Emily Page | (none) | 1 | 09-19-06 | EQUINE | Standardbred | 20y | M |
| | | Barn Supplies | (none) | 1 | 09-19-06 | EQUINE | | 16y | |
| | | Just A Splash of Whit | (none) | 2 | 09-19-06 | EQUINE | Standardbred | 18y | M |
| | | CC Can't Catch Me | (none) | 1 | 09-20-06 | EQUINE | Standardbred | 29y | G |
| | | Pierce Arrow | (none) | 2 | 09-21-06 | EQUINE | Standardbred | 24y | G |
| | | Storm Master | (none) | 2 | 09-22-06 | EQUINE | Standardbred | 24y | G |
| | | Alert Falcon N | (none) | 1 | 09-22-06 | EQUINE | Standardbred | 25y | G |
| | | Whammy Hanover | (none) | 4 | 09-23-06 | EQUINE | Standardbred | 18y | M |
| | | Circle M Paul | (none) | 1 | 09-25-06 | EQUINE | Standardbred | 18y | G |
| | | Midnight Rustler | (none) | 1 | 09-25-06 | EQUINE | Standardbred | 21y | G |
| | | Gracefully Yours | (none) | 1 | 09-27-06 | EQUINE | Standardbred | 22y | M |
| | | Garnett Hill Sizzler | (none) | 1 | 09-27-06 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 09-28-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 09-29-06 | EQUINE | | 16y | |
| | | Midnight Rustler | (none) | 1 | 09-29-06 | EQUINE | Standardbred | 21y | G |
| | | Lady Bidmore | (none) | 2 | 10-02-06 | EQUINE | Standardbred | 21y | M |
| | | Rocky Ridge Runner | (none) | 1 | 10-03-06 | EQUINE | Standardbred | 21y | G |
| | | Route Sixtey | (none) | 1 | 10-04-06 | EQUINE | Standardbred | 19y | G |
| | | CC"S Smokemstewar | (none) | 4 | 10-05-06 | EQUINE | Standardbred | 20y | G |
| | | Kittys Tom Cat | (none) | 1 | 10-07-06 | EQUINE | Standardbred | 21y | G |
| | | Ridin the Rails | (none) | 1 | 10-07-06 | EQUINE | Standardbred | 21y | G |
| | | Sempre Veloce N | (none) | 1 | 10-09-06 | EQUINE | Standardbred | 24y | G |
| | | Ge's Jen | (none) | 2 | 10-10-06 | EQUINE | Standardbred | 22y | M |
| | | Barn Account | (none) | 1 | 10-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 10-11-06 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 12 | 10-12-06 | EQUINE | | 16y | |
| | | Super Nanny | (none) | 1 | 10-12-06 | EQUINE | Standardbred | 18y | M |
| | | Skid Mark | (none) | 2 | 10-12-06 | EQUINE | Standardbred | 17y | |

Date of Report: 08-04-22             **Equestology**             **Page** 7
Item:     S: BUTE- PHENYLBUTAZONE 20%  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 10-13-06 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-13-06 | EQUINE | | 17y | |
| | | Frontier Justice | (none) | 1 | 10-14-06 | EQUINE | Standardbred | 16y | G |
| | | Honored Hall | (none) | 1 | 10-14-06 | EQUINE | Standardbred | 18y | G |
| | | Talia Character | (none) | 1 | 10-17-06 | EQUINE | Standardbred | 15y | M |
| | | Masterful K | (none) | 1 | 10-19-06 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 10-20-06 | EQUINE | | 16y | |
| | | Duane | (none) | 1 | 10-20-06 | EQUINE | Standardbred | 15y | S |
| | | Gracefully Yours | (none) | 1 | 10-23-06 | EQUINE | Standardbred | 22y | M |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 2 | 10-24-06 | EQUINE | Standardbred | 16y | |
| | | Yare | (none) | 1 | 10-25-06 | EQUINE | Standardbred | 23y | G |
| | | Circle M Paul | (none) | 1 | 10-26-06 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 2 | 10-27-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-27-06 | EQUINE | | 16y | |
| | | Ladybug Lucky | (none) | 2 | 10-27-06 | EQUINE | Standardbred | 24y | M |
| | | Barn Supplies | (none) | 2 | 10-31-06 | EQUINE | | 17y | |
| | | Exceptional Toy | (none) | 2 | 10-31-06 | EQUINE | Standardbred | 18y | G |
| | | Campanellino | (none) | 6 | 10-31-06 | EQUINE | Standardbred | 18y | M |
| | | Four Starz Favor | (none) | 6 | 11-01-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 2 | 11-01-06 | EQUINE | | 16y | |
| | | Beach Believer | (none) | 3 | 11-01-06 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 11-02-06 | EQUINE | | 18y | |
| | | Toast of the Coast | (none) | 1 | 11-03-06 | EQUINE | Standardbred | 27y | G |
| | | Sempre Veloce N | (none) | 1 | 11-03-06 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 2 | 11-09-06 | EQUINE | | 16y | |
| | | Harry Hornet | (none) | 1 | 11-11-06 | EQUINE | Standardbred | 21y | G |
| | | NF Beach Candy | (none) | 1 | 11-13-06 | EQUINE | Standardbred | 19y | M |
| | | Barn Account | (none) | 1 | 11-14-06 | EQUINE | | 16y | |
| | | Midnight Rustler | (none) | 1 | 11-14-06 | EQUINE | Standardbred | 21y | G |
| | | Traditional Sakra | (none) | 1 | 11-15-06 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 11-17-06 | EQUINE | | 16y | |
| | | Striking Rum | (none) | 2 | 11-17-06 | EQUINE | Standardbred | 20y | G |
| Brittingham, Donald (938) | | Bud Red | (none) | 3 | 11-17-06 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 1 | 11-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-21-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 3 | 11-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 11-24-06 | EQUINE | | 16y | |
| Dennis, Eddie (226) | | Barn Supplies | (none) | 1 | 11-27-06 | EQUINE | | 18y | |
| | | Pennicle Hanover | (none) | 2 | 11-27-06 | EQUINE | Standardbred | 15y | G |
| | | Sir Koz | (none) | 1 | 11-28-06 | EQUINE | Standardbred | 20y | S |
| | | Admirals Scooter | (none) | 1 | 11-28-06 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 11-28-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 12 | 11-29-06 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 11-29-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-01-06 | EQUINE | | 15y | |

**Date of Report:** 08-04-22     **Equestology**     **Page**8
**Item:**     S: BUTE- PHENYLBUTAZONE 20%  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ |  | Barn Supplies | (none) | 1 | 12-02-06 | EQUINE |  | 16y |  |
| ███ |  | Barn Supplies | (none) | 2 | 12-04-06 | EQUINE |  | 16y |  |
| ███ |  | Barn Supplies | (none) | 1 | 12-06-06 | EQUINE |  | 16y |  |
| ███ |  | Barn Supplies | (none) | 1 | 12-06-06 | EQUINE |  | 17y |  |
| Davis, Dylan (701) |  | Barn Account | (none) | 12 | 12-06-06 | EQUINE |  | 17y |  |
|  |  | Barn Supplies | (none) | 1 | 12-07-06 | EQUINE |  | 17y |  |
|  |  | Small Town Desperad | (none) | 3 | 12-09-06 | EQUINE | Standardbred | 18y | G |
|  |  | Brandi Best Beach | (none) | 1 | 12-11-06 | EQUINE | Standardbred | 16y |  |
|  |  | Barn Supplies | (none) | 2 | 12-13-06 | EQUINE |  | 17y |  |
|  |  | Toast of the Coast | (none) | 1 | 12-15-06 | EQUINE | Standardbred | 27y | G |
|  |  | Ironstone Noble | (none) | 3 | 12-15-06 | EQUINE | Standardbred | 20y | G |
|  |  | Barn Supplies | (none) | 2 | 12-15-06 | EQUINE |  | 16y |  |
|  |  | Admirals Scooter | (none) | 1 | 12-15-06 | EQUINE | Standardbred | 24y | G |
|  |  | Barn Supplies | (none) | 1 | 12-15-06 | EQUINE |  | 17y |  |
|  |  | Ok Toddy N | (none) | 2 | 12-15-06 | EQUINE | Standardbred | 22y | G |
|  |  | Yare | (none) | 1 | 12-18-06 | EQUINE | Standardbred | 23y | G |
|  |  | Indian | (none) | 1 | 12-20-06 | EQUINE | Standardbred | 16y | G |
|  |  | Barn Account | (none) | 1 | 12-21-06 | EQUINE |  | 17y |  |
|  |  | Benear | (none) | 1 | 12-22-06 | EQUINE | Standardbred | 19y | M |
|  |  | Bud Ross | (none) | 2 | 12-22-06 | EQUINE | Standardbred | 21y | G |
|  |  | Waseem | (none) | 2 | 12-22-06 | EQUINE | Standardbred | 21y | G |
|  |  | Barn Supplies | (none) | 2 | 12-23-06 | EQUINE |  | 16y |  |
|  |  | Barn Supplies | (none) | 4 | 12-26-06 | EQUINE |  | 17y |  |
|  |  | RC's Silverbullet | (none) | 2 | 12-27-06 | EQUINE | Standardbred | 19y | G |
|  |  | Barn Supplies | (none) | 2 | 12-29-06 | EQUINE |  | 15y |  |
|  |  | Traditional Sakra | (none) | 1 | 12-29-06 | EQUINE | Standardbred | 18y | M |
| Brittingham, Donald (938) |  | Gracefully Yours | (none) | 1 | 12-30-06 | EQUINE | Standardbred | 22y | M |
|  |  | Barn Supplies | (none) | 3 | 01-03-07 | EQUINE | Standardbred | 16y |  |
|  |  | Barn Account | (none) | 5 | 01-04-07 | EQUINE |  | 17y |  |
|  |  | Toast of the Coast | (none) | 1 | 01-05-07 | EQUINE | Standardbred | 27y | G |
|  |  | Barn Supplies | (none) | 2 | 01-05-07 | EQUINE |  | 16y |  |
|  |  | Fox Valley Clem | (none) | 1 | 01-05-07 | EQUINE | Standardbred | 24y | G |
|  |  | Barn Supplies | (none) | 1 | 01-06-07 | EQUINE |  | 16y |  |
|  |  | Barn Supplies | (none) | 1 | 01-06-07 | EQUINE |  | 17y |  |
|  |  | On Your Feet BB | (none) | 1 | 01-09-07 | EQUINE | Standardbred | 18y | M |
|  |  | Barn Supplies | (none) | 2 | 01-13-07 | EQUINE |  | 15y |  |
|  |  | Barn Supplies | (none) | 1 | 01-13-07 | EQUINE |  | 16y |  |
|  |  | Barn Supplies | (none) | 1 | 01-13-07 | EQUINE |  | 17y |  |
|  |  | Gracefully Yours | (none) | 1 | 01-13-07 | EQUINE | Standardbred | 22y | M |
|  |  | Barn Supplies | (none) | 2 | 01-13-07 | EQUINE |  | 16y |  |
| Brittingham, Donald (938) |  | Barn Supplies | (none) | 4 | 01-14-07 | EQUINE | Standardbred | 16y |  |
|  |  | Barn Supplies | (none) | 2 | 01-15-07 | EQUINE |  | 16y |  |
|  |  | Barn Supplies | (none) | 1 | 01-16-07 | EQUINE |  | 17y |  |
|  |  | Barn Supplies | (none) | 1 | 01-18-07 | EQUINE |  | 16y |  |
|  |  | Barn Supplies | (none) | 2 | 01-19-07 | EQUINE |  | 16y |  |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 9 | |
| **Item:** | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 01-19-07 | EQUINE | | 16y | |
| | | Small Town Desperad | (none) | 1 | 01-19-07 | EQUINE | Standardbred | 18y | G |
| | | Barn Account | (none) | 1 | 01-20-07 | EQUINE | | 16y | |
| | | On Your Feet BB | (none) | 1 | 01-23-07 | EQUINE | Standardbred | 18y | M |
| | | Quad in the Pocket | (none) | 1 | 01-23-07 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 1 | 01-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-25-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 01-26-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 01-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 01-27-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 01-27-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-02-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 02-02-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 02-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-03-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 02-08-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 02-09-07 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 02-10-07 | EQUINE | | 16y | |
| | | Casino Bus | (none) | 1 | 02-10-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 02-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-10-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-10-07 | EQUINE | | 15y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 3 | 02-12-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 02-12-07 | EQUINE | | 16y | |
| | | On Your Feet BB | (none) | 1 | 02-13-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Account | (none) | 1 | 02-13-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-15-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-15-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-16-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 4 | 02-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-16-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 02-17-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 12 | 02-17-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-19-07 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Sir Koz | (none) | 1 | 02-19-07 | EQUINE | Standardbred | 20y | S |
| | | Barn Supplies | (none) | 4 | 02-20-07 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 4 | 02-20-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 02-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-22-07 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology  
WHOGOT REPORT

Page 0

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | | Barn Supplies | (none) | 1 | 02-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-23-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 10 | 02-26-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 2 | 02-26-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 02-27-07 | EQUINE | | 16y | |
| | | On Your Feet BB | (none) | 1 | 02-27-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 02-28-07 | EQUINE | | 16y | |
| | | Jimmy Crack Cohen | (none) | 1 | 02-28-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 03-02-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 03-02-07 | EQUINE | Standardbred | 27y | G |
| | | Pennicle Hanover | (none) | 2 | 03-02-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 03-03-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 6 | 03-04-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 03-06-07 | EQUINE | | 17y | |
| | | Hot Rod | (none) | 2 | 03-08-07 | EQUINE | Standardbred | 19y | G |
| | | Strangely Normal | (none) | 2 | 03-09-07 | EQUINE | Standardbred | 21y | M |
| | | Kittys Tom Cat | (none) | 1 | 03-09-07 | EQUINE | Standardbred | 21y | G |
| Davis, Dylan (701) | | Barn Account | (none) | 6 | 03-12-07 | EQUINE | | 17y | |
| | | Magic Swan | (none) | 2 | 03-14-07 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 6 | 03-14-07 | EQUINE | | 16y | |
| | | Gracefully Yours | (none) | 1 | 03-14-07 | EQUINE | Standardbred | 22y | M |
| | | Toast of the Coast | (none) | 1 | 03-16-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 03-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-16-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-17-07 | EQUINE | | 16y | |
| | | Admirals Scooter | (none) | 1 | 03-19-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 03-20-07 | EQUINE | | 16y | |
| | | Martial Artist | (none) | 1 | 03-20-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 03-22-07 | EQUINE | | 15y | |
| | | Gracefully Yours | (none) | 1 | 03-22-07 | EQUINE | Standardbred | 22y | M |
| | | Barn Account | (none) | 1 | 03-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-23-07 | EQUINE | | 16y | |
| | | Tug River Crazy | (none) | 1 | 03-29-07 | EQUINE | Standardbred | 19y | M |
| | | Hot Rod | (none) | 1 | 03-31-07 | EQUINE | Standardbred | 19y | G |
| | | Admirals Scooter | (none) | 1 | 04-03-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Account | (none) | 6 | 04-03-07 | EQUINE | | 17y | |
| | | Spider | (none) | 2 | 04-05-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-05-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-09-07 | EQUINE | | 15y | |
| | | Gracefully Yours | (none) | 1 | 04-09-07 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 04-09-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 04-10-07 | EQUINE | | 16y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | | **Equestology** | | | | **Page:** 1 | |
| **Item:** | S: BUTE- PHENYLBUTAZONE 20%  SCH | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Toast of the Coast | (none) | 1 | 04-14-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 04-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-14-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 4 | 04-17-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-19-07 | EQUINE | | 15y | |
| | | Life | (none) | 1 | 04-21-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 04-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-23-07 | EQUINE | | 17y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 04-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-24-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 04-25-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-26-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 3 | 04-27-07 | EQUINE | | 16y | |
| | | Price Check | (none) | 1 | 04-27-07 | EQUINE | Standardbred | 20y | M |
| | | Barn Supplies | (none) | 1 | 04-27-07 | EQUINE | | 16y | |
| Dennis, Eddie (226) | | Barn Supplies | (none) | 1 | 04-28-07 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 04-28-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 04-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-01-07 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 2 | 05-02-07 | EQUINE | | 16y | |
| | | Quit Joshing | (none) | 1 | 05-03-07 | EQUINE | Standardbred | 21y | M |
| | | Barn Supplies | (none) | 1 | 05-03-07 | EQUINE | | 15y | |
| | | Sir Koz | (none) | 1 | 05-03-07 | EQUINE | Standardbred | 20y | S |
| | | Barn Supplies | (none) | 1 | 05-04-07 | EQUINE | | 16y | |
| | | De De King | (none) | 1 | 05-04-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-07-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 05-08-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 6 | 05-08-07 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 05-09-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 6 | 05-09-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-10-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-11-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-15-07 | EQUINE | | 16y | |
| | | Befuddled Hanover | (none) | 1 | 05-15-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-18-07 | EQUINE | | 15y | |
| | | Toast of the Coast | (none) | 1 | 05-18-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 05-18-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 05-18-07 | EQUINE | Standardbred | 27y | G |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 3 | 05-19-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 4 | 05-21-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-21-07 | EQUINE | | 15y | |
| | | Barn Account | (none) | 3 | 05-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-24-07 | EQUINE | | 18y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology

WHOGOT REPORT

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 05-25-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-30-07 | EQUINE | | 16y | |
| | | Admirals Scooter | (none) | 1 | 05-30-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 06-02-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-04-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-04-07 | EQUINE | | 17y | |
| | | Gracefully Yours | (none) | 1 | 06-04-07 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 06-05-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-07-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-08-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 06-08-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Account | (none) | 1 | 06-08-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-08-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 06-08-07 | EQUINE | | 15y | |
| | | Sharin the Shower | (none) | 1 | 06-09-07 | EQUINE | Standardbred | 20y | S |
| | | Barn Supplies | (none) | 1 | 06-11-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-12-07 | EQUINE | | 16y | |
| | | MD Superstar | (none) | 1 | 06-19-07 | EQUINE | Standardbred | 19y | M |
| | | MD Superstar | (none) | 5 | 06-19-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 2 | 06-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-21-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-21-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 06-22-07 | EQUINE | | 16y | |
| | | Hard Head | (none) | 1 | 06-22-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 06-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-22-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 4 | 06-25-07 | EQUINE | Standardbred | 17y | |
| | | Barn Account | (none) | 6 | 06-25-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 06-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-28-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-28-07 | EQUINE | | 16y | |
| | | Blessed by An Angel | (none) | 2 | 06-29-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 12 | 06-29-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-02-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-03-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-03-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-05-07 | EQUINE | | 16y | |
| | | Gracefully Yours | (none) | 1 | 07-06-07 | EQUINE | Standardbred | 22y | M |
| | | Passing Point | (none) | 1 | 07-06-07 | EQUINE | Standardbred | 24y | S |
| | | He May Be Angel | (none) | 1 | 07-06-07 | EQUINE | Standardbred | 21y | G |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20% SCH

Equestology

WHOGOT REPORT

Page 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Toast of the Coast | (none) | 1 | 07-06-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 07-06-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-06-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-07-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-09-07 | EQUINE | | 17y | |
| | | Hard Head | (none) | 1 | 07-12-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 07-13-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-13-07 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 10 | 07-14-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 07-16-07 | EQUINE | | 16y | |
| | | Finn | (none) | 2 | 07-17-07 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 1 | 07-17-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-19-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-19-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-21-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-21-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-21-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-23-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-26-07 | EQUINE | | 16y | |
| | | Artistic Power | (none) | 1 | 07-26-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 07-27-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-27-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-28-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-30-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 12 | 07-31-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 2 | 08-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-02-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 08-02-07 | EQUINE | | 16y | |
| | | Badlands Hunter | (none) | 1 | 08-03-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 6 | 08-03-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-03-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 08-07-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-08-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 3 | 08-09-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-10-07 | EQUINE | | 16y | |
| | | Admirals Scooter | (none) | 1 | 08-12-07 | EQUINE | Standardbred | 24y | G |
| | | Anderson Avenue | (none) | 1 | 08-14-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Account | (none) | 5 | 08-14-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-15-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-15-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-15-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-16-07 | EQUINE | | 14y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20% SCH

**Equestology**  
WHOGOT REPORT

Page4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | CB Tune | (none) | 2 | 08-16-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 08-16-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 08-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-16-07 | EQUINE | | 16y | |
| | | Ashleys Lucky Lady | (none) | 1 | 08-16-07 | EQUINE | Standardbred | 17y | M |
| | | Casino Bus | (none) | 1 | 08-17-07 | EQUINE | Standardbred | 18y | M |
| Foster Jr, Arthur (1146) | | Barn Supplies | (none) | 1 | 08-18-07 | EQUINE | | 15y | |
| | | Star | (none) | 2 | 08-20-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 08-22-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 08-22-07 | EQUINE | | 17y | |
| | | On Your Feet BB | (none) | 1 | 08-22-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 08-23-07 | EQUINE | | 17y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 1 | 08-25-07 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 3 | 08-27-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 3 | 08-27-07 | EQUINE | | 16y | |
| | | MM Shohekan | (none) | 1 | 08-28-07 | EQUINE | | 14y | |
| | | Toast of the Coast | (none) | 1 | 08-28-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 2 | 08-29-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-30-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 08-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 08-31-07 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 6 | 08-31-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 08-31-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 08-31-07 | EQUINE | | 16y | |
| | | Racsan Nuke | (none) | 1 | 09-01-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 2 | 09-04-07 | EQUINE | | 16y | |
| | | Admirals Scooter | (none) | 1 | 09-05-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 09-06-07 | EQUINE | | 16y | |
| | | Befuddled Hanover | (none) | 1 | 09-07-07 | EQUINE | | 15y | |
| | | Flat Out Lucky | (none) | 1 | 09-07-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 09-07-07 | EQUINE | | 15y | |
| | | Lest | (none) | 1 | 09-08-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 09-10-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 09-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-14-07 | EQUINE | | 16y | |
| | | Hard Head | (none) | 1 | 09-14-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 09-14-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-14-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 3 | 09-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-17-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-17-07 | EQUINE | | 17y | |
| | | Alert Falcon N | (none) | 1 | 09-19-07 | EQUINE | Standardbred | 25y | G |
| | | Barn Supplies | (none) | 2 | 09-19-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 09-19-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-20-07 | EQUINE | | 17y | |

**Date of Report:** 08-04-22

Equestology

Page 65

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Lare, Betty Jean Davis (697 | | Barn Supplies | (none) | 2 | 09-20-07 | EQUINE | | 17y | |
| | | A Fleet Angel | (none) | 1 | 09-22-07 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 4 | 09-22-07 | EQUINE | | 17y | |
| | | Anderson Avenue | (none) | 1 | 09-25-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 09-25-07 | EQUINE | | 17y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 09-26-07 | EQUINE | | 16y | |
| | | Street Dreams | (none) | 1 | 09-26-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 09-26-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 09-27-07 | EQUINE | | 15y | |
| | | Rainpan | (none) | 1 | 09-27-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 09-27-07 | EQUINE | | 15y | |
| | | He May Be Angel | (none) | 1 | 09-27-07 | EQUINE | Standardbred | 21y | G |
| | | Ciaras Little Angel | (none) | 1 | 09-27-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-01-07 | EQUINE | | 16y | |
| | | Brandi Best Beach | (none) | 1 | 10-01-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 10-01-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | | 16y | |
| | | Flat Out Lucky | (none) | 1 | 10-02-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 10-03-07 | EQUINE | | 15y | |
| | | Artistic Power | (none) | 1 | 10-05-07 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 10-05-07 | EQUINE | | 16y | |
| | | Fox Valley Quache | (none) | 1 | 10-05-07 | EQUINE | Standardbred | 15y | G |
| | | Toast of the Coast | (none) | 1 | 10-05-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 10-05-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-06-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 10-08-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-09-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-11-07 | EQUINE | | 16y | |
| | | Armbro Corbin | (none) | 1 | 10-11-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 10-11-07 | EQUINE | | 17y | |
| | | Winning King | (none) | 1 | 10-11-07 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 2 | 10-12-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 10-12-07 | EQUINE | Standardbred | 15y | |
| | | Gracefully Yours | (none) | 1 | 10-13-07 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 10-16-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 10-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-19-07 | EQUINE | | 16y | |
| | | Biojoba | (none) | 1 | 10-21-07 | EQUINE | Standardbred | 15y | |
| | | Out Of Character | (none) | 2 | 10-23-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 10-26-07 | EQUINE | | 15y | |
| | | Ciaras Little Angel | (none) | 1 | 10-26-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 4 | 10-27-07 | EQUINE | | 16y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** | 08-04-22 | | **Equestology** | | | | | **Page** 6 | |
| **Item:** | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| █████████ | | Barn Account | (none) | 3 | 10-29-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-29-07 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 4 | 10-29-07 | EQUINE | Standardbred | 16y | |
| ████████ | | Barn Supplies | (none) | 1 | 10-30-07 | EQUINE | | 16y | |
| ████████ | | Barn Supplies | (none) | 12 | 10-31-07 | EQUINE | | 16y | |
| ████████ | | Barn Supplies | (none) | 1 | 10-31-07 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 11-01-07 | EQUINE | | 16y | |
| | | Larry | (none) | 3 | 11-01-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-01-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 11-02-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 2 | 11-05-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-06-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-07-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 11-09-07 | EQUINE | | 16y | |
| | | Toast of the Coast | (none) | 1 | 11-09-07 | EQUINE | Standardbred | 27y | G |
| | | Barn Supplies | (none) | 1 | 11-10-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-12-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 11-12-07 | EQUINE | | 16y | |
| | | Racsan Nuke | (none) | 1 | 11-14-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 11-15-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 11-16-07 | EQUINE | | 17y | |
| | | Crosswind Bob | (none) | 1 | 11-16-07 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 1 | 11-17-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 11-17-07 | EQUINE | | 16y | |
| | | RC's Silverbullet | (none) | 1 | 11-19-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Account | (none) | 6 | 11-20-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 11-20-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-20-07 | EQUINE | | 16y | |
| | | Hard Head | (none) | 1 | 11-20-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 11-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-22-07 | EQUINE | Standardbred | 17y | |
| | | Phelps | (none) | 1 | 11-22-07 | EQUINE | Standardbred | 17y | G |
| | | BB Badlands | (none) | 1 | 11-22-07 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 11-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-26-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-27-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-28-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-29-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-30-07 | EQUINE | | 16y | |
| | | MJ | (none) | 2 | 11-30-07 | EQUINE | | 14y | |
| | | Lest | (none) | 1 | 12-03-07 | EQUINE | Standardbred | 19y | M |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
**WHOGOT REPORT**

Page 7

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Dylan (701) | | AMERICAS FINAST | (none) | 6 | 12-03-07 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 12-03-07 | EQUINE | | 17y | |
| | | Guy | (none) | 1 | 12-04-07 | EQUINE | Standardbred | 19y | G |
| | | Barn Account | (none) | 12 | 12-04-07 | EQUINE | | 17y | |
| | | BoJangles | (none) | 1 | 12-04-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 1 | 12-06-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 12-07-07 | EQUINE | Standardbred | 17y | |
| | | Ironstone Wind | (none) | 1 | 12-07-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-10-07 | EQUINE | | 14y | |
| | | FiveDollarsforSox | (none) | 2 | 12-10-07 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 4 | 12-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-10-07 | EQUINE | | 17y | |
| | | Racsan Nuke | (none) | 1 | 12-11-07 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 2 | 12-11-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-13-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-14-07 | EQUINE | | 16y | |
| | | Regal Amber | (none) | 1 | 12-14-07 | EQUINE | Standardbred | 23y | S |
| | | Donavans Reef | (none) | 1 | 12-14-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-14-07 | EQUINE | | 14y | |
| | | Princess Coal | (none) | 1 | 12-15-07 | EQUINE | Standardbred | 14y | M |
| | | Alert Falcon N | (none) | 2 | 12-15-07 | EQUINE | Standardbred | 25y | G |
| | | Alert Falcon N | (none) | 2 | 12-15-07 | EQUINE | Standardbred | 25y | G |
| | | Barn Supplies | (none) | 12 | 12-16-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 15y | |
| Lare, Betty Jean Davis (697 | | Queen Liz Hersey | (none) | 1 | 12-18-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 15y | |
| | | Keystone Kaitlyn | (none) | 1 | 12-18-07 | EQUINE | | 16y | |
| | | Bulk Order | (none) | 12 | 12-18-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 12-18-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 12-19-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 12-19-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-21-07 | EQUINE | | 15y | |
| | | Rainpan | (none) | 1 | 12-21-07 | EQUINE | Standardbred | 24y | G |
| | | Barn Supplies | (none) | 2 | 12-28-07 | EQUINE | | 17y | |
| | | Gracefully Yours | (none) | 1 | 01-01-08 | EQUINE | Standardbred | 22y | M |
| | | Barn Account | (none) | 1 | 01-01-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 01-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-03-08 | EQUINE | | 16y | |
| | | Uncle Bingo | (none) | 1 | 01-04-08 | EQUINE | Standardbred | 21y | G |
| | | Bettor Watch Him | (none) | 1 | 01-04-08 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 1 | 01-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 01-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-08-08 | EQUINE | | 16y | |

| Date of Report: | 08-04-22 | | Equestology | | | | | | Page | 8 |
| Item: | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Fox Valley Quache | (none) | 1 | 01-09-08 | EQUINE | Standardbred | 15y | G |
| | | Flat Out Lucky | (none) | 1 | 01-10-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Account | (none) | 2 | 01-11-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-11-08 | EQUINE | | 14y | |
| | | Back in the Day | (none) | 4 | 01-11-08 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 1 | 01-15-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 4 | 01-15-08 | EQUINE | | 16y | |
| | | MM Shohekan | (none) | 1 | 01-16-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 01-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-17-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-18-08 | EQUINE | | 16y | |
| | | Fox Valley Quache | (none) | 1 | 01-18-08 | EQUINE | Standardbred | 15y | G |
| | | Marathon Hall | (none) | 1 | 01-19-08 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 01-19-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-21-08 | EQUINE | | 17y | |
| | | Tyler and Jake | (none) | 1 | 01-21-08 | EQUINE | Standardbred | 18y | G |
| | | Brite Speed | (none) | 1 | 01-21-08 | EQUINE | Standardbred | 20y | G |
| | | De De King | (none) | 1 | 01-23-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 01-24-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 4 | 01-25-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-28-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-29-08 | EQUINE | | 15y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 01-29-08 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 12 | 01-29-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-31-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-31-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 01-31-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-31-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-31-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-02-08 | EQUINE | | 16y | |
| | | Gracefully Yours | (none) | 1 | 02-02-08 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 02-02-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 02-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 02-05-08 | EQUINE | | 16y | |
| | | Il Campione N | (none) | 1 | 02-06-08 | EQUINE | Standardbred | 23y | G |
| | | Barn Supplies | (none) | 2 | 02-07-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 02-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-08-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 02-11-08 | EQUINE | | 14y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20% SCH

**Equestology**  
WHOGOT REPORT

Page 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 2 | 02-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-14-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 02-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-15-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 4 | 02-15-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 02-16-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-19-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-19-08 | EQUINE | | 16y | |
| | | Shining Art | (none) | 6 | 02-20-08 | EQUINE | Standardbred | 20y | G |
| | | Barn Suplies | (none) | 3 | 02-21-08 | EQUINE | | 15y | |
| | | Barn Account | (none) | 1 | 02-23-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-25-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-25-08 | EQUINE | | 16y | |
| | | Credit Warner | (none) | 1 | 02-26-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 02-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-28-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-29-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-29-08 | EQUINE | | 16y | |
| | | Winfield Scamp | (none) | 1 | 02-29-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-03-08 | EQUINE | | 17y | |
| | | Marathon Hall | (none) | 1 | 03-03-08 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 03-05-08 | EQUINE | | 16y | |
| | | Ciaras Little Angel | (none) | 2 | 03-05-08 | EQUINE | | 14y | |
| | | Rusty Rusty Rusty | (none) | 1 | 03-06-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Account | (none) | 1 | 03-06-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-10-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-10-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-13-08 | EQUINE | | 15y | |
| | | Winning King | (none) | 1 | 03-13-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 1 | 03-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-14-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 12 | 03-14-08 | EQUINE | | 16y | |
| | | Uncle Bingo | (none) | 1 | 03-14-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 2 | 03-14-08 | EQUINE | | 16y | |
| | | Casino Bus | (none) | 1 | 03-15-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Account | (none) | 12 | 03-17-08 | EQUINE | | 17y | |
| | | Flat Out Lucky | (none) | 1 | 03-18-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 3 | 03-18-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 03-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-19-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-21-08 | EQUINE | | 16y | |

Davis, Dylan (701)

Brittingham, Donald (938)

**Date of Report:** 08-04-22        **Equestology**        **Page** 20
**Item:**     S: BUTE- PHENYLBUTAZONE 20%  SCH       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 03-21-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies/Zawicki | (none) | 6 | 03-24-08 | EQUINE | | 14y | |
| | | KD Rowdy One | (none) | 1 | 03-24-08 | EQUINE | Standardbred | 20y | S |
| | | Barn Supplies | (none) | 1 | 03-24-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-24-08 | EQUINE | | 15y | |
| | | Felicity | (none) | 1 | 03-25-08 | EQUINE | Standardbred | 25y | M |
| | | Barn Supplies | (none) | 2 | 03-26-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 4 | 03-26-08 | EQUINE | Standardbred | 17y | |
| | | Hopes Misfit | (none) | 2 | 03-26-08 | EQUINE | | 14y | |
| | | El Cerrito | (none) | 2 | 03-26-08 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | (none) | 2 | 03-26-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-27-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 3 | 03-27-08 | EQUINE | | 15y | |
| | | Myster Rosa Hanover | (none) | 1 | 03-27-08 | EQUINE | Standardbred | 14y | |
| | | Ring Of Life | (none) | 1 | 03-27-08 | EQUINE | Standardbred | 24y | S |
| | | Barn Supplies | (none) | 1 | 03-27-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-29-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-31-08 | EQUINE | | 16y | |
| | | Ambro the Thug | (none) | 2 | 04-01-08 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 04-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-01-08 | EQUINE | | 16y | |
| | | Gracefully Yours | (none) | 1 | 04-01-08 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 4 | 04-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-03-08 | EQUINE | | 14y | |
| | | Samantha's Grin | (none) | 1 | 04-05-08 | EQUINE | Standardbred | 18y | M |
| | | One Special Lady | (none) | 1 | 04-05-08 | EQUINE | Standardbred | 15y | M |
| | | Barn Supplies | (none) | 1 | 04-08-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-08-08 | EQUINE | | 16y | |
| | | Masterful K | (none) | 1 | 04-08-08 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | (none) | 3 | 04-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 04-08-08 | EQUINE | Standardbred | 15y | |
| | | Motor Baby | (none) | 1 | 04-10-08 | EQUINE | Standardbred | 20y | M |
| | | Barn Supplies | (none) | 1 | 04-10-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-11-08 | EQUINE | | 16y | |
| | | Felicity | (none) | 1 | 04-12-08 | EQUINE | Standardbred | 25y | M |
| | | Barn Supplies | (none) | 1 | 04-15-08 | EQUINE | Standardbred | 15y | |
| | | Motor Baby | (none) | 1 | 04-17-08 | EQUINE | Standardbred | 20y | M |
| | | Barn Supplies | (none) | 1 | 04-17-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-19-08 | EQUINE | | 17y | |
| | | Ciaras Little Angel | (none) | 1 | 04-21-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-21-08 | EQUINE | | 17y | |
| | | Deborah and Barak | (none) | 2 | 04-21-08 | EQUINE | Standardbred | 18y | M |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology
WHOGOT REPORT

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 04-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-21-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 5 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 04-22-08 | EQUINE | | 16y | |
| | | Altland House | (none) | 1 | 04-23-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 1 | 04-23-08 | EQUINE | | 15y | |
| | | Uncle Bingo | (none) | 1 | 04-24-08 | EQUINE | Standardbred | 21y | G |
| | | Myster Rosa Hanover | (none) | 1 | 04-24-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 04-25-08 | EQUINE | | 16y | |
| | | Miss Hard Body | (none) | 1 | 04-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-25-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-26-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-28-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 3 | 04-28-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 04-30-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 05-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-01-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 2 | 05-02-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 3 | 05-02-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-04-08 | EQUINE | Standardbred | 17y | |
| | | Keystone Kaitlyn | (none) | 1 | 05-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-04-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-06-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-07-08 | EQUINE | | 16y | |
| | | Myster Rosa Hanover | (none) | 2 | 05-07-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 05-07-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-08-08 | EQUINE | | 14y | |
| | | Gracefully Yours | (none) | 1 | 05-08-08 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 05-08-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 2 | 05-09-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 05-10-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-10-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-14-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 05-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 05-14-08 | EQUINE | | 16y | |

**Equestology**
**WHOGOT REPORT**

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 05-14-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-15-08 | EQUINE | | 14y | |
| | | Felicity | (none) | 1 | 05-17-08 | EQUINE | Standardbred | 25y | M |
| | | Barn Supplies | (none) | 1 | 05-17-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-19-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 05-19-08 | EQUINE | | 15y | |
| | | Barn Supplies/Zawicki | (none) | 6 | 05-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-20-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-20-08 | EQUINE | | 16y | |
| | | Myster Rosa Hanover | (none) | 1 | 05-21-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 05-22-08 | EQUINE | | 16y | |
| | | Marathon Hall | (none) | 1 | 05-22-08 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 05-22-08 | EQUINE | | 16y | |
| | | Casino Bus | (none) | 1 | 05-26-08 | EQUINE | Standardbred | 18y | M |
| | | Nautica Hill | (none) | 1 | 05-26-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 05-26-08 | EQUINE | | 14y | |
| | | Ciaras Little Angel | (none) | 1 | 05-28-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-28-08 | EQUINE | | 14y | |
| | | Flat Out Lucky | (none) | 1 | 05-28-08 | EQUINE | Standardbred | 19y | G |
| | | Barn | (none) | 1 | 05-28-08 | EQUINE | | 17y | |
| | | Princess Coal | (none) | 1 | 06-02-08 | EQUINE | Standardbred | 14y | M |
| | | Deborah and Barak | (none) | 1 | 06-02-08 | EQUINE | Standardbred | 18y | M |
| | | Gold Dust | (none) | 2 | 06-02-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 2 | 06-03-08 | EQUINE | | 16y | |
| | | Trixies Power Toy | (none) | 1 | 06-04-08 | EQUINE | Standardbred | 17y | M |
| | | Rainpan | (none) | 1 | 06-04-08 | EQUINE | Standardbred | 24y | G |
| | | Samantha's Grin | (none) | 1 | 06-04-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 3 | 06-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 06-05-08 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 06-05-08 | EQUINE | | 14y | |
| | | Beaver Creek Harley | (none) | 1 | 06-05-08 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | (none) | 2 | 06-05-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-05-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 06-05-08 | EQUINE | | 14y | |
| | | Artistic Power | (none) | 1 | 06-06-08 | EQUINE | Standardbred | 21y | G |
| | | Kickin Yankee | (none) | 1 | 06-06-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 06-11-08 | EQUINE | | 16y | |
| | | He May Be Angel | (none) | 1 | 06-11-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 06-12-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 06-12-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 16y | |

Date of Report: 08-04-22                 **Equestology**                                    Page 23
Item:          S: BUTE- PHENYLBUTAZONE 20%  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| | | Sweet Patricia | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 15y | |
| | | Myster Rosa Hanover | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 06-20-08 | EQUINE | | 15y | |
| | | Sweet Ariel | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 18y | M |
| | | Grants Brother Two | (none) | 3 | 06-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 06-21-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 4 | 06-21-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-23-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-23-08 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 06-24-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-24-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-24-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-25-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 06-25-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 2 | 06-25-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 06-27-08 | EQUINE | | 16y | |
| | | Deborah and Barak | (none) | 1 | 06-27-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 06-28-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 06-28-08 | EQUINE | | 17y | |
| | | Ray | (none) | 1 | 06-30-08 | EQUINE | | 16y | |
| | | Myster Rosa Hanover | (none) | 2 | 07-02-08 | EQUINE | Standardbred | 14y | |
| | | Fancy Flash | (none) | 6 | 07-02-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-02-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 3 | 07-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 16y | |
| | | Flat Out Lucky | (none) | 1 | 07-03-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Account | (none) | 4 | 07-03-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 15y | |
| | | Sweet Ariel | (none) | 1 | 07-04-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 07-04-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-05-08 | EQUINE | | 16y | |
| | | Samantha's Grin | (none) | 1 | 07-07-08 | EQUINE | Standardbred | 18y | M |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
**WHOGOT REPORT**

Page 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Biojoba | (none) | 1 | 07-07-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 2 | 07-08-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 4 | 07-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-10-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 12 | 07-10-08 | EQUINE | Standardbred | 15y | |
| | | Ciaras Little Angel | (none) | 1 | 07-10-08 | EQUINE | | 14y | |
| | | Mr Supercharger | (none) | 1 | 07-14-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 07-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-16-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-16-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-17-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 07-18-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-18-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-18-08 | EQUINE | | 14y | |
| | | Badlands Hunter | (none) | 1 | 07-18-08 | EQUINE | Standardbred | 19y | G |
| | | Fox Valley Rap Star | (none) | 1 | 07-18-08 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 07-18-08 | EQUINE | | 15y | |
| | | Sweet Patricia | (none) | 1 | 07-18-08 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 07-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-18-08 | EQUINE | | 16y | |
| Savage, Howard (1169) | | All American Campy | (none) | 1 | 07-18-08 | EQUINE | Standardbred | 24y | G |
| | | Make A Joyful Noise | (none) | 1 | 07-21-08 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | (none) | 1 | 07-21-08 | EQUINE | | 15y | |
| | | Barn Account | (none) | 1 | 07-24-08 | EQUINE | | 17y | |
| | | PW Legacy | (none) | 1 | 07-24-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 07-24-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-25-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-27-08 | EQUINE | | 14y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 07-27-08 | EQUINE | | 16y | |
| | | Keystone Kaitlyn | (none) | 1 | 07-27-08 | EQUINE | | 16y | |
| | | TSM Silver Bell | (none) | 2 | 07-27-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-29-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 07-29-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 07-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-29-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 07-30-08 | EQUINE | Standardbred | 15y | |
| | | Barn Account | (none) | 1 | 07-30-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 07-30-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-30-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 07-30-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-30-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-30-08 | EQUINE | | 16y | |

**Date of Report:** 08-04-22   **Equestology**   **Page** 25
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH   WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 2 | 07-31-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-04-08 | EQUINE | | 16y | |
| | | Yankee Master | (none) | 2 | 08-04-08 | EQUINE | Thoroughbred | 19y | |
| | | Barn Supplies | (none) | 1 | 08-06-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-06-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-07-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-07-08 | EQUINE | | 14y | |
| | | Racsan Nuke | (none) | 1 | 08-09-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 6 | 08-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-12-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 08-12-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-12-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-12-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 08-12-08 | EQUINE | | 16y | |
| | | Flat Out Lucky | (none) | 1 | 08-13-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 08-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-13-08 | EQUINE | | 13y | |
| | | Barn Supplies/Marsh | (none) | 1 | 08-13-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 3 | 08-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 3 | 08-14-08 | EQUINE | | 14y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 08-18-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 08-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-19-08 | EQUINE | | 14y | |
| | | Barn Account | (none) | 2 | 08-19-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-21-08 | EQUINE | | 15y | |
| | | Barn Supplies/Collier | (none) | 1 | 08-21-08 | EQUINE | | 14y | |
| | | Jacks Full | (none) | 1 | 08-21-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 4 | 08-22-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-22-08 | EQUINE | | 15y | |
| | | Casino Bus | (none) | 1 | 08-25-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 08-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-25-08 | EQUINE | | 14y | |
| | | Haley Taylor | (none) | 1 | 08-25-08 | EQUINE | Standardbred | 17y | M |
| | | Ciaras Little Angel | (none) | 1 | 08-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-25-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-26-08 | EQUINE | | 15y | |
| | | Toy Power | (none) | 1 | 08-28-08 | EQUINE | Standardbred | 19y | S |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** | 08-04-22 | | | **Equestology** | | | | **Page** | 26 |
| **Item:** | S: BUTE- PHENYLBUTAZONE 20%  SCH | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 08-28-08 | EQUINE | Standardbred | 15y | |
| | | Smashing Art | (none) | 1 | 08-28-08 | EQUINE | | 13y | |
| | | Barn Account | (none) | 5 | 08-28-08 | EQUINE | | 17y | |
| | | Flat Out Lucky | (none) | 1 | 08-28-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 12 | 08-28-08 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Brandi Best Beach | (none) | 1 | 08-30-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 09-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 09-02-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 09-03-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 09-04-08 | EQUINE | | 16y | |
| | | Ambro the Thug | (none) | 1 | 09-04-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 09-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-08-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-08-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-09-08 | EQUINE | | 15y | |
| | | Barn Account | (none) | 12 | 09-09-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-09-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-10-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 6 | 09-10-08 | EQUINE | | 17y | |
| | | Trixies Power Toy | (none) | 1 | 09-10-08 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 2 | 09-10-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 3 | 09-11-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 09-15-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-15-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 3 | 09-16-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 09-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-17-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 09-17-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 09-18-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 09-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 09-19-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 6 | 09-22-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-22-08 | EQUINE | | 14y | |
| | | Here Comes Hal | (none) | 2 | 09-22-08 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | (none) | 1 | 09-22-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-23-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 09-24-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-24-08 | EQUINE | | 14y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH  

Equestology  
WHOGOT REPORT  

Page 27

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Brittingham, Donald (938) | | Barn Supplies | (none) | 2 | 09-25-08 | EQUINE | Standardbred | 16y | |
| | | Barn supplies | (none) | 1 | 09-25-08 | EQUINE | | 13y | |
| | | Haley Taylor | (none) | 1 | 09-25-08 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies/Zawicki | (none) | 4 | 09-29-08 | EQUINE | | 14y | |
| | | Barn | (none) | 1 | 09-29-08 | EQUINE | | 17y | |
| | | Trumped | (none) | 2 | 09-30-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 3 | 09-30-08 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 2 | 10-01-08 | EQUINE | Standardbred | 16y | |
| | | Dellaware | (none) | 1 | 10-01-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 3 | 10-01-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-04-08 | EQUINE | | 13y | |
| | | Quiet Tech | (none) | 1 | 10-04-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 10-06-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-07-08 | EQUINE | | 15y | |
| | | Racsan Nuke | (none) | 1 | 10-07-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | (none) | 1 | 10-07-08 | EQUINE | | 16y | |
| | | Sweet Patricia | (none) | 1 | 10-08-08 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 10-08-08 | EQUINE | | 16y | |
| | | Badlands Hunter | (none) | 1 | 10-08-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 10-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 10-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-11-08 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 10-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 10-13-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 10-14-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-15-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 10-16-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-16-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-16-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 10-17-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-17-08 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 10-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-17-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 10-20-08 | EQUINE | | 13y | |
| | | Felicity | (none) | 1 | 10-20-08 | EQUINE | Standardbred | 25y | M |
| | | Barn Supplies | (none) | 8 | 10-20-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 10-20-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-20-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-20-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 10-21-08 | EQUINE | | 14y | |
| | | Flat Out Lucky | (none) | 1 | 10-21-08 | EQUINE | Standardbred | 19y | G |

**Item:**         S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology<br>WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 10-21-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 15y | |
| | | Barn supplies | (none) | 1 | 10-23-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-23-08 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 10-24-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 10-24-08 | EQUINE | | 14y | |
| | | Barn | (none) | 1 | 10-24-08 | EQUINE | | 17y | |
| | | Rosagantha | (none) | 1 | 10-27-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 10-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-27-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 10-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 10-27-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 10-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-30-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-30-08 | EQUINE | | 15y | |
| | | Barn Supplies/Zawicki | (none) | 3 | 10-30-08 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 2 | 10-31-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 11-03-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 11-04-08 | EQUINE | | 15y | |
| | | Celtic Hall | (none) | 10 | 11-04-08 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 11-04-08 | EQUINE | | 14y | |
| | | Rosagantha | (none) | 1 | 11-04-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 11-04-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 11-05-08 | EQUINE | Standardbred | 15y | |
| | | Barn Account | (none) | 1 | 11-05-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 11-05-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-05-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 11-06-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 11-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 11-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-08-08 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 11-08-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 11-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-12-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 11-14-08 | EQUINE | | 16y | |
| | | Winning King | (none) | 1 | 11-17-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 4 | 11-17-08 | EQUINE | | 17y | |
| | | Cedar Hall Master | (none) | 1 | 11-18-08 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies/Zawicki | (none) | 4 | 11-18-08 | EQUINE | | 14y | |
| | | Rosagantha | (none) | 1 | 11-18-08 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | (none) | 4 | 11-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-19-08 | EQUINE | | 14y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
WHOGOT REPORT

Page 29

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 11-19-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 11-19-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 11-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 11-20-08 | EQUINE | | 16y | |
| | | Dogs | (none) | 1 | 11-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 11-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 11-20-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 11-21-08 | EQUINE | | 14y | |
| | | Avanda Hollyfield | (none) | 1 | 11-25-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 11-25-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 11-26-08 | EQUINE | | 17y | |
| | | Rosagantha | (none) | 1 | 11-30-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 12 | 11-30-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-02-08 | EQUINE | | 14y | |
| | | Blood work | (none) | 1 | 12-02-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 2 | 12-02-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 12-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-02-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 12-03-08 | EQUINE | | 14y | |
| | | Flat Out Lucky | (none) | 1 | 12-03-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 12-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-08-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 12-09-08 | EQUINE | | 13y | |
| | | Barn Account | (none) | 1 | 12-09-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 12-09-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 12-10-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-12-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 12-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-13-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 12-13-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 12-13-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-16-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | | 14y | |
| | | Badlands Hunter | (none) | 1 | 12-17-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 12-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | Standardbred | 15y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
WHOGOT REPORT

Page 80

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Account | (none) | 1 | 12-22-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 12-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 11 | 12-29-08 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 12-29-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-29-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 12-29-08 | EQUINE | | 16y | |
| | | Barn Supplies/Zawicki | (none) | 4 | 12-29-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 12-30-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-30-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 12-31-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-31-08 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | (none) | 2 | 01-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 01-02-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-06-09 | EQUINE | | 16y | |
| | | Tommy | (none) | 1 | 01-07-09 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | (none) | 2 | 01-09-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 6 | 01-09-09 | EQUINE | | 14y | |
| | | Trigger | (none) | 1 | 01-12-09 | EQUINE | American Quarter Hors | 25y | G |
| | | Barn Supplies | (none) | 2 | 01-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-13-09 | EQUINE | | 14y | |
| | | Flat Out Lucky | (none) | 1 | 01-13-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 01-13-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 01-14-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 01-15-09 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 01-19-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-20-09 | EQUINE | | 13y | |
| | | Barn Supplies/Humph | (none) | 1 | 01-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 01-23-09 | EQUINE | | 16y | |
| | | Barn Supplies/Ed Nic | (none) | 1 | 01-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 4 | 01-26-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 01-28-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 01-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-29-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 01-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 01-30-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-03-09 | EQUINE | | 16y | |
| | | He May Be Angel | (none) | 1 | 02-04-09 | EQUINE | Standardbred | 21y | G |
| Davis, Dylan (701) | | Barn Account | (none) | 12 | 02-04-09 | EQUINE | | 17y | |

**Date of Report:** 08-04-22                  **Equestology**                          Page 1
**Item:**          S: BUTE- PHENYLBUTAZONE 20%  SCH          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | (none) | 1 | 02-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-05-09 | EQUINE | | 16y | |
| | | Texas Treasure | (none) | 1 | 02-06-09 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | (none) | 2 | 02-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-11-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 02-11-09 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 02-11-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 02-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 02-12-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 02-12-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 02-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-12-09 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 02-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 02-13-09 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 02-13-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 02-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-14-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 02-16-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 02-17-09 | EQUINE | | 16y | |
| | | Texas Treasure | (none) | 1 | 02-17-09 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | (none) | 1 | 02-18-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 02-18-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-20-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 02-20-09 | EQUINE | | 14y | |
| | | Avanda Hollyfield | (none) | 1 | 02-21-09 | EQUINE | | 13y | |
| Lare, Betty Jean Davis (697 | | Barn Supplies | (none) | 2 | 02-23-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 02-24-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-24-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-25-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 02-26-09 | EQUINE | | 16y | |
| | | Altland House | (none) | 2 | 02-27-09 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 1 | 02-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-04-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 4 | 03-06-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-06-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 4 | 03-06-09 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 03-07-09 | EQUINE | | 17y | |
| | | Barn Account | (none) | 12 | 03-07-09 | EQUINE | | 17y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 2 | 03-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 03-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 03-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 03-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 03-11-09 | EQUINE | | 14y | |
| | | Haley Taylor | (none) | 1 | 03-11-09 | EQUINE | Standardbred | 17y | M |
| | | She's an Artiste | (none) | 1 | 03-11-09 | EQUINE | Standardbred | 20y | M |
| | | Barn Supplies | (none) | 1 | 03-11-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-16-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-16-09 | EQUINE | | 14y | |
| | | Barn Account | (none) | 2 | 03-17-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-17-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-19-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 03-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 4 | 03-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-19-09 | EQUINE | | 17y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 2 | 03-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-23-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-24-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 4 | 03-24-09 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 03-24-09 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 03-24-09 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | (none) | 1 | 03-25-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 03-25-09 | EQUINE | | 14y | |
| | | Haley Taylor | (none) | 1 | 03-25-09 | EQUINE | Standardbred | 17y | M |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 4 | 03-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-26-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-26-09 | EQUINE | | 17y | |
| | | Texas Treasure | (none) | 1 | 03-28-09 | EQUINE | Standardbred | 16y | S |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 03-30-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 03-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 04-01-09 | EQUINE | | 17y | |
| | | Saw Mill King | (none) | 1 | 04-03-09 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 1 | 04-07-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-07-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page3**
**Item:**    S: BUTE- PHENYLBUTAZONE 20%  SCH        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 12 | 04-08-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-08-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-08-09 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 04-08-09 | EQUINE | | 17y | |
| | | Badlands Hunter | (none) | 1 | 04-08-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 04-08-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-17-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 3 | 04-17-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 04-18-09 | EQUINE | | 16y | |
| | | Barn Account | (none) | 4 | 04-18-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 04-18-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | | 15y | |
| | | Flat Out Lucky | (none) | 1 | 04-21-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 04-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 04-22-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 04-23-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 04-24-09 | EQUINE | | 17y | |
| | | He May Be Angel | (none) | 1 | 04-24-09 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 2 | 04-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 4 | 04-27-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-27-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-30-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-04-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-05-09 | EQUINE | | 16y | |
| | | Cowboy/MarkGray | (none) | 1 | 05-06-09 | EQUINE | | 13y | |
| | | Trixies Power Toy | (none) | 1 | 05-06-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 1 | 05-06-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 05-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-07-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 05-08-09 | EQUINE | | 17y | |
| | | Rosagantha | (none) | 1 | 05-11-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-14-09 | EQUINE | | 14y | |
| | | Barn Account | (none) | 1 | 05-18-09 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | Office | 12 | 05-18-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-19-09 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 05-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-19-09 | EQUINE | | 13y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**

**WHOGOT REPORT**

Page 84

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 05-19-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-22-09 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 05-22-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-23-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 05-26-09 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | (none) | 1 | 05-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-27-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-28-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 10 | 05-30-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-30-09 | EQUINE | | 16y | |
| | | Cardio Yankee | (none) | 1 | 06-01-09 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 06-01-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-01-09 | EQUINE | | 16y | |
| | | Trixies Power Toy | (none) | 1 | 06-01-09 | EQUINE | Standardbred | 17y | M |
| | | Poker Champ | (none) | 1 | 06-01-09 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 06-01-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 06-03-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 06-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-08-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-08-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-08-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-08-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-10-09 | EQUINE | | 13y | |
| | | Flat Out Lucky | (none) | 1 | 06-10-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 06-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-12-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 06-15-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-15-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-15-09 | EQUINE | | 14y | |
| | | Badlands Hunter | Office | 1 | 06-16-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22            **Equestology**            **Page**5
**Item:**       S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 13y | |
| Malone Sr, Richard (1355) | | On a Tear | Office | 1 | 06-18-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 2 | 06-18-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-18-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-19-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-22-09 | EQUINE | | 16y | |
| | | On a Tear | Office | 2 | 06-23-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 12 | 06-23-09 | EQUINE | Standardbred | 15y | |
| | | Barn Account | Office | 1 | 06-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 06-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-25-09 | EQUINE | | 14y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 06-25-09 | EQUINE | | 16y | |
| | | Holy Moses | Office | 1 | 06-26-09 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-29-09 | EQUINE | | 14y | |
| | | Barn Account | Office | 2 | 06-29-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 12 | 06-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 13y | |
| | | Haley Taylor | Office | 1 | 06-30-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-30-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | Standardbred | 15y | |
| | | Trust Funding | Office | 2 | 07-01-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 2 | 07-01-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-01-09 | EQUINE | | 16y | |
| | | Barn supplies | Office | 2 | 07-01-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-09-09 | EQUINE | | 14y | |
| | | Powerful Storm | Office | 1 | 07-10-09 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 07-11-09 | EQUINE | | 13y | |
| | | Barn Supplies/Collier | Office | 2 | 07-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-11-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 07-13-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22           Equestology           Page 86
**Item:**      S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | Barn Supplies | Office | 1 | 07-13-09 | EQUINE | | 15y | |
| ███████ | | Barn Supplies | Office | 1 | 07-14-09 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 07-14-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-14-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 07-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-15-09 | EQUINE | | 13y | |
| | | On a Tear | Office | 1 | 07-15-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 2 | 07-20-09 | EQUINE | | 16y | |
| | | Trixies Power Toy | Office | 1 | 07-20-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 07-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-23-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-27-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 07-27-09 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 12 | 07-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-27-09 | EQUINE | | 16y | |
| | | Barn Account | Office | 3 | 07-27-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-31-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-03-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 3 | 08-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-05-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-05-09 | EQUINE | | 13y | |
| | | On a Tear | Office | 1 | 08-05-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 1 | 08-06-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 6 | 08-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-07-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 08-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 15y | |
| | | Jeffers Party | Office | 1 | 08-10-09 | EQUINE | Standardbred | 18y | S |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 08-10-09 | EQUINE | | 16y | |
| | | Hot Cowboy | Office | 1 | 08-11-09 | EQUINE | Standardbred | 15y | S |
| | | Deal with Life | Office | 1 | 08-11-09 | EQUINE | | 13y | |
| | | Trixies Power Toy | Office | 1 | 08-11-09 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 1 | 08-11-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-11-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-11-09 | EQUINE | | 14y | |
| | | On a Tear | Office | 1 | 08-14-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 1 | 08-14-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
**WHOGOT REPORT**

Page 87

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 1 | 08-17-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-19-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-19-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-24-09 | EQUINE | | 16y | |
| | | Racsan Nuke | Office | 1 | 08-24-09 | EQUINE | Standardbred | 15y | G |
| | | Flat Out Lucky | Office | 1 | 08-24-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 08-24-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 08-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-25-09 | EQUINE | | 15y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-26-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-26-09 | EQUINE | | 15y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 3 | 08-27-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 08-27-09 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 08-27-09 | EQUINE | | 13y | |
| | | Jason | Office | 1 | 08-27-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 12 | 08-27-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 08-29-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-31-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-02-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-02-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-02-09 | EQUINE | | 13y | |
| | | Mental Pause | Office | 1 | 09-07-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 14y | |
| | | CB Tune | Office | 2 | 09-08-09 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-09-09 | EQUINE | | 14y | |
| | | Barn Account | Office | 2 | 09-09-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-14-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-15-09 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 2 | 09-15-09 | EQUINE | | 13y | |
| | | Charleston Flash | Office | 6 | 09-15-09 | EQUINE | Standardbred | 24y | G |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 09-15-09 | EQUINE | | 12y | |

Date of Report: 08-04-22                                          **Equestology**                                          Page 8
Item:           S: BUTE- PHENYLBUTAZONE 20%  SCH                  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | Barn Supplies | Office | 1 | 09-16-09 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 2 | 09-21-09 | EQUINE | | 16y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 09-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-21-09 | EQUINE | | 13y | |
| ███ | | Flat Out Lucky | Office | 1 | 09-21-09 | EQUINE | Standardbred | 19y | G |
| ███ | | Barn Supplies | Office | 1 | 09-21-09 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 09-21-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 09-21-09 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 09-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 12 | 09-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 09-24-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-24-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-28-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-28-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-28-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-29-09 | EQUINE | | 13y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 09-29-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-29-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 09-30-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-30-09 | EQUINE | | 17y | |
| | | Barn Account | Office | 4 | 10-02-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 10-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-05-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-06-09 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 10-09-09 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Life In My Day | Office | 1 | 10-10-09 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 2 | 10-10-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-12-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-12-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-14-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-14-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-20-09 | EQUINE | | 15y | |
| | | Cardio Yankee | Office | 1 | 10-20-09 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 12 | 10-20-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-21-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**

**WHOGOT REPORT**

**Page** 89

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 10-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 10-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-02-09 | EQUINE | | 13y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 11-03-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 13y | |
| | | Cardio Yankee | Office | 1 | 11-05-09 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 11-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-06-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 11-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-09-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 11-09-09 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 11-09-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-09-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-11-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-11-09 | EQUINE | | 12y | |
| | | Lost Weight | Office | 1 | 11-13-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 11-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-13-09 | EQUINE | | 15y | |
| | | Dennis | Office | 1 | 11-15-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-16-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-16-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | Standardbred | 17y | |
| | | Macaroni and Cheese | Office | 2 | 11-17-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 11-17-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-18-09 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 11-20-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 11-21-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-23-09 | EQUINE | | 16y | |
| | | Big Mac | Office | 1 | 11-23-09 | EQUINE | | 12y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 2 | 11-23-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 11-23-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-23-09 | EQUINE | | 16y | |
| | | Cardio Yankee | Office | 1 | 11-28-09 | EQUINE | Standardbred | 16y | G |
| | | On a Tear | Office | 1 | 11-28-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 1 | 11-30-09 | EQUINE | | 14y | |

Date of Report: 08-04-22                                    **Equestology**                                              Page 40
Item:          S: BUTE- PHENYLBUTAZONE 20%  SCH            WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████████ | ███████████ | Barn Supplies | Office | 1 | 11-30-09 | EQUINE | | 14y | |
| ██████████ | | Barn Supplies | Office | 1 | 11-30-09 | EQUINE | | 13y | |
| █████████ | | Keep Her Tight | Office | 1 | 11-30-09 | EQUINE | Standardbred | 17y | M |
| ██████████ | | Barn Supplies | Office | 1 | 11-30-09 | EQUINE | | 17y | |
| ████████████ | | Barn Supplies | Office | 1 | 12-02-09 | EQUINE | Standardbred | 15y | |
| ██████ | | Barn Supplies | Office | 1 | 12-03-09 | EQUINE | | 14y | |
| ██████████ ) | | Barn Supplies | Office | 1 | 12-05-09 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 12-07-09 | EQUINE | | 13y | |
| Davis, Dylan (1613) | | All or None | Office | 1 | 12-09-09 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 12-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-09-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 12-09-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-10-09 | EQUINE | | 16y | |
| | | Barn Supplies/Collier | Office | 1 | 12-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-12-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 12-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-14-09 | EQUINE | | 15y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 13y | |
| ██████████ | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 12-15-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 12-16-09 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 12-17-09 | EQUINE | | 13y | |
| | | Western Bruiser | Office | 1 | 12-17-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-17-09 | EQUINE | | 16y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 12-28-09 | EQUINE | | 12y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 12-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-30-09 | EQUINE | | 13y | |
| | | Litigator | Office | 1 | 12-31-09 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 01-06-10 | EQUINE | | 16y | |
| | | Montie Time | Office | 1 | 01-06-10 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 2 | 01-07-10 | EQUINE | | 16y | |
| | | Haley Taylor | Office | 1 | 01-08-10 | EQUINE | Standardbred | 17y | M |
| | | Barn Account | Office | 1 | 01-09-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-11-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 01-11-10 | EQUINE | | 15y | |
| | | Barn Account | Office | 2 | 01-11-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-11-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-12-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 01-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-18-10 | EQUINE | | 16y | |

**Date of Report:** 08-04-22          **Equestology**          **Page** 1
**Item:**      S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ██████████ | | Barn Supplies | Office | 6 | 01-19-10 | EQUINE | Standardbred | 15y | |
| ████████ | | Barn Supplies | Office | 1 | 01-21-10 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 01-21-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-25-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-25-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-27-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 01-28-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 01-31-10 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-31-10 | EQUINE | | 13y | |
| ████████ | | Cardio Yankee | Office | 1 | 02-01-10 | EQUINE | Standardbred | 16y | G |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 02-01-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 12 | 02-09-10 | EQUINE | | 13y | |
| ████████ | | Barn Supplies | Office | 1 | 02-12-10 | EQUINE | | 16y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 02-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-18-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-18-10 | EQUINE | | 14y | |
| | | Barn Supplies/Humph | Office | 1 | 02-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-20-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-22-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-22-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 02-24-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 02-26-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-01-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-02-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-02-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-02-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-02-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-03-10 | EQUINE | | 16y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 03-03-10 | EQUINE | | 12y | |
| ████████ | | Jim Bob Walton | Office | 1 | 03-04-10 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Cardio Yankee | Office | 1 | 03-04-10 | EQUINE | Standardbred | 16y | G |
| ████████ | | Barn Supplies | Office | 2 | 03-08-10 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | | 13y | |
| ████████ | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | | 13y | |

**Date of Report:** 08-04-22      **Equestology**      Page 2
**Item:**    S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 03-08-10 | EQUINE | | 13y | |
| | | Traveling Tune | Office | 4 | 03-08-10 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 2 | 03-08-10 | EQUINE | | 12y | |
| | | Hot Cowboy | Office | 1 | 03-09-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies/Collier | Office | 1 | 03-09-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 3 | 03-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 03-15-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-15-10 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 03-15-10 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 03-17-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 03-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-17-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-18-10 | EQUINE | | 14y | |
| | | Barn Account | Office | 2 | 03-18-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-20-10 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 2 | 03-20-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-20-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-22-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-22-10 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Keep Her Tight | Office | 1 | 03-23-10 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 12 | 03-23-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-24-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 03-24-10 | EQUINE | | 14y | |
| | | First Fancy | Office | 1 | 03-25-10 | EQUINE | | 12y | |
| | | Haley Taylor | Office | 1 | 03-25-10 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 2 | 03-25-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-25-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-26-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-26-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-29-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-30-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 04-01-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-03-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 04-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 04-08-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 2 | 04-12-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 12y | |

**Date of Report:** 08-04-22               **Equestology**                       **Page** 3
**Item:**        S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Lance (1408) | | Barn Supplies | Office | 3 | 04-12-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-12-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-13-10 | EQUINE | | 15y | |
| | | Hot Cowboy | Office | 1 | 04-14-10 | EQUINE | Standardbred | 15y | S |
| | | Red Creek | Office | 1 | 04-14-10 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 04-15-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 12 | 04-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-17-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-19-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-19-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-22-10 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 04-22-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-23-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-23-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-23-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-26-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 04-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-26-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-26-10 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 3 | 04-28-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-28-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 04-28-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-28-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-30-10 | EQUINE | | 16y | |
| | | Haley Taylor | Office | 1 | 05-06-10 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | Office | 2 | 05-06-10 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Frank Lloyd | Office | 1 | 05-06-10 | EQUINE | Standardbred | 15y | S |
| Hudson, Lance (1408) | | Barn Supplies | Office | 12 | 05-07-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-07-10 | EQUINE | | 12y | |
| | | Allusive Prey | Office | 1 | 05-07-10 | EQUINE | | 12y | |
| | | Colorful Dream | Office | 1 | 05-07-10 | EQUINE | Standardbred | 15y | G |
| Morford, Norm (1251) | | Barn Account | Office | 1 | 05-10-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-10-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-10-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-10-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 6 | 05-13-10 | EQUINE | | 16y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
**WHOGOT REPORT**

Page 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | Barn Account | Office | 2 | 05-13-10 | EQUINE | | 17y | |
| ███ | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 05-13-10 | EQUINE | Standardbred | 15y | |
| ███ | | Barn Supplies | Office | 2 | 05-13-10 | EQUINE | | 14y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 12 | 05-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-17-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 05-17-10 | EQUINE | | 17y | |
| | | Four Starz Holdem | Office | 4 | 05-18-10 | EQUINE | Standardbred | 16y | S |
| | | Bay Jet | Office | 2 | 05-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 05-19-10 | EQUINE | | 16y | |
| | | Jim | Office | 12 | 05-19-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-20-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-20-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 05-21-10 | EQUINE | | 12y | |
| | | Classic Pine | Office | 1 | 05-21-10 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | Office | 2 | 05-21-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-23-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-25-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-25-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-27-10 | EQUINE | | 16y | |
| | | Hot Cowboy | Office | 1 | 05-27-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 05-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-01-10 | EQUINE | | 16y | |
| Anderson, Joe (1342) | | Barn Account | Office | 1 | 06-01-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 24 | 06-02-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-02-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-02-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-03-10 | EQUINE | | 13y | |
| | | Amours Brother | Office | 1 | 06-07-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 06-07-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 13y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 14y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 2 | 06-08-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-08-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 06-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 06-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-14-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-16-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 06-16-10 | EQUINE | | 12y | |

**Date of Report:** 08-04-22     Equestology     Page 5
**Item:**     S: BUTE- PHENYLBUTAZONE 20%  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 06-17-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 06-17-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-17-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 3 | 06-17-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 12y | |
| | | Jovial Jesture | Office | 1 | 06-21-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-21-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-22-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-23-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-24-10 | EQUINE | | 17y | |
| | | Bay Jet | Office | 1 | 06-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-30-10 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 06-30-10 | EQUINE | | 12y | |
| | | Jim | Office | 12 | 06-30-10 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 06-30-10 | EQUINE | | 13y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 06-30-10 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 12 | 06-30-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 07-03-10 | EQUINE | | 16y | |
| | | Krivlen | Office | 2 | 07-03-10 | EQUINE | | 12y | |
| | | Keep Her Tight | Office | 1 | 07-13-10 | EQUINE | Standardbred | 17y | M |
| Morford, Norm (1251) | | Barn Supplies | Office | 4 | 07-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-13-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 07-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-14-10 | EQUINE | | 12y | |
| | | Cardio Yankee | Office | 1 | 07-15-10 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 07-15-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-19-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 12 | 07-20-10 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 07-20-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-20-10 | EQUINE | | 14y | |
| | | Winbak-Barn Supplie | Office | 3 | 07-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-29-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 12 | 07-29-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 08-02-10 | EQUINE | | 13y | |
| | | Barn Account | Office | 2 | 08-02-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-02-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-03-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-04-10 | EQUINE | | 16y | |
| | | Artchiano | Office | 1 | 08-04-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-06-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-07-10 | EQUINE | | 16y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20% SCH

**Equestology**

**WHOGOT REPORT**

Page 6

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joe (1342) | | Barn Supplies | Office | 1 | 08-11-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 08-11-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 12 | 08-11-10 | EQUINE | | 13y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 4 | 08-12-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-13-10 | EQUINE | | 16y | |
| | | Swan Imdft | Office | 3 | 08-14-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-14-10 | EQUINE | | 13y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-14-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-16-10 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Account | Office | 3 | 08-16-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-16-10 | EQUINE | | 16y | |
| | | Barn Account | Office | 2 | 08-17-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 08-18-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-20-10 | EQUINE | | 16y | |
| | | Jim | Office | 12 | 08-21-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-25-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 08-25-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 08-25-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-26-10 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 08-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 08-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-30-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-30-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 08-30-10 | EQUINE | | 12y | |
| | | Krivlen | Office | 2 | 08-30-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 08-30-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 08-30-10 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 08-30-10 | EQUINE | | 12y | |
| | | Cardio Yankee | Office | 1 | 08-31-10 | EQUINE | Standardbred | 16y | G |
| | | Tooth Ache | Office | 1 | 09-03-10 | EQUINE | | 11y | |
| | | Border Raider | Office | 1 | 09-03-10 | EQUINE | | 12y | |
| Malone Sr, Richard (1355) | | Brian | Office | 1 | 09-03-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-03-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-07-10 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 09-07-10 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 09-07-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | Standardbred | 17y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
**WHOGOT REPORT**

Page 7

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | ███████████ | Barn Supplies | Office | 1 | 09-09-10 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 09-09-10 | EQUINE | | 13y | |
| | | Bay Jet | Office | 2 | 09-09-10 | EQUINE | | 12y | |
| | | Border Raider | Office | 1 | 09-09-10 | EQUINE | | 12y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 09-09-10 | EQUINE | | 14y | |
| | | Hot Cowboy | Office | 1 | 09-09-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 09-10-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 09-10-10 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 09-10-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-10-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-10-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-10-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 09-13-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-15-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-21-10 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | Office | 1 | 09-21-10 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-24-10 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 09-27-10 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 09-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 09-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 10-04-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 15y | |
| Hudson, Lance (1408) | | Hot Cowboy | Office | 2 | 10-04-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 2 | 10-04-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 12y | |
| | | Krivlen | Office | 1 | 10-04-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-04-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-05-10 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | Office | 12 | 10-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-05-10 | EQUINE | | 14y | |
| | | Amorts A | Office | 6 | 10-08-10 | EQUINE | | 11y | |
| | | Dee Town | Office | 1 | 10-08-10 | EQUINE | | 12y | |
| | | Prince Argental | Office | 1 | 10-11-10 | EQUINE | Standardbred | 16y | S |
| | | Princess Jallona | Office | 1 | 10-11-10 | EQUINE | Standardbred | 17y | M |
| | | Princess Perpetua | Office | 1 | 10-11-10 | EQUINE | Standardbred | 18y | M |
| | | Barn Account | Office | 1 | 10-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-15-10 | EQUINE | | 12y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 10-15-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-15-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-16-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-18-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 10-18-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 4 | 10-18-10 | EQUINE | | 17y | |
| Buttitta, Anthony (1484) | | McArdle Direct | Office | 2 | 10-18-10 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-19-10 | EQUINE | | 14y | |
| | | Artchiano | Office | 1 | 10-21-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 10-22-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-25-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 10-26-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-27-10 | EQUINE | | 12y | |
| | | Krivlen | Office | 4 | 10-28-10 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 10-30-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-30-10 | EQUINE | | 11y | |
| | | All About Justice | Office | 2 | 11-01-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-01-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-02-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 11-03-10 | EQUINE | | 14y | |
| | | Jim | Office | 12 | 11-03-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-03-10 | EQUINE | | 16y | |
| | | Instant Photo | Office | 1 | 11-04-10 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 11-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-08-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 11-08-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-09-10 | EQUINE | | 17y | |
| Davis, Dylan (1613) | | Barn supplies-NJ | Office | 3 | 11-10-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-11-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-15-10 | EQUINE | Standardbred | 17y | |
| | | Barn Account | Office | 6 | 11-15-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 11-16-10 | EQUINE | | 16y | |
| | | Art Simpson | Office | 1 | 11-18-10 | EQUINE | Standardbred | 14y | G |
| | | Barn Account | Office | 1 | 11-18-10 | EQUINE | | 16y | |
| | | Hot Cowboy | Office | 1 | 11-18-10 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 4 | 11-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-18-10 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-22-10 | EQUINE | | 12y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology

WHOGOT REPORT

Page 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▉ | | Barn Account | Office | 12 | 11-22-10 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 2 | 11-22-10 | EQUINE | | 11y | |
| | | Barn Account | Office | 12 | 11-22-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-22-10 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Account | Office | 2 | 11-22-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-22-10 | EQUINE | | 13y | |
| | | Shark Infested Water | Office | 1 | 11-24-10 | EQUINE | | 11y | |
| | | Sky Meadow Joeseph | Office | 1 | 11-24-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 11-27-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 11-30-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-30-10 | EQUINE | | 14y | |
| | | Barn Account | Office | 12 | 12-02-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 12-02-10 | EQUINE | | 12y | |
| | | Miss Scarlet | Office | 1 | 12-02-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-02-10 | EQUINE | | 12y | |
| | | Kiddies Jove | Office | 1 | 12-04-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 12-04-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-04-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 12-04-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 12-04-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 12-06-10 | EQUINE | Standardbred | 16y | |
| | | Barn Account | Office | 12 | 12-09-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-10-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 12-16-10 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 12-20-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-20-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 12-20-10 | EQUINE | | 16y | |
| | | Going Nowhere Fast | Office | 2 | 12-20-10 | EQUINE | | 11y | |
| | | Bay Jet | Office | 2 | 12-21-10 | EQUINE | | 12y | |
| | | Beach Girl | Office | 1 | 12-22-10 | EQUINE | | 11y | |
| | | Jim | Office | 12 | 12-28-10 | EQUINE | | 12y | |
| | | Sky Meadow Joeseph | Office | 1 | 12-29-10 | EQUINE | | 11y | |
| | | Little Mermaid | Office | 3 | 12-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-02-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-03-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 01-03-11 | EQUINE | | 16y | |
| | | Imatrackstar | Office | 1 | 01-04-11 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 01-06-11 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 01-06-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-07-11 | EQUINE | | 17y | |
| | | Barn Account | Office | 2 | 01-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-10-11 | EQUINE | | 16y | |

| Date of Report: | 08-04-22 | | Equestology | | | | | | Page | 60 |
| Item: | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 2 | 01-10-11 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 01-13-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-16-11 | EQUINE | | 16y | |
| | | Three Large | Office | 2 | 01-18-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 01-19-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-19-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-24-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 01-24-11 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 01-24-11 | EQUINE | | 12y | |
| | | Kiddies Jove | Office | 2 | 01-24-11 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 01-26-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 01-26-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 12 | 01-31-11 | EQUINE | | 13y | |
| | | Bay Jet | Office | 2 | 01-31-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-02-11 | EQUINE | | 12y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 3 | 02-04-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-04-11 | EQUINE | | 17y | |
| | | Trumped | Office | 5 | 02-07-11 | EQUINE | Standardbred | 15y | G |
| | | Sky Meadow Joeseph | Office | 1 | 02-09-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 5 | 02-09-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 3 | 02-15-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-15-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 02-16-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-16-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-22-11 | EQUINE | | 11y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 02-22-11 | EQUINE | | 13y | |
| | | Bay Jet | Office | 2 | 02-22-11 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 6 | 02-22-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies/NY | Office | 2 | 02-22-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-23-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-23-11 | EQUINE | | 14y | |
| | | Bay Jet | Office | 6 | 02-25-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-25-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 12 | 02-28-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-28-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 3 | 02-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 03-02-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 12 | 03-02-11 | EQUINE | | 17y | |
| | | Jim | Office | 12 | 03-02-11 | EQUINE | | 12y | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | Equestology | | | | **Page:** 61 | |
| **Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Banca, Rich (295) | | Tooth Ache | Office | 2 | 03-02-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-02-11 | EQUINE | | 13y | |
| | | Kiddies Jove | Office | 2 | 03-05-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-07-11 | EQUINE | Standardbred | 15y | |
| | | Sergio | Office | 2 | 03-07-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 03-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-12-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-13-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-14-11 | EQUINE | | 13y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 03-14-11 | EQUINE | | 12y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 3 | 03-14-11 | EQUINE | | 14y | |
| | | Funny Brief | Office | 1 | 03-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-16-11 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 03-21-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-21-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-23-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-28-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-30-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 03-30-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-31-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-31-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-31-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-31-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 04-05-11 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Bay Jet | Office | 2 | 04-08-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 04-08-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-08-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 12y | |
| | | Hot Cowboy | Office | 2 | 04-12-11 | EQUINE | Standardbred | 15y | S |
| | | Poker Champ | Office | 1 | 04-12-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-11 | EQUINE | | 16y | |
| | | Barn Account | Office | 2 | 04-13-11 | EQUINE | | 12y | |
| | | Eight O'clock Cash | Office | 3 | 04-13-11 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 4 | 04-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-15-11 | EQUINE | | 11y | |
| | | Kiddies Jove | Office | 2 | 04-15-11 | EQUINE | | 12y | |
| Mosher, Marc (1551) | | Fuel cell | Office | 1 | 04-19-11 | EQUINE | | 11y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 04-20-11 | EQUINE | | 11y | |
| | | Barn Supplies/NY | Office | 2 | 04-20-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-20-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 04-25-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-25-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 04-25-11 | EQUINE | | 16y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
WHOGOT REPORT

Page 62

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joe (1342) | | Barn Supplies | Office | 12 | 04-28-11 | EQUINE | | 13y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 04-28-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-28-11 | EQUINE | | 12y | |
| Mosher, Marc (1551) | | Fuel cell | Office | 1 | 04-28-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-28-11 | EQUINE | | 16y | |
| | | Jim | Office | 12 | 04-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 04-28-11 | EQUINE | | 12y | |
| | | Art Simpson | Office | 1 | 05-02-11 | EQUINE | Standardbred | 14y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-02-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 05-04-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-04-11 | EQUINE | | 11y | |
| Ford, Mark (1378) | | Bay Jet | Office | 2 | 05-04-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 05-04-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-04-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 3 | 05-04-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 05-07-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-07-11 | EQUINE | | 17y | |
| | | Kiddies Jove | Office | 2 | 05-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | Standardbred | 15y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-09-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 3 | 05-13-11 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 05-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-14-11 | EQUINE | Standardbred | 16y | |
| | | Celtic Girl | Office | 1 | 05-16-11 | EQUINE | Standardbred | 14y | M |
| | | Barn Account | Office | 1 | 05-18-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 05-18-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-18-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-20-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-26-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 05-26-11 | EQUINE | | 16y | |
| | | Winbak Red | Office | 1 | 05-28-11 | EQUINE | Standardbred | 18y | G |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 6 | 05-31-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-31-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-31-11 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-31-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 06-01-11 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 06-01-11 | EQUINE | | 11y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 4 | 06-01-11 | EQUINE | Standardbred | 16y | |
| | | Bay Jet | Office | 1 | 06-05-11 | EQUINE | | 12y | |

**Date of Report:** 08-04-22         **Equestology**         **Page** 63
**Item:**     S: BUTE- PHENYLBUTAZONE 20%  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Ourea Nourrir | Office | 2 | 06-05-11 | EQUINE | Standardbred | 14y | G |
| | | Moving Arts | Office | 1 | 06-05-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 06-05-11 | EQUINE | | 12y | |
| | | Winbak Red | Office | 1 | 06-05-11 | EQUINE | Standardbred | 18y | G |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 06-06-11 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 06-06-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-06-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-06-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 06-12-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-12-11 | EQUINE | | 13y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 06-13-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-13-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 06-13-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 06-15-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-15-11 | EQUINE | | 12y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 06-17-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 06-20-11 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 06-21-11 | EQUINE | | 15y | |
| | | Badlands Hunter | Office | 1 | 06-21-11 | EQUINE | Standardbred | 19y | G |
| | | Art Simpson | Office | 1 | 06-21-11 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 06-21-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 12 | 06-24-11 | EQUINE | | 11y | |
| | | Southern Rosa | Office | 1 | 06-26-11 | EQUINE | | 11y | |
| | | Hot Cowboy | Office | 1 | 06-26-11 | EQUINE | Standardbred | 15y | S |
| | | Southern Rosa | Office | 1 | 06-26-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 06-27-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-27-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-27-11 | EQUINE | | 13y | |
| | | Barn Account | Office | 2 | 06-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 06-29-11 | EQUINE | | 12y | |
| | | Bay Jet | Office | 2 | 06-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-29-11 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 07-01-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-08-11 | EQUINE | | 13y | |
| | | Barn Account | Office | 2 | 07-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-13-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-14-11 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 07-15-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 07-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-18-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-21-11 | EQUINE | | 16y | |
| | | Incognito | Office | 5 | 07-21-11 | EQUINE | Standardbred | 15y | G |
| | | Little Mermaid | Office | 4 | 07-22-11 | EQUINE | | 16y | |

**Date of Report:** 08-04-22    **Equestology**    Page 4
**Item:**    S: BUTE- PHENYLBUTAZONE 20%  SCH    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 07-24-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-26-11 | EQUINE | | 12y | |
| | | Trumped | Office | 3 | 07-26-11 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 2 | 07-26-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-26-11 | EQUINE | Standardbred | 15y | |
| | | Hot Cowboy | Office | 1 | 07-26-11 | EQUINE | Standardbred | 15y | S |
| | | Tooth Ache | Office | 1 | 07-26-11 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 07-27-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 07-27-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 07-27-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 07-31-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 07-31-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-01-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 12 | 08-01-11 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 08-02-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 08-04-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-05-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-05-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | Standardbred | 15y | |
| | | Sometimes Regrets | Office | 1 | 08-09-11 | EQUINE | Standardbred | 15y | M |
| | | Tooth Ache | Office | 1 | 08-09-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-09-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 08-09-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | | 12y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-09-11 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 08-10-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-10-11 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Bad Boy | Office | 2 | 08-15-11 | EQUINE | | 11y | |
| | | Supplies | Office | 5 | 08-15-11 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 08-15-11 | EQUINE | | 12y | |
| | | Summer Sky Stable S | Office | 1 | 08-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 08-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-22-11 | EQUINE | | 11y | |
| | | Wyatt horse | Office | 2 | 08-22-11 | EQUINE | | 10y | |
| | | St Payys Page | Office | 1 | 08-23-11 | EQUINE | | 10y | |
| | | Good Golly Polly | Office | 2 | 08-23-11 | EQUINE | | 11y | |
| | | Naughty Indeed | Office | 1 | 08-23-11 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 08-23-11 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 08-24-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-24-11 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 08-24-11 | EQUINE | | 12y | |
| | | Barn Supplies/NY | Office | 1 | 08-24-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 5 | 08-24-11 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
WHOGOT REPORT

Page 65

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | ▮▮▮▮ | Barn Supplies | Office | 2 | 08-26-11 | EQUINE | | 11y | |
| | | Summer Sky Stable S | Office | 1 | 08-26-11 | EQUINE | | 11y | |
| Esh, Daniel (1063) | | Barn Supplies | Office | 1 | 08-29-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 4 | 09-03-11 | EQUINE | | 16y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 09-07-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-07-11 | EQUINE | | 13y | |
| ▮▮▮0) | | Barn Supplies | Office | 1 | 09-12-11 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 09-12-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-13-11 | EQUINE | | 16y | |
| | | Barn Account | Office | 2 | 09-14-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 09-15-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-16-11 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 09-18-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 09-21-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-21-11 | EQUINE | | 12y | |
| | | Bay Jet | Office | 2 | 09-22-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 09-23-11 | EQUINE | | 13y | |
| | | Summer Sky Stable S | Office | 1 | 09-23-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 09-23-11 | EQUINE | | 12y | |
| Morford, Norm (1251) | | All About Justice | Office | 2 | 09-23-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-29-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-29-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 5 | 09-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-01-11 | EQUINE | | 15y | |
| | | Tooth Ache | Office | 1 | 10-03-11 | EQUINE | | 11y | |
| | | Shaaga | Office | 1 | 10-03-11 | EQUINE | Standardbred | 22y | M |
| Foster Jr, Arthur (1146) | | Hot Cowboy | Office | 1 | 10-03-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 2 | 10-04-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-05-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 6 | 10-05-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 12 | 10-10-11 | EQUINE | | 11y | |
| | | Summer Sky Stable S | Office | 2 | 10-10-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 10-10-11 | EQUINE | | 11y | |
| | | Bay Jet | Office | 3 | 10-12-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-12-11 | EQUINE | | 16y | |
| | | Driving in Style | Office | 1 | 10-13-11 | EQUINE | Standardbred | 16y | M |
| | | Ourea Nourrir | Office | 1 | 10-13-11 | EQUINE | Standardbred | 14y | G |
| | | Winbak Red | Office | 1 | 10-13-11 | EQUINE | Standardbred | 18y | G |

**Date of Report:** 08-04-22  **Equestology**  **Page** 66
**Item:** S: BUTE- PHENYLBUTAZONE 20% SCH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 4 | 10-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 10-15-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-17-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-19-11 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 10-19-11 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 6 | 10-22-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-22-11 | EQUINE | | 11y | |
| | | Summer Sky Stable S | Office | 2 | 10-22-11 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 15y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 3 | 10-22-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-22-11 | EQUINE | | 11y | |
| | | St Payys Page | Office | 1 | 10-28-11 | EQUINE | | 10y | |
| | | Fall Toy | Office | 1 | 10-28-11 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 10-31-11 | EQUINE | | 16y | |
| | | Katahdin Raymond | Office | 1 | 11-02-11 | EQUINE | Standardbred | 13y | G |
| | | McArdle Park | Office | 1 | 11-02-11 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies/Collier | Office | 3 | 11-02-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 11-02-11 | EQUINE | | 12y | |
| | | Katahdin Gossip | Office | 1 | 11-02-11 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 2 | 11-03-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-03-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-03-11 | EQUINE | | 11y | |
| | | Barn Supplies/NY | Office | 2 | 11-09-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-10-11 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 11-16-11 | EQUINE | | 12y | |
| | | Driving in Style | Office | 1 | 11-16-11 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 11-16-11 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 11-16-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-17-11 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 11-18-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 11-21-11 | EQUINE | | 12y | |
| Robertson, Britney (1419) | | Barn Supplies | Office | 1 | 11-21-11 | EQUINE | | 12y | |
| | | Tooth Ache | Office | 1 | 11-22-11 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 4 | 11-22-11 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 11-22-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-29-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 12-02-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 12-06-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 12-06-11 | EQUINE | | 11y | |
| | | Barn Account | Office | 1 | 12-07-11 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 12 | 12-09-11 | EQUINE | | 13y | |

**Date of Report:** 08-04-22
**Item:**            S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
**WHOGOT REPORT**

Page 67

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | Brandon Henly | Office | 1 | 12-10-11 | EQUINE | | 10y | |
| | | Three Large | Office | 1 | 12-12-11 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 2 | 12-14-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 12-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-27-11 | EQUINE | | 13y | |
| | | Marky Mike | Office | 1 | 01-03-12 | EQUINE | Standardbred | 14y | G |
| | | Art's Lair | Office | 1 | 01-03-12 | EQUINE | Standardbred | 17y | G |
| | | Summer Sky Stable S | Office | 1 | 01-03-12 | EQUINE | | 11y | |
| | | Bay Jet | Office | 2 | 01-03-12 | EQUINE | | 12y | |
| | | Nice Big Star | Office | 0.50 | 01-03-12 | EQUINE | Standardbred | 14y | M |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 01-03-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-03-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 01-04-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-08-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-13-12 | EQUINE | | 14y | |
| | | Summer Sky Stable S | Office | 1 | 01-13-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 01-14-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-16-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 01-18-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 01-18-12 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 01-20-12 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 01-20-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-20-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-20-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-20-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 01-24-12 | EQUINE | | 13y | |
| | | Big Bucks | Office | 6 | 01-28-12 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 4 | 01-29-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 01-30-12 | EQUINE | | 16y | |
| | | Bay Jet | Office | 2 | 01-31-12 | EQUINE | | 12y | |
| | | McArdle Park | Office | 1 | 02-01-12 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | Office | 12 | 02-01-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-01-12 | EQUINE | | 12y | |
| | | Best Business | Office | 1 | 02-01-12 | EQUINE | Standardbred | 15y | M |
| | | Katahdin Raymond | Office | 1 | 02-01-12 | EQUINE | Standardbred | 13y | G |
| | | Best Business | Office | 1 | 02-01-12 | EQUINE | Standardbred | 15y | M |
| | | McArdle Park | Office | 1 | 02-01-12 | EQUINE | Standardbred | 17y | G |
| | | White Ruler | Office | 1 | 02-01-12 | EQUINE | Standardbred | 14y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 02-03-12 | EQUINE | | 13y | |
| | | Summer Sky Stable S | Office | 1 | 02-03-12 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 02-03-12 | EQUINE | | 12y | |
| | | Barn Account | Office | 12 | 02-04-12 | EQUINE | | 17y | |
| | | FORGOT TO BILL LAST MONTH.. SORRY | | | | | | | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 02-08-12 | EQUINE | | 13y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology
WHOGOT REPORT

Page 68

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Hot Beach Girl | Office | 1 | 02-08-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-10-12 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 1 | 02-10-12 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 02-13-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 02-13-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 02-13-12 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 02-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-15-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-17-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-17-12 | EQUINE | | 12y | |
| | | Nice Big Star | Office | 1 | 02-18-12 | EQUINE | Standardbred | 14y | M |
| | | Sky Meadow Joeseph | Office | 1 | 02-20-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-20-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 02-25-12 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 02-25-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 02-27-12 | EQUINE | | 14y | |
| | | Bay Jet | Office | 2 | 02-29-12 | EQUINE | | 12y | |
| | | Marky Mike | Office | 1 | 03-02-12 | EQUINE | Standardbred | 14y | G |
| | | White Ruler | Office | 1 | 03-02-12 | EQUINE | Standardbred | 14y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 03-02-12 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 6 | 03-02-12 | EQUINE | Standardbred | 16y | |
| | | Summer Sky Stable S | Office | 2 | 03-02-12 | EQUINE | | 11y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 03-02-12 | EQUINE | | 12y | |
| | | Barn Account | Office | 12 | 03-03-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-06-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 12 | 03-07-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-08-12 | EQUINE | | 12y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 2 | 03-11-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-12-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 03-14-12 | EQUINE | | 10y | |
| | | Premier Flash | Office | 1 | 03-14-12 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 03-19-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-19-12 | EQUINE | | 11y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 03-21-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-21-12 | EQUINE | | 16y | |
| | | Lady Gamelton | Office | 1 | 03-21-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-21-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-26-12 | EQUINE | | 14y | |
| | | Bay Jet | Office | 1 | 03-28-12 | EQUINE | | 12y | |
| | | DJ Wonder | Office | 1 | 03-31-12 | EQUINE | Standardbred | 19y | G |
| | | Ourea Nourrir | Office | 1 | 03-31-12 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 3 | 03-31-12 | EQUINE | | 16y | |
| | | VY Hanover | Office | 1 | 03-31-12 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 1 | 04-06-12 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 04-13-12 | EQUINE | | 12y | |

**Date of Report:** 08-04-22                                  **Equestology**                                           **Page** 69
**Item:**            S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 2 | 04-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 04-13-12 | EQUINE | | 11y | |
| | | Summer Sky Stable S | Office | 1 | 04-13-12 | EQUINE | | 11y | |
| | | Sky Meadow Joeseph | Office | 1 | 04-13-12 | EQUINE | | 11y | |
| | | Light Headed | Office | 0.50 | 04-13-12 | EQUINE | | 10y | |
| | | Doner Dream | Office | 0.50 | 04-13-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-22-12 | EQUINE | | 15y | |
| | | Bay Jet | Office | 3 | 04-24-12 | EQUINE | | 12y | |
| | | Mac Glide | Office | 12 | 04-24-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 04-24-12 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 04-24-12 | EQUINE | Standardbred | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 04-25-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-25-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-25-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 04-27-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-30-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 04-30-12 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 2 | 05-02-12 | EQUINE | | 11y | |
| | | Pictonian Pride | Office | 1 | 05-02-12 | EQUINE | Standardbred | 16y | S |
| | | Your Spacer | Office | 1 | 05-02-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-02-12 | EQUINE | | 16y | |
| | | Naughty Indeed | Office | 1 | 05-04-12 | EQUINE | Standardbred | 14y | M |
| | | Ourea Nourrir | Office | 1 | 05-06-12 | EQUINE | Standardbred | 14y | G |
| | | Dream Kid | Office | 1 | 05-06-12 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-09-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-09-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 05-13-12 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Check my Swagger | Office | 2 | 05-13-12 | EQUINE | | 10y | |
| | | Barn Account | Office | 1 | 05-13-12 | EQUINE | | 12y | |
| Davis, Dylan (1613) | | He's Lucky | Office | 1 | 05-13-12 | EQUINE | Standardbred | 16y | G |
| | | Heaven and Hall | Office | 0.50 | 05-13-12 | EQUINE | | 10y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 05-13-12 | EQUINE | | 12y | |
| | | High Sky | Office | 0.50 | 05-13-12 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 6 | 05-16-12 | EQUINE | Standardbred | 16y | |
| | | Mac Glide | Office | 12 | 05-16-12 | EQUINE | | 10y | |
| | | Sassy Syrinx | Office | 1 | 05-20-12 | EQUINE | | 11y | |
| | | Gabrielles Girl | Office | 1 | 05-20-12 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies/NY | Office | 1 | 05-20-12 | EQUINE | | 11y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 05-20-12 | EQUINE | | 13y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 4 | 05-22-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 10y | |
| | | Barn Account | Office | 12 | 05-23-12 | EQUINE | | 17y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology  
WHOGOT REPORT

Page 60

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 05-23-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-25-12 | EQUINE | | 11y | |
| | | Summer Sky Stable S | Office | 1 | 05-25-12 | EQUINE | | 11y | |
| | | Nice Big Star | Office | 1 | 05-25-12 | EQUINE | Standardbred | 14y | M |
| | | Barn Account | Office | 2 | 06-05-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-06-12 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 1 | 06-06-12 | EQUINE | | 11y | |
| | | Doner Dream | Office | 1 | 06-07-12 | EQUINE | | 10y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-07-12 | EQUINE | | 11y | |
| | | Mac Glide | Office | 12 | 06-08-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-11-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-13-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-14-12 | EQUINE | | 10y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 06-18-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-19-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-19-12 | EQUINE | | 16y | |
| Banca, Rich (295) | | Bay Jet | Office | 4 | 06-25-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-26-12 | EQUINE | | 13y | |
| | | Starleita | Office | 5 | 06-28-12 | EQUINE | | 10y | |
| | | H and m's Hit | Office | 1 | 06-29-12 | EQUINE | Standardbred | 15y | G |
| | | Infrontig Hanover | Office | 2 | 06-29-12 | EQUINE | | 10y | |
| | | Dream Kid | Office | 1 | 06-29-12 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 3 | 07-02-12 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 1 | 07-06-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 07-09-12 | EQUINE | | 10y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 07-15-12 | EQUINE | | 15y | |
| | | Barn Account | Office | 2 | 07-16-12 | EQUINE | | 17y | |
| | | Three Large | Office | 0.50 | 07-17-12 | EQUINE | Standardbred | 15y | S |
| | | Galadonia Sea | Office | 0.50 | 07-17-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-17-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-17-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-17-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 07-18-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-19-12 | EQUINE | | 10y | |
| Macomber, Richard (390) | | Barn Supplies | Office | 2 | 07-19-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-23-12 | EQUINE | | 16y | |
| | | Mac Glide | Office | 12 | 07-23-12 | EQUINE | | 10y | |
| | | Barn Account | Office | 3 | 07-23-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 07-29-12 | EQUINE | | 12y | |
| | | Three Large | Office | 1 | 07-30-12 | EQUINE | Standardbred | 15y | S |
| | | DVC Give Me Attitude | Office | 1 | 07-31-12 | EQUINE | Standardbred | 15y | G |
| | | Pretty Paper | Office | 1 | 07-31-12 | EQUINE | Standardbred | 14y | M |
| | | VY Hanover | Office | 1 | 07-31-12 | EQUINE | Standardbred | 13y | M |

**Date of Report:** 08-04-22 | **Equestology** | **Page** 1
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH | WHOGOT REPORT |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Luther, Tom (320) | | Barn Account | Office | 3 | 08-06-12 | EQUINE | | 17y | |
| ▮▮▮▮▮ | | Barn Supplies | Office | 1 | 08-10-12 | EQUINE | | 15y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 08-10-12 | EQUINE | | 17y | |
| ▮▮▮ ) | | Barn Supplies/NY | Office | 1 | 08-14-12 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Barn Account | Office | 12 | 08-14-12 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 08-15-12 | EQUINE | | 12y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 08-15-12 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 08-15-12 | EQUINE | | 11y | |
| ▮▮▮▮ | | Barn Supplies | Office | 2 | 08-15-12 | EQUINE | | 12y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 08-15-12 | EQUINE | | 12y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 08-18-12 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 08-18-12 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 08-23-12 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Carolyns Girl | Office | 2 | 08-23-12 | EQUINE | | 12y | |
| Anderson, Joe (1342) | | Barn Supplies | Office | 3 | 08-23-12 | EQUINE | | 13y | |
| (old) Lare, Kevin (630) | | Barn Supplies | Office | 1 | 08-25-12 | EQUINE | | 17y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 08-28-12 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 08-28-12 | EQUINE | | 14y | |
| Buttitta, Anthony (1484) | | Barn Supplies/NY | Office | 2 | 08-29-12 | EQUINE | | 12y | |
| ▮▮▮▮ | | Barn Supplies/NY | Office | 1 | 08-29-12 | EQUINE | | 11y | |
| ▮▮▮▮▮▮ | | H and m's Hit | Office | 1 | 08-31-12 | EQUINE | Standardbred | 15y | G |
| ▮▮▮▮▮▮ | | Dream Kid | Office | 1 | 08-31-12 | EQUINE | Standardbred | 13y | G |
| ▮▮▮▮ | | Barn Supplies | Office | 2 | 09-06-12 | EQUINE | | 16y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 09-06-12 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-06-12 | EQUINE | | 16y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 09-07-12 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | All Summer Long | Office | 1 | 09-10-12 | EQUINE | Standardbred | 13y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| ▮▮▮▮ | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 12y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 09-12-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-14-12 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 09-14-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 09-14-12 | EQUINE | | 10y | |
| ▮▮▮▮ | | Barn Supplies | Office | 2 | 09-14-12 | EQUINE | | 11y | |
| | | Poker Champ | Office | 2 | 09-15-12 | EQUINE | Standardbred | 15y | S |
| (old) Lare, Kevin (630) | | LMXKR | Office | 1 | 09-19-12 | EQUINE | | 9y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 3 | 09-23-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-26-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-26-12 | EQUINE | | 12y | |
| | | Anabelle | Office | 0.50 | 09-26-12 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Poker Champ | Office | 0.50 | 09-26-12 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 2 | 09-28-12 | EQUINE | | 11y | |
| | | Bad Boy | Office | 2 | 09-28-12 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 09-28-12 | EQUINE | | 13y | |

Date of Report:  08-04-22
Item:          S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
WHOGOT REPORT

Page 62

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮▮▮ | ▮▮▮▮▮ | Artic Stretch | Office | 1 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| | | H and m's Hit | Office | 1 | 09-30-12 | EQUINE | Standardbred | 15y | G |
| | | Rapid Strategy | Office | 1 | 09-30-12 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 12 | 10-01-12 | EQUINE | | 16y | |
| | | Poker Champ | Office | 1 | 10-01-12 | EQUINE | Standardbred | 15y | S |
| | | Anabelle | Office | 1 | 10-01-12 | EQUINE | | 9y | |
| Esh, Daniel (1063) | | Barn Supplies | Office | 1 | 10-02-12 | EQUINE | Standardbred | 16y | |
| Luther, Tom (320) | | Supplies | Office | 2 | 10-02-12 | EQUINE | | 18y | |
| | | St Payys Page | Office | 1 | 10-03-12 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 6 | 10-10-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 10-15-12 | EQUINE | | 14y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 10-15-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 10-15-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-15-12 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 3 | 10-23-12 | EQUINE | | 10y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 10-23-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 10-24-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-24-12 | EQUINE | | 16y | |
| | | New York ^ | | | | | | | |
| | | Barn Supplies | Office | 2 | 10-24-12 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 10-27-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 10-27-12 | EQUINE | | 13y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 10-27-12 | EQUINE | | 11y | |
| | | VY Hanover | Office | 1 | 10-31-12 | EQUINE | Standardbred | 13y | M |
| | | Pretty Paper | Office | 1 | 10-31-12 | EQUINE | Standardbred | 14y | M |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 11-05-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 11-06-12 | EQUINE | | 16y | |
| | | All About Justice | Office | 1 | 11-07-12 | EQUINE | | 12y | |
| Esh, Daniel (1063) | | Big Bucks | Office | 3 | 11-12-12 | EQUINE | | 10y | |
| | | Higher Desire | Office | 1 | 11-12-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 11-15-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 11-19-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 11-21-12 | EQUINE | | 10y | |
| | | LMXKR | Office | 1 | 11-21-12 | EQUINE | | 9y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 11-21-12 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 3 | 11-26-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 11-26-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 14y | |
| | | R Caviar | Office | 1 | 11-26-12 | EQUINE | | 9y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 11-26-12 | EQUINE | | 12y | |
| | | Some Girls Do | Office | 1 | 11-30-12 | EQUINE | Standardbred | 13y | M |
| | | Rapid Strategy | Office | 1 | 11-30-12 | EQUINE | Standardbred | 16y | G |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
WHOGOT REPORT

Page 63

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | SF Aceinthehole | Office | 1 | 11-30-12 | EQUINE | Standardbred | 16y | G |
| | | Dr. Lon | Office | 1 | 11-30-12 | EQUINE | | 9y | |
| | | That Man of Mine | Office | 1 | 11-30-12 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 12-01-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-02-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 6 | 12-03-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 12-03-12 | EQUINE | | 16y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 12-03-12 | EQUINE | | 13y | |
| Hudson, Lance (1408) | | Hot Beach Girl | Office | 1 | 12-05-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 12-05-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 12-05-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 12-10-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-10-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-12-12 | EQUINE | | 12y | |
| Heritage Stables LLC, (128 | | LMXKR | Office | 1 | 12-13-12 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 12-14-12 | EQUINE | | 14y | |
| Buttitta, Anthony (1484) | | Poker Champ | Office | 1 | 12-17-12 | EQUINE | Standardbred | 15y | S |
| Esh, Daniel (1063) | | Fred | Office | 2 | 12-17-12 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 12-17-12 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 12-17-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 12-18-12 | EQUINE | | 11y | |
| Nanticoke Racing Inc, (121 | | Big Bucks | Office | 6 | 12-19-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-19-12 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 12-31-12 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | Office | 2 | 12-31-12 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 2 | 12-31-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 01-02-13 | EQUINE | | 11y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-07-13 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Kaptain 50 Cent | Office | 2 | 01-09-13 | EQUINE | | 9y | |
| | | LMXKR | Office | 1 | 01-14-13 | EQUINE | | 9y | |
| Heritage Stables LLC, (128 | | Barn Supplies | Office | 1 | 01-15-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-15-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 01-15-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 01-17-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-18-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 01-22-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 01-27-13 | EQUINE | | 16y | |
| | | Barn Account | Office | 6 | 01-29-13 | EQUINE | | 17y | |
| | | That Man of Mine | Office | 1 | 01-31-13 | EQUINE | Standardbred | 12y | G |
| | | Quik Groom | Office | 1 | 01-31-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-03-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 02-03-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-03-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-12-13 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page** 4
**Item:**        S: BUTE- PHENYLBUTAZONE 20%  SCH        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 02-12-13 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | Office | 1 | 02-13-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-14-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-18-13 | EQUINE | | 14y | |
| | | LMXKR | Office | 1 | 02-24-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-25-13 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Hot Beach Girl | Office | 2 | 02-25-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-27-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 02-27-13 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 02-27-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 02-28-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-02-13 | EQUINE | | 17y | |
| | | Miss Pinky Pie | Office | 2 | 03-05-13 | EQUINE | Standardbred | 13y | M |
| | | Barn Supplies | Office | 1 | 03-07-13 | EQUINE | | 11y | |
| Robertson, Britney (1419) | | Cage Fighter | Office | 1 | 03-13-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-13-13 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 03-13-13 | EQUINE | | 12y | |
| Luther, Tom (320) | | Supplies | Office | 2 | 03-17-13 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 3 | 03-17-13 | EQUINE | | 11y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 03-17-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-18-13 | EQUINE | | 14y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 03-18-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 03-19-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-20-13 | EQUINE | | 11y | |
| | | General Mack | Office | 1 | 03-27-13 | EQUINE | Standardbred | 13y | G |
| | | Quik Groom | Office | 1 | 03-27-13 | EQUINE | | 9y | |
| Buttitta, Anthony (1484) | | Fred | Office | 1 | 03-27-13 | EQUINE | | 9y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 03-27-13 | EQUINE | | 13y | |
| | | Some Girls Do | Office | 1 | 03-27-13 | EQUINE | Standardbred | 13y | M |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 03-30-13 | EQUINE | | 11y | |
| | | Booze Cruiser | Office | 1 | 03-30-13 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 3 | 04-08-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-08-13 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-08-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 04-08-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 04-09-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-10-13 | EQUINE | | 10y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 4 | 04-10-13 | EQUINE | | 11y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 04-12-13 | EQUINE | | 13y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 2 | 04-12-13 | EQUINE | | 11y | |
| | | RockRockWhoseTher | Office | 1 | 04-15-13 | EQUINE | | 9y | |
| | | Chuck | Office | 1 | 04-15-13 | EQUINE | | 9y | |
| | | Barn Account | Office | 2 | 04-16-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-22-13 | EQUINE | | 15y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 04-22-13 | EQUINE | | 13y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
**WHOGOT REPORT**

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 04-26-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-26-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 12 | 04-26-13 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-26-13 | EQUINE | | 12y | |
| | | Kindle Hanover | Office | 1 | 04-30-13 | EQUINE | Standardbred | 12y | M |
| | | VY Hanover | Office | 1 | 04-30-13 | EQUINE | Standardbred | 13y | M |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 05-06-13 | EQUINE | | 14y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 6 | 05-08-13 | EQUINE | | 11y | |
| | | Dream Sky | Office | 1 | 05-08-13 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 05-08-13 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 05-08-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-08-13 | EQUINE | | 10y | |
| | | Barn Account | Office | 2 | 05-08-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 05-13-13 | EQUINE | | 11y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 05-14-13 | EQUINE | Standardbred | 16y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 05-21-13 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-24-13 | EQUINE | | 13y | |
| | | Big Bucks | Office | 2 | 05-24-13 | EQUINE | | 10y | |
| | | I Wanna Race Hanov | Office | 1 | 05-31-13 | EQUINE | Standardbred | 16y | G |
| | | VY Hanover | Office | 1 | 05-31-13 | EQUINE | Standardbred | 13y | M |
| | | Lucky Lucky Leo | Office | 1 | 05-31-13 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 2 | 06-02-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-02-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-03-13 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 06-05-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-09-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 06-09-13 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 06-10-13 | EQUINE | Standardbred | 16y | |
| | | LMXKR | Office | 1 | 06-12-13 | EQUINE | | 9y | |
| | | ABC Marla | Office | 1 | 06-12-13 | EQUINE | Standardbred | 12y | M |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 06-17-13 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 06-18-13 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 06-19-13 | EQUINE | | 12y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 06-21-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 06-22-13 | EQUINE | | 12y | |
| Banca, Rich (295) | | Barn Supplies | Office | 4 | 06-22-13 | EQUINE | | 13y | |
| | | Express Jet | Office | 1 | 06-22-13 | EQUINE | Standardbred | 13y | M |
| | | Barn Account | Office | 6 | 06-22-13 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-22-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 06-24-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-25-13 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 4 | 06-26-13 | EQUINE | | 11y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | | **Page** 66 |
| **Item:** S: BUTE- PHENYLBUTAZONE 20% SCH | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Now You See Him | Office | 1 | 06-30-13 | EQUINE | | 9y | |
| | | Pass The Popcorn | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 14y | M |
| | | I Wanna Race Hanov | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 16y | G |
| | | That Man of Mine | Office | 0.25 | 06-30-13 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 07-02-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-02-13 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 07-02-13 | EQUINE | | 12y | |
| | | 5/25/13 reppucci reversed | | | | | | | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 07-03-13 | EQUINE | | 13y | |
| | | Catching Katie | Office | 1 | 07-05-13 | EQUINE | Standardbred | 14y | M |
| | | LMXKR | Office | 1 | 07-05-13 | EQUINE | | 9y | |
| Esh, Daniel (1063) | | Barn Supplies | Office | 1 | 07-08-13 | EQUINE | Standardbred | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 07-10-13 | EQUINE | | 11y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 07-10-13 | EQUINE | | 17y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 07-10-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-11-13 | EQUINE | | 16y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 07-11-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 07-11-13 | EQUINE | | 9y | |
| | | RockRockWhoseTher | Office | 1 | 07-11-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-15-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-16-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 07-16-13 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 07-16-13 | EQUINE | | 14y | |
| Hudson, Lance (1408) | | Barn Supplies | Office | 1 | 07-17-13 | EQUINE | | 12y | |
| ) | | Barn Supplies | Office | 1 | 07-20-13 | EQUINE | | 10y | |
| | | Western Game | Office | 1 | 07-20-13 | EQUINE | | 9y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 07-22-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 07-26-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-26-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 9y | |
| | | Star Jammer | Office | 1 | 07-31-13 | EQUINE | Standardbred | 12y | G |
| Buttitta, Anthony (1484) | | Fred | Office | 1 | 07-31-13 | EQUINE | | 9y | |
| | | Katelyns Scott | Office | 1 | 07-31-13 | EQUINE | Standardbred | 13y | S |
| | | Come Back Fox | Office | 2 | 08-02-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 17y | |
| | | ABC Marla | Office | 1 | 08-05-13 | EQUINE | Standardbred | 12y | M |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 08-06-13 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 08-13-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-14-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-14-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-18-13 | EQUINE | | 12y | |
| | | Barn Account | Office | 2 | 08-19-13 | EQUINE | | 12y | |
| | | Catching Katie | Office | 1 | 08-25-13 | EQUINE | Standardbred | 14y | M |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 67 | |
| **Item:** | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Banca, Rich (295) | ▓ | Barn Supplies | Office | 2 | 08-29-13 | EQUINE | | 13y | |
| | ▓ | Barn Supplies | Office | 2 | 08-29-13 | EQUINE | | 10y | |
| | ▓ | Barn Supplies | Office | 2 | 08-30-13 | EQUINE | | 11y | |
| | ▓ | Star Jammer | Office | 1 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | ▓ | Keemosabe | Office | 1 | 08-31-13 | EQUINE | Standardbred | 13y | S |
| | ▓ | Barn Supplies | Office | 1 | 09-09-13 | EQUINE | | 16y | |
| | ▓ | Barn Supplies | Office | 2 | 09-09-13 | EQUINE | | 9y | |
| | ▓ | All Summer Long | Office | 1 | 09-09-13 | EQUINE | Standardbred | 13y | G |
| | ▓ | Barn Supplies | Office | 2 | 09-09-13 | EQUINE | | 16y | |
| | ▓ | Barn Supplies | Office | 2 | 09-11-13 | EQUINE | | 16y | |
| | ▓ | Flagger Begonia | Office | 1 | 09-15-13 | EQUINE | | 9y | |
| Nanticoke Racing Inc,  (121 | ▓ | Barn Supplies | Office | 2 | 09-23-13 | EQUINE | | 14y | |
| Stafford, Arthur (921) | ▓ | Barn Supplies | Office | 1 | 09-25-13 | EQUINE | | 16y | |
| | ▓ | Barn Supplies | Office | 1 | 09-25-13 | EQUINE | | 16y | |
| Morford, Norm (1251) | | All About Justice | Office | 1 | 09-30-13 | EQUINE | | 12y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 2 | 09-30-13 | EQUINE | | 13y | |
| | ▓ | Barn Supplies | Office | 1 | 09-30-13 | EQUINE | | 10y | |
| Nanticoke Racing Inc,  (121 | | Little John | Office | 2 | 10-03-13 | EQUINE | Standardbred | 21y | |
| | ▓ | Barn Supplies | Office | 2 | 10-07-13 | EQUINE | | 14y | |
| | ▓ | Big Bucks | Office | 3 | 10-07-13 | EQUINE | | 10y | |
| Hudson, Lance (1408) | | Barn Account | Office | 2 | 10-08-13 | EQUINE | | 17y | |
| | ▓ | Barn Supplies | Office | 1 | 10-11-13 | EQUINE | | 12y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 10-11-13 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 12 | 10-11-13 | EQUINE | | 11y | |
| Banca, Rich (295) | ▓ | Barn Supplies | Office | 2 | 10-23-13 | EQUINE | | 12y | |
| | ▓ | Barn Supplies | Office | 1 | 10-24-13 | EQUINE | | 13y | |
| | ▓ | Krivlen | Office | 1 | 10-24-13 | EQUINE | | 12y | |
| | ▓ | Barn Supplies | Office | 5 | 11-06-13 | EQUINE | | 10y | |
| | ▓ | Barn Supplies | Office | 3 | 11-06-13 | EQUINE | | 16y | |
| Heritage Stables LLC,  (128 | ▓ | Barn Supplies | Office | 3 | 11-07-13 | EQUINE | | 14y | |
| | ▓ | McMarvel | Office | 1 | 11-11-13 | EQUINE | Standardbred | 14y | G |
| Stafford, Arthur (921) | | Little John | Office | 3 | 11-11-13 | EQUINE | Standardbred | 21y | |
| | ▓ | Barn Supplies | Office | 2 | 11-11-13 | EQUINE | | 16y | |
| | ▓ | Barn Supplies | Office | 6 | 11-12-13 | EQUINE | | 16y | |
| | ▓ | Bad Riptide | Office | 2 | 11-13-13 | EQUINE | Standardbred | 13y | G |
| | ▓ | Barn Account | Office | 4 | 11-14-13 | EQUINE | | 17y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 11-14-13 | EQUINE | | 15y | |
| | ▓ | Barn Supplies | Office | 1 | 11-18-13 | EQUINE | | 11y | |
| | ▓ | Barn Supplies | Office | 1 | 11-18-13 | EQUINE | | 16y | |
| | ▓ | Barn Supplies | Office | 3 | 11-20-13 | EQUINE | | 11y | |
| | ▓ | Major Grace | Office | 2 | 11-21-13 | EQUINE | | 8y | |
| | ▓ | Barn Supplies | Office | 2 | 11-21-13 | EQUINE | | 11y | |
| | ▓ | Tammy | Office | 1 | 12-02-13 | EQUINE | | 8y | |
| | ▓ | Barn Supplies | Office | 1 | 12-09-13 | EQUINE | | 13y | |
| | ▓ | Barn Supplies | Office | 2 | 12-09-13 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  **Equestology**  Page **68**
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮ | | Kaptain 50 Cent | Office | 2 | 12-09-13 | EQUINE | | 9y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 12-13-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 12-16-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-17-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-18-13 | EQUINE | | 10y | |
| | | Higher Desire | Office | 1 | 12-20-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 3 | 12-21-13 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 01-06-14 | EQUINE | | 16y | |
| Banca, Rich (295) | | Pieraz | Office | 1 | 01-06-14 | EQUINE | Standardbred | 16y | G |
| | | Cruisin Yankee | Office | 1 | 01-06-14 | EQUINE | | 8y | |
| Brittingham, Donald (938) | | Barn Account | Office | 4 | 01-12-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 01-13-14 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 3 | 01-13-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 01-28-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 01-29-14 | EQUINE | | 10y | |
| | | NRS Barn Account | Office | 3 | 02-04-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 4 | 02-10-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-10-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-10-14 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 02-24-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 02-24-14 | EQUINE | | 14y | |
| | | Tammy | Office | 2 | 02-24-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-24-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 02-26-14 | EQUINE | | 13y | |
| | | McMarvel | Office | 2 | 03-07-14 | EQUINE | Standardbred | 14y | G |
| | | Four Starz Metz | Office | 6 | 03-11-14 | EQUINE | Standardbred | 17y | S |
| | | Barn Supplies | Office | 1 | 03-11-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-14-14 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 03-17-14 | EQUINE | Standardbred | 16y | |
| | | Candid Photo | Office | 1 | 03-17-14 | EQUINE | Standardbred | 12y | G |
| | | Barn Account | Office | 4 | 03-19-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 6 | 03-20-14 | EQUINE | | 16y | |
| | | Christiana | Office | 1 | 03-20-14 | EQUINE | Standardbred | 11y | M |
| Cilione, Joe (1540) | | Barn Supplies | Office | 1 | 03-25-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-25-14 | EQUINE | | 16y | |
| | | I'm Kiddin | Office | 2 | 03-27-14 | EQUINE | | 8y | |
| | | Party at Your Place | Office | 1 | 03-30-14 | EQUINE | Standardbred | 14y | S |
| | | Barn Supplies | Office | 1 | 03-31-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-02-14 | EQUINE | | 16y | |
| | | ABC Marla | Office | 1 | 04-07-14 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 2 | 04-07-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-07-14 | EQUINE | | 11y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 04-09-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-14-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-17-14 | EQUINE | | 16y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
**WHOGOT REPORT**

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Party at Your Place | Office | 1 | 04-21-14 | EQUINE | Standardbred | 14y | S |
| | | Barn Supplies | Office | 2 | 04-22-14 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 4 | 04-22-14 | EQUINE | | 14y | |
| | | All American Daddy | Office | 1 | 04-23-14 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 04-24-14 | EQUINE | | 16y | |
| | | Barn Account | Office | 4 | 04-30-14 | EQUINE | | 17y | |
| | | Smash Mouth | Office | 1 | 05-01-14 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 05-02-14 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 05-04-14 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 3 | 05-04-14 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 4 | 05-06-14 | EQUINE | | 14y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-10-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-14-14 | EQUINE | | 16y | |
| | | Party at Your Place | Office | 1 | 05-15-14 | EQUINE | Standardbred | 14y | S |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 2 | 05-15-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-18-14 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 05-19-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-20-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-22-14 | EQUINE | | 12y | |
| | | Superior Court | Office | 1 | 05-22-14 | EQUINE | Standardbred | 11y | S |
| | | NRS Barn Account | Office | 3 | 05-23-14 | EQUINE | | 9y | |
| | | McMarvel | Office | 2 | 06-01-14 | EQUINE | Standardbred | 14y | G |
| Nanticoke Racing Inc,  (121 | | Superior Court | Office | 1 | 06-02-14 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 2 | 06-02-14 | EQUINE | | 14y | |
| | | Stormy Court | Office | 1 | 06-02-14 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-05-14 | EQUINE | | 12y | |
| Heritage Stables LLC,  (128 | | Heron Hanover | Office | 1 | 06-09-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 06-12-14 | EQUINE | | 14y | |
| | | REPLACE 1 BROKEN BOTTLE.. FREE | | | | | | | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 3 | 06-16-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-17-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 06-21-14 | EQUINE | | 16y | |
| | | Weinstein - Billed out | Office | 4 | 06-21-14 | EQUINE | | 8y | |
| | | Riley | Office | 1 | 06-21-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 6 | 06-21-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 06-23-14 | EQUINE | Standardbred | 16y | |
| Brittingham, Donald (938) | | Barn Account | Office | 3 | 06-23-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 06-24-14 | EQUINE | | 16y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 06-25-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-25-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 06-25-14 | EQUINE | | 8y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 3 | 06-30-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 07-01-14 | EQUINE | | 16y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 30 | |
| **Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | ██████ | Barn Supplies | Office | 1 | 07-02-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-03-14 | EQUINE | | 10y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 07-03-14 | EQUINE | | 13y | |
| ██████ | ██████ | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| | | Jet Angel | Office | 1 | 07-03-14 | EQUINE | Standardbred | 12y | M |
| | | Eternally Quick | Office | 1 | 07-03-14 | EQUINE | | 8y | |
| | | Rub Us N Gold | Office | 1 | 07-03-14 | EQUINE | | 8y | |
| | | Make Me A Deal | Office | 1 | 07-03-14 | EQUINE | Standardbred | 12y | M |
| Luther, Tom (320) | | Barn Account | Office | 4 | 07-16-14 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 2 | 07-16-14 | EQUINE | | 14y | |
| ██████ | | Flagger Begonia | Office | 1 | 07-16-14 | EQUINE | | 9y | |
| ██████ | | Superior Court | Office | 1 | 07-16-14 | EQUINE | Standardbred | 11y | S |
| ██████ | | Day Lighting | Office | 1 | 07-16-14 | EQUINE | | 8y | |
| ██████ | | Barn Supplies | Office | 1 | 07-25-14 | EQUINE | | 13y | |
| Cilione, Joe (1540) | | Weinstein - Billed out | Office | 4 | 07-31-14 | EQUINE | | 8y | |
| | | Angels & Me | Office | 2 | 08-03-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 08-04-14 | EQUINE | | 16y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 2 | 08-04-14 | EQUINE | | 8y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 08-06-14 | EQUINE | | 11y | |
| ██████ | | Barn Supplies | Office | 3 | 08-11-14 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 08-11-14 | EQUINE | | 11y | |
| ██████ | | Barn Supplies | Office | 1 | 08-11-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-14-14 | EQUINE | | 10y | |
| ██████ | | Barn Supplies | Office | 1 | 08-15-14 | EQUINE | | 12y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 2 | 08-25-14 | EQUINE | | 7y | |
| ██████ | | Barn Supplies | Office | 1 | 08-25-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-27-14 | EQUINE | | 11y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 12y | |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 3 | 08-27-14 | EQUINE | | 10y | |
| ██████ | | Marino Barn Account | Office | 4 | 08-27-14 | EQUINE | | 19y | |
| Dane, Rick (1514) | | Barn Account | Office | 4 | 09-03-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-05-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 09-07-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 09-08-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-08-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 09-08-14 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 09-11-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-11-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 09-11-14 | EQUINE | | 16y | |
| | | Superior Court | Office | 0.50 | 09-11-14 | EQUINE | Standardbred | 11y | S |
| | | Flagger Begonia | Office | 1 | 09-11-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 4 | 09-14-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-21-14 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 09-27-14 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  **Equestology**  Page 1
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 11y | |
| | | You the One | Office | 1 | 09-27-14 | EQUINE | Standardbred | 12y | M |
| | | Superior Court | Office | 1 | 09-27-14 | EQUINE | Standardbred | 11y | S |
| | | Lord Trisity | Office | 1 | 10-06-14 | EQUINE | Standardbred | 10y | S |
| Baker, Blake (1346) | | Barn Supplies | Office | 1 | 10-06-14 | EQUINE | | 13y | |
| | | Flagger Begonia | Office | 2 | 10-09-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 10-11-14 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 10-18-14 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Top Official | Office | 2 | 10-19-14 | EQUINE | Standardbred | 11y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 10-20-14 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-20-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 13y | |
| | | Ronnies Cash | Office | 4 | 10-28-14 | EQUINE | | 7y | |
| | | Barn Account | Office | 2 | 10-31-14 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 11-03-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 11-03-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-07-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 11-07-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-07-14 | EQUINE | | 7y | |
| | | Heidi Falls | Office | 2 | 11-07-14 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 11-11-14 | EQUINE | | 14y | |
| | | Flagger Begonia | Office | 0.50 | 11-19-14 | EQUINE | | 9y | |
| | | Jacobs Stable | Office | 2 | 11-19-14 | EQUINE | | 8y | |
| | | Superior Court | Office | 0.50 | 11-19-14 | EQUINE | Standardbred | 11y | S |
| | | Blackler Supplies | Office | 1 | 11-19-14 | EQUINE | | 7y | |
| | | Majestic Midnight | Office | 0.50 | 11-19-14 | EQUINE | Standardbred | 13y | S |
| | | You the One | Office | 0.50 | 11-19-14 | EQUINE | Standardbred | 12y | M |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 1 | 11-20-14 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 11-24-14 | EQUINE | | 16y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 11-25-14 | EQUINE | | 13y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 1 | 12-01-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-01-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 12-04-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-10-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 12-15-14 | EQUINE | | 14y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 4 | 12-15-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-17-14 | EQUINE | | 12y | |
| | | Barn Account | Office | 3 | 12-22-14 | EQUINE | | 17y | |
| | | Hamm Stable | Office | 2 | 12-26-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 12-29-14 | EQUINE | | 16y | |
| | | Ball Gown | Office | 3 | 12-30-14 | EQUINE | Standardbred | 21y | M |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**

**WHOGOT REPORT**

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 13y | |
| | | You the One | Office | 1 | 12-31-14 | EQUINE | Standardbred | 12y | M |
| | | Flagger Begonia | Office | 1 | 12-31-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 12-31-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-07-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-09-15 | EQUINE | | 15y | |
| Sisco Stables, Allen (1807) | | Barn Supplies | Office | 2 | 01-12-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 01-12-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-12-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-13-15 | EQUINE | | 11y | |
| | | Flagger Begonia | Office | 1 | 01-13-15 | EQUINE | | 9y | |
| | | Uncle Ugly | Office | 1 | 01-14-15 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 2 | 01-14-15 | EQUINE | | 8y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 3 | 01-15-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-22-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-26-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 6 | 01-27-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-28-15 | EQUINE | | 16y | |
| | | Barn Account | Office | 2 | 01-28-15 | EQUINE | | 17y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 02-01-15 | EQUINE | | 7y | |
| Brittingham, Donald (938) | | Barn Account | Office | 2 | 02-02-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 02-02-15 | EQUINE | Standardbred | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 02-04-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-09-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-09-15 | EQUINE | | 16y | |
| | | Gram Rules | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| | | Free Rollin | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 16y | G |
| | | Can't Take it With Yo | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 11y | M |
| | | May Day | Office | 1 | 02-11-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 02-11-15 | EQUINE | | 12y | |
| | | ABC Crown Me Quee | Office | 0.50 | 02-11-15 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 1 | 02-16-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 15y | |
| | | Ronnies Cash | Office | 5 | 03-02-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-02-15 | EQUINE | | 7y | |
| | | Barn Account | Office | 4 | 03-08-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 03-08-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-09-15 | EQUINE | | 14y | |
| | | Sackheim billed out | Office | 1 | 03-10-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 03-10-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-13-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-22-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-23-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-23-15 | EQUINE | | 16y | |

**Date of Report:** 08-04-22     **Equestology**     Page 3
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 03-23-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-23-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 03-23-15 | EQUINE | | 16y | |
| | | Uncle Ugly | Office | 1 | 03-26-15 | EQUINE | Standardbred | 11y | G |
| | | May Day | Office | 1 | 03-26-15 | EQUINE | Standardbred | 12y | G |
| | | Hero billed out | Office | 2 | 03-27-15 | EQUINE | | 7y | |
| | | Impatience | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| | | Frame Worthy | Office | 0.50 | 03-29-15 | EQUINE | Standardbred | 11y | M |
| Luther, Tom (320) | | Barn Supplies | Office | 2 | 03-30-15 | EQUINE | | 16y | |
| | | Supplies | Office | 1 | 04-01-15 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 2 | 04-01-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-06-15 | EQUINE | | 11y | |
| | | Sackheim billed out | Office | 1 | 04-08-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 04-08-15 | EQUINE | | 16y | |
| | | Bang Bang Kiss Kiss | Office | 1 | 04-08-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 04-08-15 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 4 | 04-10-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-22-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-22-15 | EQUINE | | 13y | |
| | | Barn Account | Office | 4 | 04-23-15 | EQUINE | | 17y | |
| | | Elite Saka | Office | 2 | 04-28-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 04-30-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 05-03-15 | EQUINE | | 7y | |
| | | May Day | Office | 1 | 05-04-15 | EQUINE | Standardbred | 12y | G |
| Luther, Tom (320) | | Barn Account | Office | 6 | 05-04-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 05-04-15 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 4 | 05-04-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 05-06-15 | EQUINE | | 16y | |
| | | Sackheim billed out | Office | 2 | 05-07-15 | EQUINE | | 7y | |
| | | Ronnies Cash | Office | 6 | 05-07-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-07-15 | EQUINE | | 12y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 05-07-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 05-07-15 | EQUINE | | 12y | |
| | | Bang Bang Kiss Kiss | Office | 1 | 05-07-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 05-07-15 | EQUINE | | 7y | |
| | | ABC Crown Me Quee | Office | 1 | 05-09-15 | EQUINE | Standardbred | 12y | M |
| | | COLOSSAL | Office | 1 | 05-09-15 | EQUINE | Standardbred | 14y | G |
| | | Well to Do | Office | 0.50 | 05-09-15 | EQUINE | Standardbred | 11y | G |
| | | ABC Crown Me Quee | Office | 0.50 | 05-09-15 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 1 | 05-13-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 05-14-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-15-15 | EQUINE | | 16y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 13y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 11y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
WHOGOT REPORT

**Page** 4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████████████ | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 10y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 05-18-15 | EQUINE | | 14y | |
| ████████████████████ | | ATM Money | Office | 1 | 05-18-15 | EQUINE | Standardbred | 10y | M |
| ████████████████████ | | Barn Supplies | Office | 1 | 05-18-15 | EQUINE | | 13y | |
| ████████████████████ | | Barn Supplies | Office | 1 | 05-21-15 | EQUINE | | 12y | |
| ████████████████████ | | Clifford Cooper | Office | 1 | 05-21-15 | EQUINE | | 7y | |
| ████████████████████ | | Barn Supplies | Office | 1 | 05-26-15 | EQUINE | | 11y | |
| ████████████████████ | | Barn Account | Office | 2 | 05-27-15 | EQUINE | | 17y | |
| ████████████████████ | | Barn Supplies | Office | 1 | 05-27-15 | EQUINE | | 13y | |
| ████████████████████ | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 14y | |
| ████████████████████ | | Barn Supplies | Office | 1 | 06-01-15 | EQUINE | | 16y | |
| ████████████████████ | | Barn Supplies | Office | 2 | 06-02-15 | EQUINE | | 7y | |
| ████████████████████ | | Barn Supplies | Office | 1 | 06-02-15 | EQUINE | | 12y | |
| ████████████████████ | | Barn Supplies | Office | 1 | 06-09-15 | EQUINE | | 7y | |
| ████████████████████ | | COLOSSAL | Office | 1 | 06-15-15 | EQUINE | Standardbred | 14y | G |
| ████████████████████ | | Well to Do | Office | 1 | 06-15-15 | EQUINE | Standardbred | 11y | G |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 3 | 06-15-15 | EQUINE | | 14y | |
| ████████████████ | | Barn Supplies | Office | 2 | 06-15-15 | EQUINE | | 8y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 06-15-15 | EQUINE | | 15y | |
| ███████████████ | | Barn Supplies | Office | 1 | 06-15-15 | EQUINE | | 12y | |
| ███████████████ | | Barn Supplies | Office | 4 | 06-18-15 | EQUINE | | 16y | |
| Cilione, Joe (1540) | | Ronnies Cash | Office | 6 | 06-18-15 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 06-18-15 | EQUINE | | 11y | |
| ██████████████████████ | | Barn Supplies | Office | 1 | 06-19-15 | EQUINE | | 9y | |
| ██████████████████████ | | Barn Supplies | Office | 2 | 06-19-15 | EQUINE | | 11y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 3 | 06-22-15 | EQUINE | | 11y | |
| █████████████ | | Barn Supplies | Office | 4 | 06-26-15 | EQUINE | | 9y | |
| █████████████ | | Barn Supplies | Office | 1 | 06-28-15 | EQUINE | | 16y | |
| █████████████ | | Barn Supplies | Office | 4 | 06-29-15 | EQUINE | | 16y | |
| █████████████ | | Barn Supplies | Office | 2 | 06-29-15 | EQUINE | | 7y | |
| ████████████████████ | | Barn Supplies | Office | 4 | 06-29-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 06-29-15 | EQUINE | | 12y | |
| █████████████ | | Barn Supplies | Office | 2 | 06-29-15 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Supplies | Office | 12 | 06-29-15 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 07-02-15 | EQUINE | | 12y | |
| ████████████████ | | Barn Account | Office | 6 | 07-02-15 | EQUINE | | 17y | |
| ████████████████ | | Barn Supplies | Office | 2 | 07-06-15 | EQUINE | | 7y | |
| ████████████ | | Barn Supplies | Office | 1 | 07-06-15 | EQUINE | | 7y | |
| Hanley, Erica (1254) | | Barn Supplies | Office | 2 | 07-07-15 | EQUINE | | 12y | |
| ████████████████████ | | Barn Supplies | Office | 2 | 07-08-15 | EQUINE | | 16y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 2 | 07-11-15 | EQUINE | | 14y | |
| ████████████ | | ALEXANDER LUKAS | Office | 1 | 07-12-15 | EQUINE | Standardbred | 12y | G |
| ████████████ | | JUSTHAVENTMETU | Office | 1 | 07-12-15 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 1 | 07-14-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-15-15 | EQUINE | | 12y | |

**Date of Report:** 08-04-22        **Equestology**        **Page** 5
**Item:**      S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ Chick Harness,  (841) | | Barn Supplies | Office | 1 | 07-17-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-20-15 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Account | Office | 2 | 07-20-15 | EQUINE | | 17y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 2 | 07-22-15 | EQUINE | | 13y | |
| | | JUSTHAVENTMETU | Office | 1 | 07-26-15 | EQUINE | Standardbred | 12y | M |
| Luther, Tom (320) | | Barn Supplies | Office | 6 | 07-27-15 | EQUINE | | 16y | |
| Hudson, Lance (1408) | | Supplies | Office | 4 | 07-27-15 | EQUINE | | 18y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 07-27-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-27-15 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 07-27-15 | EQUINE | | 7y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 07-29-15 | EQUINE | Standardbred | 16y | |
| ▮▮▮ | | Simo Bill Out | Office | 1 | 07-29-15 | EQUINE | | 8y | |
| | | CARONTE | Office | 2 | 07-29-15 | EQUINE | Standardbred | 12y | G |
| ▮▮▮ | | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-29-15 | EQUINE | | 7y | |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-06-15 | EQUINE | | 12y | |
| ▮▮▮ | | Marvoulous Jet | Office | 1 | 08-10-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-12-15 | EQUINE | | 12y | |
| ▮▮▮ | | Queen's Return | Office | 1 | 08-12-15 | EQUINE | | 10y | M |
| | | Fly With The Best | Office | 1 | 08-12-15 | EQUINE | | 7y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 08-12-15 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-15-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 4 | 08-15-15 | EQUINE | | 7y | |
| ▮▮▮ | | Chuck | Office | 1 | 08-16-15 | EQUINE | | 9y | |
| Luther, Tom (320) | | Barn Account | Office | 3 | 08-18-15 | EQUINE | | 17y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 3 | 08-19-15 | EQUINE | | 7y | |
| | | FLAMING CAVIAR | Office | 1 | 08-19-15 | EQUINE | Standardbred | 10y | G |
| ▮▮▮ | | Barn Supplies | Office | 1 | 08-19-15 | EQUINE | | 14y | |
| Banca, Rich (295) | | Secret Delight | Office | 0.50 | 08-20-15 | EQUINE | Standardbred | 10y | S |
| | | OK Galahad | Office | 0.50 | 08-20-15 | EQUINE | Standardbred | 11y | G |
| | | Ethan Hanover | Office | 0.50 | 08-20-15 | EQUINE | Standardbred | 13y | G |
| | | Ideal Willey | Office | 0.50 | 08-20-15 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 08-21-15 | EQUINE | | 17y | |
| Cohen, Ross (687) | | CRAZY LOLA | Office | 0.50 | 08-31-15 | EQUINE | Standardbred | 11y | M |
| | | JUSTHAVENTMETU | Office | 0.50 | 08-31-15 | EQUINE | Standardbred | 12y | M |
| ▮▮▮ | | Barn Supplies | Office | 2 | 08-31-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-01-15 | EQUINE | | 10y | |
| Lare, Kevin (1717) | | Barn Account | Office | 4 | 09-06-15 | EQUINE | | 17y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 09-06-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 14y | |
| ▮▮▮ | | Barn Supplies | Office | 8 | 09-07-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 09-07-15 | EQUINE | | 7y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 4 | 09-07-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 09-07-15 | EQUINE | | 13y | |

**Equestology**
Item:          S: BUTE- PHENYLBUTAZONE 20%  SCH          WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Deloris | Office | 1 | 09-09-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 13y | |
| | | Bang Bang Kiss Kiss | Office | 1 | 09-09-15 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-09-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-10-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 09-10-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 09-14-15 | EQUINE | | 10y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 09-14-15 | EQUINE | Standardbred | 16y | |
| | | Ceba | Office | 1 | 09-15-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 09-16-15 | EQUINE | | 10y | |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 09-19-15 | EQUINE | | 17y | |
| Dane, Rick (1514) | | CHEMISTRYOF TER | Office | 1 | 09-21-15 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 2 | 09-22-15 | EQUINE | | 12y | |
| | | CARONTE | Office | 1 | 09-26-15 | EQUINE | Standardbred | 12y | G |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 09-28-15 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 09-28-15 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 09-28-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 09-29-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 09-29-15 | EQUINE | | 7y | |
| | | ROSE RUN PAIGE | Office | 1 | 09-30-15 | EQUINE | Standardbred | 11y | M |
| | | Barn Supplies | Office | 1 | 10-02-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-04-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 10-04-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-05-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 10y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 12y | |
| Luther, Tom (320) | | CARONTE | Office | 1 | 10-07-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 10-07-15 | EQUINE | | 6y | |
| Foster Jr, Arthur (1146) | | Barn Account | Office | 2 | 10-12-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-12-15 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 3 | 10-16-15 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 10-18-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-19-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-19-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 10-19-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 8 | 10-19-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-19-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 12y | |
| | | DiLorenzo Barn Suppl | Office | 1 | 10-20-15 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 10-23-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 10-28-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 10-28-15 | EQUINE | | 7y | |
| | | ALEXANDER LUKAS | Office | 0.25 | 10-31-15 | EQUINE | Standardbred | 12y | G |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | ACCOUNT RECEIVA | Office | 2.50 | 10-31-15 | EQUINE | Standardbred | 10y | M |
| | | ROSE RUN PAIGE | Office | 0.25 | 10-31-15 | EQUINE | Standardbred | 11y | M |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 11-02-15 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 11-02-15 | EQUINE | | 10y | |
| | | Deloris | Office | 1 | 11-02-15 | EQUINE | | 6y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 11-04-15 | EQUINE | Standardbred | 16y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 11-04-15 | EQUINE | | 9y | |
| | | Freebird Mindale | Office | 1 | 11-04-15 | EQUINE | Standardbred | 22y | G |
| | | Barn Account | Office | 2 | 11-09-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-09-15 | EQUINE | | 16y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 11-11-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 11-14-15 | EQUINE | | 9y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 4 | 11-16-15 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Brian | Office | 1 | 11-16-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-16-15 | EQUINE | | 12y | |
| | | DiLorenzo Barn Suppl | Office | 1 | 11-19-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 12y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 11-19-15 | EQUINE | | 10y | |
| Milano, Cynthia (579) | | Supplies | Office | 3 | 11-20-15 | EQUINE | | 18y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 11-20-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 11-24-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 11-27-15 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 11-29-15 | EQUINE | | 15y | |
| | | COUSIN EDDIE | Office | 0.50 | 11-30-15 | EQUINE | Standardbred | 12y | G |
| | | DIVINATION | Office | 0.50 | 11-30-15 | EQUINE | Standardbred | 12y | M |
| | | ACCOUNT RECEIVA | Office | 2 | 11-30-15 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-30-15 | EQUINE | | 7y | |
| | | ALEXANDER LUKAS | Office | 1 | 11-30-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 4 | 11-30-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-30-15 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-30-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 7y | |
| | | Barn Account | Office | 4 | 12-04-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 12-06-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-07-15 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-14-15 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 12-15-15 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 12-15-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 12-16-15 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 1 | 12-17-15 | EQUINE | | 16y | |
| | | Barn Account | Office | 6 | 12-29-15 | EQUINE | | 17y | |
| | | COUSIN EDDIE | Office | 1 | 12-31-15 | EQUINE | Standardbred | 12y | G |
| | | KEYSTONE BODACI | Office | 1 | 12-31-15 | EQUINE | Standardbred | 10y | G |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page** 78 | |
| **Item:** | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Storer, Antonia (1761) | | INTERNAL CHECK | Office | 4 | 01-02-16 | EQUINE | Standardbred | 14y | M |
| ██████ | | Barn Supplies | Office | 1 | 01-04-16 | EQUINE | | 17y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 01-04-16 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 2 | 01-04-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 01-05-16 | EQUINE | | 7y | |
| ██████ | | Barn Supplies | Office | 1 | 01-05-16 | EQUINE | | 7y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 01-10-16 | EQUINE | | 6y | |
| ██████ | | Barn Supplies | Office | 2 | 01-10-16 | EQUINE | Standardbred | 16y | |
| Malone, Brian (1566) | | Barn Supplies | Office | 1 | 01-11-16 | EQUINE | | 10y | |
| Dane, Rick (1514) | | Brian | Office | 1 | 01-11-16 | EQUINE | | 6y | |
| Fiddlers Creek Stable  LL,  ( | | Barn Supplies | Office | 2 | 01-11-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 01-11-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-11-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-12-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-12-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 01-12-16 | EQUINE | | 7y | |
| | | FORTY FIVE RED | Office | 1 | 01-16-16 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 01-18-16 | EQUINE | | 17y | |
| | | Barn Account | Office | 2 | 01-21-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-21-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-21-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 01-22-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 01-25-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 01-30-16 | EQUINE | | 17y | |
| | | COUSIN EDDIE | Office | 1 | 01-31-16 | EQUINE | Standardbred | 12y | G |
| | | Poker Champ | Office | 1 | 02-01-16 | EQUINE | Standardbred | 15y | S |
| Lare, Kevin (1717) | | Barn Supplies | Office | 4 | 02-01-16 | EQUINE | | 16y | |
| ██████ ) | | Barn Supplies | Office | 2 | 02-02-16 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 3 | 02-03-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-08-16 | EQUINE | | 17y | |
| ██████ | | Barn Supplies | Office | 4 | 02-08-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-09-16 | EQUINE | | 8y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 4 | 02-16-16 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Supplies | Office | 1 | 02-19-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 02-23-16 | EQUINE | | 9y | |
| | | Barn Account | Office | 1 | 02-25-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 02-26-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-27-16 | EQUINE | | 17y | |
| | | COUSIN EDDIE | Office | 1 | 02-29-16 | EQUINE | Standardbred | 12y | G |
| | | ALEXANDER LUKAS | Office | 1 | 02-29-16 | EQUINE | Standardbred | 12y | G |
| | | DIVINATION | Office | 1 | 02-29-16 | EQUINE | Standardbred | 12y | M |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 02-29-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-29-16 | EQUINE | | 12y | |
| ██████ | | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-02-16 | EQUINE | | 7y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**

**WHOGOT REPORT**

**Page** 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Arthur (921) | ███ | Barn Supplies | Office | 4 | 03-03-16 | EQUINE | | 16y | |
| ███ | | Barn Supplies | Office | 1 | 03-03-16 | EQUINE | | 12y | |
| | | Barn Account | Office | 4 | 03-04-16 | EQUINE | | 17y | |
| Parker, Josh (1900) | | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 6y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 3 | 03-13-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-13-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 03-13-16 | EQUINE | | 10y | |
| Luther, Tom (320) | | Barn Account | Office | 3 | 03-14-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-14-16 | EQUINE | | 11y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 03-14-16 | EQUINE | | 13y | |
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 03-16-16 | EQUINE | | 7y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 3 | 03-16-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 03-21-16 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 03-21-16 | EQUINE | Standardbred | 16y | |
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 03-24-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 12 | 03-24-16 | EQUINE | | 7y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 03-24-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-25-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 10y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 4 | 03-28-16 | EQUINE | | 14y | |
| Parker, Josh (1900) | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 6y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 3 | 03-28-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-28-16 | EQUINE | | 6y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 03-30-16 | EQUINE | | 9y | |
| Leggio, John (1343) | | Barn Supplies | Office | 2 | 03-30-16 | EQUINE | | 7y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 03-30-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-30-16 | EQUINE | | 16y | |
| | | QUEEN OF DENIAL | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 10y | M |
| | | KEYSTONE BODACI | Office | 0.50 | 03-31-16 | EQUINE | Standardbred | 10y | G |
| | | NASSAU COUNTY | Office | 1 | 03-31-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 04-05-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-06-16 | EQUINE | | 8y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 5 | 04-07-16 | EQUINE | | 9y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 04-11-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 04-11-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 04-11-16 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 04-11-16 | EQUINE | | 12y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 04-13-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 04-13-16 | EQUINE | | 12y | |
| | | ESPRIT DE KAYJAY | Office | 1 | 04-24-16 | EQUINE | Standardbred | 17y | G |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20% SCH

**Equestology**
**WHOGOT REPORT**

**Page** 60

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 04-25-16 | EQUINE | | 16y | |
| | | LITTLE TIGER SCAL | Office | 2 | 04-25-16 | EQUINE | Standardbred | 9y | M |
| | | Barn Supplies | Office | 6 | 04-25-16 | EQUINE | | 16y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 2 | 04-25-16 | EQUINE | | 7y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 04-27-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 04-27-16 | EQUINE | | 9y | |
| | | SPUNKALATOR | Office | 1 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | SURF AND PRAY | Office | 1 | 04-30-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 04-30-16 | EQUINE | | 16y | |
| | | KEYSTONE BODACI | Office | 1 | 04-30-16 | EQUINE | Standardbred | 10y | G |
| | | OK IMAGINE | Office | 1 | 04-30-16 | EQUINE | Standardbred | 9y | S |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 05-02-16 | EQUINE | | 11y | |
| | | Barn Account | Office | 3 | 05-03-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-04-16 | EQUINE | | 12y | |
| | ) | Barn Supplies | Office | 1 | 05-08-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-09-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-11-16 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Frankie | Office | 1 | 05-17-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-19-16 | EQUINE | | 9y | |
| | ) | Barn Supplies | Office | 2 | 05-19-16 | EQUINE | | 16y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 1 | 05-23-16 | EQUINE | | 9y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 1 | 05-23-16 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 5 | 05-24-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 05-24-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-24-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-24-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 05-24-16 | EQUINE | | 7y | |
| | | COASTAL REGION | Office | 1 | 05-24-16 | EQUINE | Standardbred | 8y | S |
| | | Barn Supplies | Office | 1 | 05-26-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 05-26-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-27-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | KEYSTONE BODACI | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 12y | G |
| | | DARN SHOOTIN | Office | 0.25 | 05-30-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | MACHERATI | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 8y | G |
| | | SHINOBU HANOVER | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | SURF AND PRAY | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 9y | G |
| | | NORTHERN SOIREE | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 9y | M |
| Brittingham, Donald (938) | | OK IMAGINE | Office | 0.25 | 05-30-16 | EQUINE | Standardbred | 9y | S |
| | | Barn Supplies | Office | 3 | 05-31-16 | EQUINE | Standardbred | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 06-02-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 06-03-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-05-16 | EQUINE | | 16y | |
| Luther, Tom (320) | | Barn Supplies | Office | 3 | 06-06-16 | EQUINE | | 6y | |
| | | Barn Account | Office | 2 | 06-06-16 | EQUINE | | 17y | |

**Date of Report:** 08-04-22
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**
WHOGOT REPORT

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Allard, Rene (1603) | | Barn Supplies | Office | 12 | 06-06-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-08-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 06-08-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-13-16 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 06-15-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-19-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-22-16 | EQUINE | | 12y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 06-22-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 1 | 06-22-16 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 06-23-16 | EQUINE | | 12y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 06-28-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 4 | 06-28-16 | EQUINE | | 16y | |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 1 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| | | ROCKET MASTER | Office | 1 | 06-30-16 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 12 | 06-30-16 | EQUINE | | 7y | |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 1 | 06-30-16 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 2 | 07-04-16 | EQUINE | | 16y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 4 | 07-04-16 | EQUINE | | 7y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 07-04-16 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 07-04-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-05-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-06-16 | EQUINE | | 12y | |
| | | VICEROY HANOVER | Office | 1 | 07-06-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 1 | 07-15-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-16-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 07-17-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 07-17-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 07-18-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | Barn Account | Office | 5 | 07-19-16 | EQUINE | | 17y | |
| | | VICEROY HANOVER | Office | 1 | 07-20-16 | EQUINE | Standardbred | 9y | G |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 07-20-16 | EQUINE | | 9y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 07-30-16 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-31-16 | EQUINE | | 7y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 07-31-16 | EQUINE | | 13y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 5 | 08-01-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-01-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-01-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-01-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 2 | 08-02-16 | EQUINE | Standardbred | 11y | S |
| | | FOUR BOYS | Office | 1 | 08-03-16 | EQUINE | Standardbred | 11y | G |

**Date of Report:** 08-04-22           **Equestology**           **Page** 2
**Item:**      S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 1 | 08-03-16 | EQUINE | Standardbred | 12y | G |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 2 | 08-03-16 | EQUINE | | 12y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 6 | 08-08-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-08-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-08-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-10-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-12-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 08-14-16 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 08-15-16 | EQUINE | | 7y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 08-15-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-15-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 08-16-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-16-16 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-17-16 | EQUINE | | 16y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 08-19-16 | EQUINE | | 9y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 08-20-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-20-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-22-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 08-22-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-23-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-29-16 | EQUINE | | 9y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 08-29-16 | EQUINE | | 14y | |
| | | Barn  Supplies | Office | 2 | 08-30-16 | EQUINE | | 5y | |
| | | HEARTS WILD | Office | 1 | 08-31-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | VICEROY HANOVER | Office | 1 | 08-31-16 | EQUINE | Standardbred | 9y | G |
| | | SHINOBU HANOVER | Office | 1 | 09-02-16 | EQUINE | Standardbred | 10y | G |
| Fiddlers Creek Stable  LL,  ( | | Barn Supplies | Office | 2 | 09-11-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-12-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-12-16 | EQUINE | | 7y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 09-12-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 09-12-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-12-16 | EQUINE | | 9y | |
| | | UNIX HANOVER | Office | 1 | 09-14-16 | EQUINE | Standardbred | 10y | G |
| | | HEARTS WILD | Office | 1 | 09-14-16 | EQUINE | Standardbred | 9y | G |
| Foster Jr, Arthur (1146) | | Casalino Stable Suppl | Office | 2 | 09-17-16 | EQUINE | | 6y | |
| | | LITTLE FOIL | Office | 1 | 09-17-16 | EQUINE | Standardbred | 8y | G |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 09-22-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 09-23-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 09-24-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-24-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-24-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 09-25-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 09-25-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-27-16 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 09-27-16 | EQUINE | | 9y | |

**Date of Report:** 08-04-22  **Equestology**  Page 8

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Secret Delight | Office | 1 | 09-27-16 | EQUINE | | 10y | S |
| | | Santana Star | Office | 1 | 09-27-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 1 | 09-27-16 | EQUINE | | 11y | S |
| | | Barn Supplies | Office | 1 | 09-28-16 | EQUINE | | 16y | |
| | | CANTHOLDMEBACK | Office | 1 | 09-30-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | LO RAIL CROSSING | Office | 1 | 09-30-16 | EQUINE | Standardbred | 11y | G |
| | | BARN SUPPLIES | Office | 2 | 10-07-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 12 | 10-07-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-10-16 | EQUINE | | 14y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 6 | 10-10-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 10-10-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-10-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-10-16 | EQUINE | | 7y | |
| Luther, Tom (320) | | Supplies | Office | 3 | 10-11-16 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 10-11-16 | EQUINE | | 12y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 10-12-16 | EQUINE | | 8y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 10-13-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 3 | 10-17-16 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 10-18-16 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 10-23-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 10-24-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-25-16 | EQUINE | | 16y | |
| | | Casalino Stable Suppl | Office | 1 | 10-26-16 | EQUINE | | 6y | |
| | | Weinstein Stable Sup | Office | 1 | 10-26-16 | EQUINE | | 5y | |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | YANKEE PUZZLE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 11y | M |
| Cohen, Ross (687) | | DARN SHOOTIN | Office | 0.50 | 10-31-16 | EQUINE | | 11y | M |
| Cohen, Ross (687) | | TYLER | Office | 0.54 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 8y | M |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| | | Ideal Willey | Office | 1 | 10-31-16 | EQUINE | Standardbred | 11y | S |
| | | Santana Star | Office | 1 | 10-31-16 | EQUINE | | 6y | |
| | | Secret Delight | Office | 1 | 10-31-16 | EQUINE | | 10y | S |
| | ) | Barn Supplies | Office | 1 | 10-31-16 | EQUINE | | 16y | |
| | | VICEROY HANOVER | Office | 1 | 10-31-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 11-02-16 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 11-07-16 | EQUINE | Standardbred | 16y | |
| | | Kolbe | Office | 1 | 11-07-16 | EQUINE | | 5y | |

| Date of Report: | 08-04-22 | | Equestology | | | | | | Page 4 |
|---|---|---|---|---|---|---|---|---|---|
| Item: | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Lake, Anthony (1525) | | Barn Supplies | Office | 3 | 11-07-16 | EQUINE | Standardbred | 14y | G |
| | | Barn Account | Office | 2 | 11-07-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 11-07-16 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 11-07-16 | EQUINE | | 14y | |
| | | PAN OF STEEL | Office | 1 | 11-09-16 | EQUINE | | 6y | |
| | | Freebird Mindale | Office | 1 | 11-09-16 | EQUINE | Standardbred | 22y | G |
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 11-12-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-14-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 11-16-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-21-16 | EQUINE | | 12y | |
| | | Barn Account | Office | 1 | 11-22-16 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 16y | |
| Cohen, Ross (687) | | WELL TO DO | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | CAPT SERIOUS | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | WHAT I BELIEVE | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | ST JAMES GATE | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | MAJOR MATTER | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | HOME TURF | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 12y | G |
| | | Santana Star | Office | 1 | 11-30-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 1 | 11-30-16 | EQUINE | Standardbred | 11y | S |
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 9y | M |
| | | Secret Delight | Office | 1 | 11-30-16 | EQUINE | Standardbred | 10y | S |
| Cohen, Ross (687) | | SHINOBU HANOVER | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 10y | G |
| Cohen, Ross (687) | | LO HOLD A MOONB | Office | 0.50 | 11-30-16 | EQUINE | Standardbred | 8y | M |
| | | VICEROY HANOVER | Office | 1 | 11-30-16 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 2 | 12-02-16 | EQUINE | | 6y | |
| Conner, Chuck (1834) | | Barn Supplies | Office | 5 | 12-04-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-05-16 | EQUINE | | 5y | |
| | | Jennifer Dalton Suppli | Office | 2 | 12-07-16 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 5y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 3 | 12-07-16 | EQUINE | | 9y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 6y | |
| | | Real Nice | Office | 1 | 12-30-16 | EQUINE | Standardbred | 15y | G |
| | | VICEROY HANOVER | Office | 1 | 12-30-16 | EQUINE | Standardbred | 9y | G |
| | | Santana Star | Office | 1 | 12-30-16 | EQUINE | | 6y | |
| | | Ideal Willey | Office | 1 | 12-30-16 | EQUINE | Standardbred | 11y | S |
| Cohen, Ross (687) | | I LUV BLACKHAWKR | Office | 0.35 | 12-31-16 | EQUINE | Standardbred | 9y | M |
| Cohen, Ross (687) | | JUSTHAVENTMETU | Office | 0.35 | 12-31-16 | EQUINE | Standardbred | 12y | M |
| | | ITSNOPROBLEMMA | Office | 0.30 | 12-31-16 | EQUINE | Standardbred | 9y | G |
| Cohen, Ross (687) | | LUCK O THE IRISH | Office | 0.30 | 12-31-16 | EQUINE | Standardbred | 10y | S |
| | | Barn Supplies | Office | 1 | 12-31-16 | EQUINE | | 9y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 12-31-16 | EQUINE | | 12y | |
| Cohen, Ross (687) | | WESTERN BAYAMA | Office | 0.35 | 12-31-16 | EQUINE | Standardbred | 10y | G |

**Date of Report:** 08-04-22           **Equestology**           Page5
**Item:**      S: BUTE- PHENYLBUTAZONE 20%  SCH      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Ross (687) | | FRANCOHARRINGT | Office | 0.35 | 12-31-16 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 01-02-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-02-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 01-02-17 | EQUINE | | 16y | |
| | | FORTY FIVE RED | Office | 1 | 01-03-17 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 2 | 01-05-17 | EQUINE | | 7y | |
| | | Barn Account | Office | 4 | 01-05-17 | EQUINE | | 17y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 01-06-17 | EQUINE | | 15y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 01-07-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 01-11-17 | EQUINE | | 6y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 01-15-17 | EQUINE | | 13y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 01-18-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 01-23-17 | EQUINE | | 7y | |
| | | NRS Barn Account | Office | 3 | 01-23-17 | EQUINE | | 9y | |
| | | Barn Account | Office | 2 | 01-24-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-25-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-28-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-29-17 | EQUINE | | 12y | |
| | | Barn  Supplies | Office | 2 | 01-29-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 01-29-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-30-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-30-17 | EQUINE | | 6y | |
| | | VICEROY HANOVER | Office | 1 | 02-01-17 | EQUINE | Standardbred | 9y | G |
| | | Santana Star | Office | 1 | 02-01-17 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 4 | 02-01-17 | EQUINE | | 12y | |
| | | Archery | Office | 1 | 02-06-17 | EQUINE | | 5y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 3 | 02-06-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 02-11-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 02-16-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-19-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 02-21-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-21-17 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 02-24-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 02-26-17 | EQUINE | | 9y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 4 | 02-27-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 02-27-17 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 02-27-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 02-27-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 02-27-17 | EQUINE | | 6y | |
| Luther, Tom (320) | | Barn Supplies | Office | 2 | 02-28-17 | EQUINE | | 7y | |
| | | Barn Account | Office | 4 | 03-06-17 | EQUINE | | 17y | |
| | | Barn Account | Office | 2 | 03-06-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-08-17 | EQUINE | | 7y | |
| | | Barn Account | Office | 4 | 03-11-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-13-17 | EQUINE | | 13y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 03-15-17 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 03-17-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 03-17-17 | EQUINE | | 13y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-20-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-20-17 | EQUINE | | 6y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 1 | 03-27-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 03-27-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-08-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 12 | 04-11-17 | EQUINE | | 7y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 6 | 04-11-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 7 | 04-18-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-19-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-21-17 | EQUINE | | 10y | |
| Lare, Kevin (1717) | | Barn Account | Office | 6 | 04-24-17 | EQUINE | | 17y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 3 | 04-24-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 04-24-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-24-17 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 4 | 04-26-17 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 04-26-17 | EQUINE | | 17y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 04-27-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 04-27-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 3 | 04-28-17 | EQUINE | | 9y | |
| | | SAINT ANTHONY | Office | 0.50 | 05-02-17 | EQUINE | Standardbred | 8y | G |
| | | FATHER SARDUCCI | Office | 0.50 | 05-02-17 | EQUINE | Standardbred | 9y | G |
| | | Barn Supplies | Office | 1 | 05-05-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-05-17 | EQUINE | | 16y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 05-08-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 5 | 05-12-17 | EQUINE | | 13y | |
| Storer, Antonia (1761) | | Barn Supplies | Office | 2 | 05-15-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 05-15-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 05-15-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-16-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-18-17 | EQUINE | | 14y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 05-21-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-21-17 | EQUINE | | 15y | |
| | | Barn Account | Office | 2 | 05-22-17 | EQUINE | | 17y | |
| Cilione, Joe (1540) | | Barn Supplies | Office | 6 | 05-22-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-22-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-22-17 | EQUINE | | 9y | |
| Devita, Nick (1865) | | PAN OF STEEL | Office | 1 | 05-24-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-24-17 | EQUINE | | 6y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 05-30-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 06-01-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-05-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 06-12-17 | EQUINE | | 16y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
WHOGOT REPORT

Page 67

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Buttitta, Anthony (1484) | | Barn Supplies | Office | 1 | 06-12-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-13-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-13-17 | EQUINE | | 14y | |
| | | DIMES MAKE DOLLA | Office | 1 | 06-14-17 | EQUINE | | 9y | G |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 06-19-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-19-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-19-17 | EQUINE | | 5y | |
| Bellamy, Ryan (624) | | BOYS ROUND HERE | Office | 2 | 06-22-17 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 06-25-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 4 | 06-26-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 06-28-17 | EQUINE | | 7y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 06-28-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-29-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 06-29-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 06-30-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 07-03-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-07-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-10-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-10-17 | EQUINE | | 12y | |
| Fiddlers Creek Stable  LL,  ( | | Barn Supplies | Office | 2 | 07-11-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 07-12-17 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 07-13-17 | EQUINE | | 5y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 07-15-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 07-17-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-17-17 | EQUINE | | 15y | |
| | | Barn Account | Office | 4 | 07-17-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 6 | 07-17-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-19-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 4 | 07-19-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-19-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 07-20-17 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 5 | 07-21-17 | EQUINE | | 13y | |
| | | JUST LIKE RUTH | Office | 2 | 07-21-17 | EQUINE | Standardbred | 22y | M |
| | | WINDSUN T BIRD | Office | 2 | 07-25-17 | EQUINE | Standardbred | 15y | M |
| | | VICEROY HANOVER | Office | 0.50 | 07-27-17 | EQUINE | Standardbred | 9y | G |
| | | Ideal Willey | Office | 0.50 | 07-27-17 | EQUINE | Standardbred | 11y | S |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 08-07-17 | EQUINE | | 6y | |
| Napolitano, Anthony (1649) | | Barn Supplies | Office | 1 | 08-07-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-09-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-10-17 | EQUINE | | 16y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 4 | 08-14-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-14-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 08-14-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 08-15-17 | EQUINE | | 7y | |
| Bellamy, Ryan (624) | | BOYS ROUND HERE | Office | 3 | 08-17-17 | EQUINE | Standardbred | 10y | G |

| Date of Report: | 08-04-22 | | Equestology | | | | | Page | 68 |
|---|---|---|---|---|---|---|---|---|---|
| Item: | S: BUTE- PHENYLBUTAZONE 20%  SCH | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 08-18-17 | EQUINE | | 9y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 2 | 08-21-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 5 | 08-21-17 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 9y | |
| | | Barn Account | Office | 4 | 08-21-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 08-22-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 08-23-17 | EQUINE | | 12y | |
| | | NRS Barn Account | Office | 2 | 09-05-17 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 09-09-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-15-17 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 09-17-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 4 | 09-17-17 | EQUINE | | 9y | |
| | | Barn Account | Office | 1 | 09-17-17 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 1 | 09-18-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 3 | 09-18-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-19-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-21-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-21-17 | EQUINE | | 16y | |
| | | Stable | Office | 1 | 09-21-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 09-25-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-27-17 | EQUINE | | 16y | |
| Lake, Anthony (1525) | | Barn Supplies | Office | 1 | 10-02-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 8 | 10-02-17 | EQUINE | | 16y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 2 | 10-02-17 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 10-03-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-09-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-10-17 | EQUINE | | 12y | |
| | | BENJI'S BEST | Office | 1 | 10-10-17 | EQUINE | Standardbred | 8y | S |
| | | Ideal Willey | Office | 1 | 10-10-17 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 2 | 10-11-17 | EQUINE | | 8y | |
| Luther, Tom (320) | | Barn Supplies | Office | 6 | 10-12-17 | EQUINE | | 10y | |
| | | Barn Account | Office | 2 | 10-13-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-13-17 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Account | Office | 4 | 10-20-17 | EQUINE | | 17y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 2 | 10-21-17 | EQUINE | | 7y | |
| | | Order | Office | 10 | 10-21-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 10-21-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 10-21-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-21-17 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 12 | 10-23-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 3 | 10-23-17 | EQUINE | | 11y | |
| Fiddlers Creek Stable  LL,  ( | | Barn Supplies | Office | 2 | 10-23-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 12y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology

WHOGOT REPORT

Page 89

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-25-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-02-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-03-17 | EQUINE | | 12y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 2 | 11-03-17 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 11-03-17 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 11-04-17 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 11-07-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-08-17 | EQUINE | | 13y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 11-14-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-16-17 | EQUINE | | 6y | |
| | | Barn Account | Office | 3 | 11-16-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 11-17-17 | EQUINE | | 5y | |
| Fiddlers Creek Stable  LL,  ( | | Barn Supplies | Office | 1 | 11-18-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 11-18-17 | EQUINE | | 9y | |
| | | Bill Out - ? | Office | 2 | 11-19-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 11-20-17 | EQUINE | | 16y | |
| Devita, Nick (1865) | | Tennessee | Office | 1 | 11-22-17 | EQUINE | | 6y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 11-22-17 | EQUINE | | 6y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 3 | 11-27-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 4 | 11-28-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-28-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 12-06-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 12-11-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 6 | 12-11-17 | EQUINE | | 10y | |
| | | Lake | Office | 1 | 12-12-17 | EQUINE | | 5y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 12-12-17 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 12-13-17 | EQUINE | | 15y | |
| | | Bill Out - ? | Office | 1 | 12-13-17 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 6 | 12-14-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-14-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-16-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-29-17 | EQUINE | | 4y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 01-02-18 | EQUINE | | 12y | |
| | | LYNYRD | Office | 1 | 01-02-18 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 01-09-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-09-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 01-11-18 | EQUINE | | 16y | |
| | | Barn Account | Office | 4 | 01-11-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-16-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 01-16-18 | EQUINE | | 16y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 01-16-18 | EQUINE | | 7y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 4 | 01-18-18 | EQUINE | | 11y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 10 | 01-19-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-22-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 01-22-18 | EQUINE | | 9y | |

**Date of Report:** 08-04-22

**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**

**WHOGOT REPORT**

**Page** 0

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 01-25-18 | EQUINE | | 4y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 01-29-18 | EQUINE | | 9y | |
| | | Dwayne Minor Suppli | Office | 1 | 01-29-18 | EQUINE | | 4y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 01-30-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-31-18 | EQUINE | | 12y | |
| | | Barn Account | Office | 4 | 02-01-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 02-02-18 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 02-02-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 02-05-18 | EQUINE | | 16y | |
| Nanticoke Racing Inc,  (121 | | Barn Supplies | Office | 1 | 02-07-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-13-18 | EQUINE | | 14y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 02-14-18 | EQUINE | | 16y | |
| Ford, Mark (1378) | | LYNYRD | Office | 1 | 02-14-18 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 12 | 02-16-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 02-16-18 | EQUINE | | 14y | |
| Foster Jr, Arthur (1146) | | Barn Account | Office | 2 | 02-19-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 02-19-18 | EQUINE | | 15y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 02-20-18 | EQUINE | | 7y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 02-22-18 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 02-22-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-28-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 03-02-18 | EQUINE | | 13y | |
| | | NO BUS FOR US | Office | 1 | 03-05-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 03-05-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 3 | 03-06-18 | EQUINE | | 11y | |
| Devita, Nick (1865) | | BOYS ROUND HERE | Office | 2 | 03-07-18 | EQUINE | Standardbred | 10y | G |
| Mosher, Marc (1551) | | Barn Supplies | Office | 2 | 03-07-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 03-14-18 | EQUINE | | 11y | |
| | | ANIANNE HANOVER | Office | 1 | 03-15-18 | EQUINE | Standardbred | 9y | M |
| | | SHE'S NO SPINSTE | Office | 1 | 03-15-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 03-15-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 03-16-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-19-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 03-20-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 03-20-18 | EQUINE | | 10y | |
| Martin, Silvio (1727) | | WHOA WINNA NOW | Office | 2 | 03-23-18 | EQUINE | Standardbred | 7y | M |
| | | Barn Supplies | Office | 2 | 03-26-18 | EQUINE | | 9y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 03-26-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 3 | 03-26-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 03-27-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-27-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-28-18 | EQUINE | | 6y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 2 | 03-29-18 | EQUINE | | 12y | |
| Milano, Cynthia (579) | | Barn Supplies | Office | 1 | 03-30-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 04-02-18 | EQUINE | | 17y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
WHOGOT REPORT

Page 1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Fiddlers Creek Stable  LL,  ( | | Barn Supplies | Office | 2 | 04-04-18 | EQUINE | | 7y | |
| Dane, Rick (1514) | | Barn Account | Office | 8 | 04-05-18 | EQUINE | | 17y | |
| Dane, Rick (1514) | | Kim Roth | Office | 2 | 04-05-18 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 04-05-18 | EQUINE | | 12y | |
| Nanticoke Racing Inc,  (121 | | JUST LIKE RUTH | Office | 1 | 04-05-18 | EQUINE | Standardbred | 22y | M |
| Bellamy, Ryan (624) | | Barn Supplies | Office | 2 | 04-12-18 | EQUINE | | 14y | |
| | | BOYS ROUND HERE | Office | 2 | 04-12-18 | EQUINE | Standardbred | 10y | G |
| | | Barn Account | Office | 6 | 04-12-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 04-12-18 | EQUINE | | 4y | |
| | | Lake | Office | 1 | 04-12-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 04-13-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 8 | 04-16-18 | EQUINE | | 16y | |
| Luther, Tom (320) | | Barn Account | Office | 2 | 04-16-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 04-16-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 04-17-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-18-18 | EQUINE | | 7y | |
| Moore, Steve (2016) | | LYNYRD | Office | 1 | 04-28-18 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 5 | 04-28-18 | EQUINE | | 11y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 04-28-18 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 04-28-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-30-18 | EQUINE | | 13y | |
| | | SUREIMALYNN | Office | 1 | 04-30-18 | EQUINE | | 9y | M |
| | | SUREIMALYNN | Office | 1 | 04-30-18 | EQUINE | | 9y | M |
| | | Barn Supplies | Office | 1 | 05-01-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-02-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 05-05-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 05-09-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 05-09-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-14-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-15-18 | EQUINE | | 12y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 05-15-18 | EQUINE | | 9y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 05-16-18 | EQUINE | | 10y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 05-16-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 05-18-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-18-18 | EQUINE | | 15y | |
| Bellamy, Ryan (624) | | BOYS ROUND HERE | Office | 4 | 05-18-18 | EQUINE | Standardbred | 10y | G |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 05-22-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 05-24-18 | EQUINE | | 14y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 05-25-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 05-28-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 05-29-18 | EQUINE | | 10y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 05-29-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-29-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-30-18 | EQUINE | | 4y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20% SCH

**Equestology**  
WHOGOT REPORT

Page 2

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▉▉▉ | ▉ | Barn Supplies | Office | 1 | 05-31-18 | EQUINE | | 16y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 06-01-18 | EQUINE | | 6y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 10 | 06-05-18 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 2 | 06-05-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-05-18 | EQUINE | | 6y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 5 | 06-05-18 | EQUINE | | 10y | |
| Luther, Tom (320) | | Barn Account | Office | 3 | 06-11-18 | EQUINE | | 17y | |
| ▉▉▉ | | Barn Supplies | Office | 3 | 06-11-18 | EQUINE | | 7y | |
| ▉▉▉ | | Barn Supplies | Office | 6 | 06-11-18 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | Office | 1 | 06-19-18 | EQUINE | | 4y | |
| ▉▉▉ | | Barn Supplies | Office | 2 | 06-19-18 | EQUINE | | 10y | |
| ▉▉▉ | | Barn Supplies | Office | 2 | 06-20-18 | EQUINE | | 4y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 2 | 06-21-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 06-23-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 06-24-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-28-18 | EQUINE | | 10y | |
| | | NRS Barn Account | Office | 2 | 06-29-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-01-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-02-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 07-11-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 07-11-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 16y | |
| | | Barn Account | Office | 4 | 07-12-18 | EQUINE | | 17y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 07-12-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-13-18 | EQUINE | | 4y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 07-16-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 07-16-18 | EQUINE | | 10y | |
| Milano, Cynthia (579) | | Barn Account | Office | 1 | 07-17-18 | EQUINE | | 18y | |
| | | Barn Supplies | Office | 3 | 07-18-18 | EQUINE | | 17y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 2 | 07-18-18 | EQUINE | | 13y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 07-18-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 10 | 07-19-18 | EQUINE | | 13y | |
| Dane, Rick (1514) | | CLEAR IDEA | Office | 1 | 07-20-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 2 | 07-23-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-23-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 4 | 07-26-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-29-18 | EQUINE | | 16y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 3 | 07-30-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 12 | 08-01-18 | EQUINE | | 7y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 1 | 08-01-18 | EQUINE | | 4y | |
| | | THE NEXT GEN MAK | Office | 1 | 08-02-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 08-06-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 08-07-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-07-18 | EQUINE | | 4y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

Equestology  
WHOGOT REPORT

Page 3

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Nanticoke Racing Inc,  (121 | | Cinder | Office | 1 | 08-08-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 08-09-18 | EQUINE | | 14y | |
| Devita, Nick (1865) | | Barn Account | Office | 4 | 08-09-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-10-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-10-18 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 1 | 08-11-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-13-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-15-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 08-17-18 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 08-20-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-21-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-21-18 | EQUINE | | 7y | |
| | | Supplies- Blake Macl | Office | 1 | 08-21-18 | EQUINE | | 4y | |
| | | JUST LIKE RUTH | Office | 5 | 08-27-18 | EQUINE | Standardbred | 22y | M |
| Storer, Antonia (1761) | | Barn Supplies | Office | 8 | 08-28-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 08-29-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-29-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 08-30-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-30-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 09-03-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 09-05-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 09-07-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-12-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-14-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 09-17-18 | EQUINE | | 11y | |
| Simpson, Gary (1166) | | Barn Account | Office | 1 | 09-19-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-19-18 | EQUINE | | 13y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 09-20-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 15 | 09-20-18 | EQUINE | | 13y | |
| | | Shirley Address | Office | 2 | 09-20-18 | EQUINE | | 5y | |
| Luther, Tom (320) | | Barn Supplies | Office | 1 | 09-22-18 | EQUINE | | 16y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 09-24-18 | EQUINE | | 14y | |
| | | Barn Account | Office | 4 | 09-25-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 09-25-18 | EQUINE | | 6y | |
| Mosher, Marc (1551) | | Barn Supplies | Office | 2 | 09-26-18 | EQUINE | | 4y | |
| | | Barn Account | Office | 4 | 09-26-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 10-04-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 10-05-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 4 | 10-06-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-09-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-11-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 10-11-18 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 10-12-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 10-13-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 10-14-18 | EQUINE | | 7y | |

**Date of Report:** 08-04-22                                    **Equestology**                                    **Page** 4
**Item:**        S: BUTE- PHENYLBUTAZONE 20%  SCH              WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 1 | 10-14-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 10-14-18 | EQUINE | | 15y | |
| | | NRS Barn Account | Office | 2 | 10-15-18 | EQUINE | | 9y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-18-18 | EQUINE | | 6y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 10-22-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 10-28-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-28-18 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 10-29-18 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 10-29-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 10-29-18 | EQUINE | | 13y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 3 | 10-29-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 6 | 11-06-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-08-18 | EQUINE | | 6y | |
| Nanticoke Racing Inc,  (121 | | Barn Account | Office | 2 | 11-10-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 11-14-18 | EQUINE | | 14y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 11-14-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 11-16-18 | EQUINE | | 9y | |
| | | STONEBRIDGE ROA | Office | 1 | 11-17-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 11-19-18 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-19-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 6 | 11-24-18 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 11-24-18 | EQUINE | | 13y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 11-26-18 | EQUINE | Standardbred | 16y | |
| | | EMMA SUE HANOVE | Office | 1 | 11-30-18 | EQUINE | Standardbred | 6y | M |
| | | SCOTCH SOUR | Office | 1 | 11-30-18 | EQUINE | | 4y | |
| | | WIGGLES | Office | 1 | 11-30-18 | EQUINE | | 3y | |
| | | SPECIAL T ROCKS | Office | 1 | 11-30-18 | EQUINE | Standardbred | 14y | G |
| Milano, Cynthia (579) | | Barn Supplies | Office | 2 | 12-04-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 12-05-18 | EQUINE | | 16y | |
| | | Shirley Address | Office | 2 | 12-06-18 | EQUINE | | 5y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 12-07-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 12-08-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-08-18 | EQUINE | | 12y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 12-11-18 | EQUINE | | 13y | |
| Collins, Tim (2060) | | FOLLOW YOUR DRE | Office | 1 | 12-11-18 | EQUINE | | 7y | M |
| | | Barn Account | Office | 3 | 12-19-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 01-02-19 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-08-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 01-16-19 | EQUINE | | 8y | |
| Collins, Tim (2060) | | FOLLOW YOUR DRE | Office | 2 | 02-12-19 | EQUINE | | 7y | M |
| | | Barn Supplies | Office | 12 | 02-14-19 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 02-15-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 02-15-19 | EQUINE | | 13y | |
| | | SCOTCH SOUR | Office | 1 | 02-18-19 | EQUINE | | 4y | |

| | |
|---|---|
| **Date of Report:** 08-04-22 | **Page** 5 |
| **Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH | **Equestology**<br>WHOGOT REPORT |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Luther, Tom (320) | | JUST LIKE RUTH | Office | 5 | 02-20-19 | EQUINE | Standardbred | 22y | M |
| | | Barn Account | Office | 2 | 03-12-19 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 2 | 03-12-19 | EQUINE | | 8y | |
| Nanticoke Racing Inc, (121 | | Barn Supplies | Office | 1 | 03-18-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 03-18-19 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 03-22-19 | EQUINE | | 13y | |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 5 | 03-26-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 5 | 03-26-19 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-26-19 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 03-26-19 | EQUINE | | 4y | |
| | | SCOTCH SOUR | Office | 1 | 04-03-19 | EQUINE | | 4y | |
| Moore, Steve (2016) | | EMMA SUE HANOVE | Office | 1 | 04-03-19 | EQUINE | Standardbred | 6y | M |
| | | Barn Supplies | Office | 1 | 04-05-19 | EQUINE | | 4y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 04-08-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-08-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 04-08-19 | EQUINE | | 6y | |
| | | Aldi | Office | 1 | 04-08-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 2 | 04-09-19 | EQUINE | | 4y | |
| Dane, Rick (1514) | | SPECIAL T ROCKS | Office | 6 | 04-11-19 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 04-15-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-16-19 | EQUINE | | 4y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 04-23-19 | EQUINE | | 13y | |
| Dennis, Eddie (226) | | Barn Supplies | Office | 1 | 04-23-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 04-23-19 | EQUINE | | 18y | |
| Collins, Tim (2060) | | Barn Supplies | Office | 1 | 04-26-19 | EQUINE | | 12y | |
| | | FOLLOW YOUR DRE | Office | 1 | 04-27-19 | EQUINE | | 7y | M |
| | | Barn Supplies | Office | 1 | 05-04-19 | EQUINE | | 4y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 2 | 05-06-19 | EQUINE | | 9y | |
| | | SHOOT THE THRILL | Office | 1 | 05-07-19 | EQUINE | | 4y | |
| | | SCOTCH SOUR | Office | 1 | 05-07-19 | EQUINE | | 4y | |
| | | EMMA SUE HANOVE | Office | 1 | 05-07-19 | EQUINE | Standardbred | 6y | M |
| | | SPECIAL T ROCKS | Office | 7 | 05-07-19 | EQUINE | Standardbred | 14y | G |
| Mosher, Marc (1551) | | Barn Supplies | Office | 1 | 05-08-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-10-19 | EQUINE | | 16y | |
| | | STONEBRIDGE ROA | Office | 1 | 05-16-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 05-18-19 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 05-23-19 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 05-27-19 | EQUINE | | 6y | |
| | | SPECIAL T ROCKS | Office | 2 | 06-01-19 | EQUINE | Standardbred | 14y | G |
| | | SHOOT THE THRILL | Office | 2 | 06-01-19 | EQUINE | | 4y | |
| | | BEAUTY LAND | Office | 2 | 06-01-19 | EQUINE | Standardbred | 7y | M |
| | | EMMA SUE HANOVE | Office | 2 | 06-01-19 | EQUINE | Standardbred | 6y | M |
| Foster Jr, Arthur (1146) | | Barn Supplies | Office | 3 | 06-05-19 | EQUINE | | 15y | |
| Moore, Steve (2016) | | Barn Supplies | Office | 1 | 06-07-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 06-11-19 | EQUINE | | 13y | |

**Date of Report:** 08-04-22  
**Item:** S: BUTE- PHENYLBUTAZONE 20%  SCH

**Equestology**  
WHOGOT REPORT

**Page** 96

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Brittingham, Donald (938) | | Barn Supplies | Office | 3 | 06-12-19 | EQUINE | Standardbred | 16y | |
| | | LUCBOBSKI | Office | 2 | 06-20-19 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 1 | 06-20-19 | EQUINE | | 12y | |
| | | FLASHES FOOL | Office | 1 | 06-21-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 3 | 06-21-19 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 06-27-19 | EQUINE | | 16y | |
| | | ROCKABABY | Office | 1 | 06-28-19 | EQUINE | Standardbred | 5y | M |
| | | Barn Supplies | Office | 2 | 07-01-19 | EQUINE | | 4y | |
| Hall, Adrienne (1699) | | Barn Supplies | Office | 1 | 07-01-19 | EQUINE | | 9y | |
| | | ROCK MY TEN | Office | 2 | 07-02-19 | EQUINE | | 6y | S |
| Heritage Stables LLC,  (128 | | Barn Supplies | Office | 1 | 07-02-19 | EQUINE | | 14y | |
| | | Barn Account | Office | 2 | 07-03-19 | EQUINE | | 18y | |
| Dane, Rick (1514) | | Barn Supplies | Office | 2 | 07-08-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-09-19 | EQUINE | | 4y | |
| | | SHOOT THE THRILL | Office | 1 | 07-11-19 | EQUINE | | 4y | |
| | | Austin | Office | 1 | 07-12-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 07-13-19 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 07-15-19 | EQUINE | | 16y | |
| Moore, Steve (2016) | | SPECIAL T ROCKS | Office | 1 | 07-16-19 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 1 | 07-19-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 07-26-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-06-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 08-12-19 | EQUINE | | 5y | |
| | | Barn Supplies | Office | 2 | 08-12-19 | EQUINE | | 13y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page:**1 | |
| **Item:** BW: PHENYLBUTAZONE PASTE 20GRAM | | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | | Barn Supplies | (none) | 1 | 03-10-06 | EQUINE | | 16y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | (none) | 2 | 03-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-10-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 12 | 03-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-28-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-06-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 04-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-19-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 04-30-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 05-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 05-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-22-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-24-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 05-29-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 06-08-06 | EQUINE | Standardbred | 17y | |
| Davis, Dylan (701) | | Barn Account | (none) | 3 | 06-16-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 06-28-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 07-01-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-08-06 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | (none) | 2 | 07-25-06 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 5 | 08-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-28-06 | EQUINE | | 16y | |
| | | Brawny | (none) | 2 | 08-28-06 | EQUINE | | 15y | |
| | | Jay Low | (none) | 2 | 09-20-06 | EQUINE | Standardbred | 22y | M |
| | | Barn Supplies | (none) | 1 | 09-21-06 | EQUINE | | 16y | |
| | | Altered States | (none) | 2 | 10-10-06 | EQUINE | Standardbred | 18y | S |
| | | Barn Supplies | (none) | 3 | 10-26-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 11-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-09-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-28-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-04-06 | EQUINE | Standardbred | 17y | |
| | | Chunk | (none) | 2 | 12-05-06 | EQUINE | Standardbred | 20y | G |
| | | Barn Supplies | (none) | 1 | 12-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 12-26-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 12-27-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-05-07 | EQUINE | | 16y | |
| | | Rewound | (none) | 2 | 01-29-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 02-09-07 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 02-20-07 | EQUINE | Standardbred | 17y | |
| | | Barn Account | (none) | 2 | 02-28-07 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Barn Supplies | (none) | 1 | 03-14-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-15-07 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**2
**Item:**      BW: PHENYLBUTAZONE PASTE 20GRAM      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▉▉▉ | ▉▉▉ | Barn Supplies | (none) | 2 | 03-23-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 03-30-07 | EQUINE | Standardbred | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 03-31-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 04-03-07 | EQUINE | Standardbred | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 04-04-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 05-08-07 | EQUINE | Standardbred | 17y | |
| Dennis, Eddie (226) | | Barn Supplies | (none) | 1 | 05-10-07 | EQUINE | | 18y | |
| Dennis, Eddie (226) | | Barn Supplies | (none) | 1 | 05-21-07 | EQUINE | Standardbred | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 06-06-07 | EQUINE | | 18y | |
| ▉▉▉ | | Barn Supplies | (none) | 3 | 06-07-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 06-09-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 06-25-07 | EQUINE | Standardbred | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 06-28-07 | EQUINE | | 15y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 06-28-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 07-03-07 | EQUINE | | 18y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 07-03-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 07-06-07 | EQUINE | | 15y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 07-12-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 08-01-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 08-09-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 4 | 08-10-07 | EQUINE | Standardbred | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 08-15-07 | EQUINE | | 15y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 08-15-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 4 | 08-31-07 | EQUINE | Standardbred | 17y | |
| ▉▉▉ | | Barn Supplies | (none) | 3 | 08-31-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 09-12-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 09-14-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 3 | 09-17-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Account | (none) | 2 | 10-10-07 | EQUINE | | 17y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 10-11-07 | EQUINE | | 16y | |
| ▉▉▉ ) | | Barn Supplies | (none) | 2 | 10-18-07 | EQUINE | | 16y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 10-21-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 10-27-07 | EQUINE | | 15y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 10-31-07 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 11-05-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 6 | 11-09-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 11-26-07 | EQUINE | | 16y | |
| ▉▉▉ | | Guy | (none) | 1 | 12-04-07 | EQUINE | Standardbred | 19y | G |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 12-06-07 | EQUINE | | 15y | |
| Dennis, Eddie (226) | | Barn Supplies | (none) | 1 | 12-13-07 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 12-19-07 | EQUINE | | 15y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 2 | 01-02-08 | EQUINE | | 18y | |
| ▉▉▉ | | Barn Supplies | (none) | 2 | 01-28-08 | EQUINE | | 15y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 01-29-08 | EQUINE | | 16y | |
| ▉▉▉ | | Barn Supplies | (none) | 1 | 01-29-08 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        **Equestology**        **Page**3
**Item:**     BW: PHENYLBUTAZONE PASTE 20GRAM     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 02-02-08 | EQUINE | | 16y | |
| | | Fourchu | (none) | 3 | 02-02-08 | EQUINE | Standardbred | 17y | G |
| | | Barn Supplies | (none) | 2 | 02-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 02-12-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 02-15-08 | EQUINE | Standardbred | 17y | |
| | | Barn Account | (none) | 1 | 02-26-08 | EQUINE | | 17y | |
| | | Barn Account | (none) | 1 | 03-05-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 4 | 03-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-19-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 03-30-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-09-08 | EQUINE | | 15y | |
| | | Hi Sea | (none) | 2 | 04-10-08 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 04-10-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 04-14-08 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 04-17-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 2 | 04-21-08 | EQUINE | Standardbred | 17y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 4 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-23-08 | EQUINE | | 14y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 2 | 05-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 05-15-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 2 | 05-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 05-28-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 06-04-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 06-05-08 | EQUINE | | 16y | |
| | | Kuppola Character | | | | | | | |
| | | Giggles | (none) | 2 | 06-09-08 | EQUINE | American Quarter Hors | 14y | |
| | | Charisma | (none) | 1 | 06-10-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 16y | |
| | | Take the Lead | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 06-21-08 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 16y | |
| | | Barn supplies | (none) | 3 | 07-16-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-17-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 07-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-30-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 07-30-08 | EQUINE | | 16y | |
| Poliseno, Tony (887) | | Bid on the Side | (none) | 1 | 08-06-08 | EQUINE | | 14y | |
| | | Cactus Tack | (none) | 1 | 08-28-08 | EQUINE | | 33y | G |
| | | Barn Supplies | (none) | 1 | 08-29-08 | EQUINE | | 13y | |
| | | Barn Account | (none) | 2 | 09-02-08 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 09-18-08 | EQUINE | | 15y | |

**Date of Report:** 08-04-22  
**Item:** BW: PHENYLBUTAZONE PASTE 20GRAM

**Equestology**  
WHOGOT REPORT

**Page**4

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | (none) | 1 | 09-18-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 11-12-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 11-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 11-28-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 12-08-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 12-11-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-22-08 | EQUINE | | 14y | |
| | | Seboomook Mad | (none) | 2 | 12-31-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 01-06-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 01-21-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-23-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-09-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 03-12-09 | EQUINE | | 16y | |
| | | Wicked Rain | (none) | 1 | 03-18-09 | EQUINE | | 13y | |
| | | Go Flyin N | (none) | 3 | 03-19-09 | EQUINE | Standardbred | 23y | M |
| | | Barn Supplies | (none) | 1 | 03-31-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 2 | 04-02-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 04-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 04-22-09 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-24-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 05-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-01-09 | EQUINE | | 16y | |
| | | Barn supplies | Office | 3 | 06-03-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-04-09 | EQUINE | | 14y | |
| | | Here Comes Hal | Office | 4 | 06-10-09 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | Office | 2 | 06-15-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 06-18-09 | EQUINE | | 16y | |
| | | On a Tear | Office | 1 | 06-18-09 | EQUINE | Standardbred | 13y | S |
| | | Barn Supplies | Office | 1 | 06-19-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-19-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 06-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-30-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-13-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-28-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 07-28-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-05-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 08-10-09 | EQUINE | | 13y | |
| | | Dekota | Office | 1 | 08-20-09 | EQUINE | American Quarter Hors | 16y | G |
| | | Barn Supplies | Office | 1 | 08-29-09 | EQUINE | | 14y | |
| | | HareForceOne | Office | 1 | 09-08-09 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 09-09-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22               Equestology                                    Page5
**Item:**          BW: PHENYLBUTAZONE PASTE 20GRAM        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 09-15-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 09-21-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-10-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 10-20-09 | EQUINE | | 13y | |
| | | Here Comes Hal | Office | 4 | 10-21-09 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | Office | 1 | 10-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-02-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 11-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 2 | 11-16-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 11-16-09 | EQUINE | | 15y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 11-30-09 | EQUINE | Standardbred | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 12-10-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 01-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-11-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 01-12-10 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 01-28-10 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 02-15-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-15-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 03-25-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-12-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-28-10 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 05-24-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-09-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-14-10 | EQUINE | | 13y | |
| | | Here Comes Hal | Office | 5 | 06-26-10 | EQUINE | Standardbred | 16y | S |
| | | Krivlen | Office | 2 | 07-03-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-13-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 08-02-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-05-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 4 | 08-14-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-30-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 09-06-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 09-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-24-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-04-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 10-18-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 11-07-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 3 | 01-10-11 | EQUINE | | 16y | |
| | | Barn Supplies/NY | Office | 5 | 01-28-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 02-16-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 02-25-11 | EQUINE | | 16y | |
| Nanticoke Racing Inc, (1214) | | Barn Supplies | Office | 6 | 03-07-11 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 10 | 03-10-11 | EQUINE | | 16y | |

**Date of Report:** 08-04-22        Equestology        Page6
**Item:**     BW: PHENYLBUTAZONE PASTE 20GRAM      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 2 | 03-23-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 03-25-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-05-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 04-19-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-25-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 04-28-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 05-14-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 06-01-11 | EQUINE | | 16y | |
| | | Bad Boy | Office | 2 | 06-06-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 12 | 06-14-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-17-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-23-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 12 | 07-01-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 07-15-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 7 | 07-21-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 08-10-11 | EQUINE | | 16y | |
| | | Bad Boy | Office | 3 | 08-15-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 08-24-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-26-11 | EQUINE | | 13y | |
| | | Bad Boy | Office | 2 | 09-13-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 09-13-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 09-29-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 10-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 10-31-11 | EQUINE | | 16y | |
| | | Krivlen | Office | 2 | 11-03-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 11-16-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 6 | 11-28-11 | EQUINE | | 16y | |
| | | Krivlen | Office | 1 | 11-28-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 6 | 12-14-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 12-30-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 01-20-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-02-12 | EQUINE | | 13y | |
| | | Marino Barn Account | Office | 2 | 03-02-12 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 6 | 03-21-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 04-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-13-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 12 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 05-23-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-25-12 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 18 | 06-11-12 | EQUINE | | 16y | |
| | | Krivlen | Office | 1 | 06-27-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 12 | 07-06-12 | EQUINE | | 16y | |
| | | Coffee Adict | Office | 2 | 07-08-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 12 | 07-23-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-23-12 | EQUINE | | 11y | |

**Date of Report:** 08-04-22      **Equestology**      **Page**7
**Item:**      BW: PHENYLBUTAZONE PASTE 20GRAM      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | Barn Supplies | Office | 6 | 08-01-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 08-18-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 08-31-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 09-28-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 12 | 11-12-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 5 | 12-03-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 01-24-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-09-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 20 | 06-17-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 16y | |
| | | buy one get one free | | | | | | | |
| | | Barn Supplies | Office | 2 | 06-24-13 | EQUINE | | 16y | |
| | | buy one get one free | | | | | | | |
| | | Barn Supplies | Office | 45 | 07-15-13 | EQUINE | | 12y | |
| | | Buy one Get one Free ... Special !!! | | | | | | | |
| | | Krivlen | Office | 2 | 08-29-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-23-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 02-11-14 | EQUINE | | 10y | |
| | | Ruth-Like | Office | 2 | 05-13-14 | EQUINE | Standardbred | 12y | G |
| | | Krivlen | Office | 1 | 09-27-14 | EQUINE | | 12y | |
| | | Abby | Office | 3 | 06-15-15 | EQUINE | | 7y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 9y | |
| ███████ | | Barn Supplies | Office | 1 | 09-07-15 | EQUINE | | 7y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 2 | 09-07-15 | EQUINE | | 13y | |
| | | B Fluffin H | Office | 3 | 09-17-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 09-26-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 4 | 11-16-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 11-16-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 12-14-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 04-16-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 06-17-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 4 | 08-01-16 | EQUINE | | 10y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 3 | 08-14-16 | EQUINE | | 13y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 3 | 08-28-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 4 | 10-11-16 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 10-31-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 11-07-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 01-30-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 03-02-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-11-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 05-17-17 | EQUINE | | 7y | |

**Date of Report:** 08-04-22  
**Item:**   BW: PHENYLBUTAZONE PASTE 20GRAM

**Equestology**  
WHOGOT REPORT

**Page** 8

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 06-29-17 | EQUINE | | 6y | |
| | | free broken syringe | | | | | | | |
| | | Danny | Office | 1 | 09-20-17 | EQUINE | American Quarter Hors | 28y | G |
| | | Barn Supplies | Office | 2 | 10-21-17 | EQUINE | | 7y | |
| | | Tennessee | Office | 2 | 11-22-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 2 | 12-02-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 01-07-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 01-24-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 02-20-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 03-14-18 | EQUINE | | 13y | |
| | | FATHER SARDUCCI | Office | 1 | 03-28-18 | EQUINE | Standardbred | 9y | G |
| | | D GS ELSA | Office | 1 | 03-28-18 | EQUINE | Standardbred | 8y | M |
| | | Barn Supplies | Office | 1 | 05-01-18 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 3 | 05-02-18 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 05-24-18 | EQUINE | | 13y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 09-11-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 05-06-19 | EQUINE | | 7y | |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 06-17-19 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 07-01-19 | EQUINE | | 6y | |

**Date of Report:** 08-04-22                    **Equestology**                                        **Page:** 1
**Item:**            BW: PHENYTOIN SODIUM 6GR/30ML 30ML TUBE     WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Poliseno, Tony (887) | | Barn Supplies | (none) | 4 | 09-19-07 | EQUINE | | 16y | |
| | | ARMOR HANOVER | Office | 6 | 01-04-17 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 6 | 10-30-17 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 6 | 11-27-17 | EQUINE | Standardbred | 13y | G |
| | | sent 12, only charged for 6 | | | | | | | |
| | | ARMOR HANOVER | Office | 6 | 11-27-17 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 6 | 12-14-17 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 6 | 01-18-18 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 10 | 02-06-18 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 6 | 03-05-18 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 8 | 03-22-18 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 6 | 05-07-18 | EQUINE | Standardbred | 13y | G |
| | | Barn Supplies | Office | 12 | 05-23-18 | EQUINE | | 9y | |
| | | ARMOR HANOVER | Office | 6 | 06-14-18 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 8 | 07-11-18 | EQUINE | Standardbred | 13y | G |
| | | ARMOR HANOVER | Office | 8 | 07-25-18 | EQUINE | Standardbred | 13y | G |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page:** 1 | |
| **Item:** | S: PREVICOX 227MG 180 | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ██████ | Barn Supplies | Office | 5 | 09-13-10 | EQUINE | | 11y | |
| ██████ ) | | Barn Supplies | Office | 6 | 11-18-11 | EQUINE | | 11y | |
| ████████ | | Barn Account | Office | 1 | 11-27-12 | EQUINE | | 17y | |
| ███████ | | Barn Supplies | Office | 1 | 01-07-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 10-15-13 | EQUINE | | 11y | |
| Davis, Dylan (1613) | | Manhattan Rusty | Office | 0.34 | 01-31-14 | EQUINE | Standardbred | 16y | G |
| Davis, Dylan (1613) | | Fearless Diablo | Office | 0.33 | 01-31-14 | EQUINE | Standardbred | 14y | S |
| Davis, Dylan (1613) | | O'Narutac Supremo | Office | 0.33 | 01-31-14 | EQUINE | Standardbred | 11y | S |
| ████████ | | Joey | Office | 1 | 10-12-15 | EQUINE | | 6y | |
| ███████ | | STONEBRIDGE MAS | Office | 1 | 12-14-15 | EQUINE | Standardbred | 16y | G |
| ████████ | | Barn Supplies | Office | 1 | 06-17-16 | EQUINE | | 8y | |
| ████████ | | Amazing Grace | Office | 1 | 11-04-16 | EQUINE | | 8y | |
| ████████ | | Austin | Office | 1 | 05-02-17 | EQUINE | | 15y | G |
| Martin, Silvio (1727) | | Barn Supplies | Office | 1 | 05-02-17 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | Office | 1 | 08-15-17 | EQUINE | | 9y | |
| ████████ | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | Standardbred | 16y | |
| ███████ | | Ronnie | Office | 1 | 12-04-17 | EQUINE | | 4y | |
| ████████ | | LUTIE | Office | 1 | 07-02-18 | EQUINE | | 4y | |
| ████████ | | Barn Supplies | Office | 1 | 07-17-18 | EQUINE | | 4y | |
| ████████ | | Barn Supplies | Office | 1 | 09-19-18 | EQUINE | | 3y | |
| ████████ | | Barn Account | Office | 1 | 11-29-18 | EQUINE | | 17y | |
| Davis, Dylan (701) | | Josie | Office | 1 | 01-04-19 | EQUINE | American Quarter Hors | 13y | M |
| | | Barn Supplies | Office | 1 | 01-12-19 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 04-23-19 | EQUINE | | 17y | |
| ███████ | | SPECIAL> GREAT CLIENT DISCOUNT | | | | | | | |
| ████████ | | Barn Account | Office | 1 | 06-28-19 | EQUINE | | 17y | |
| | | Chance | Office | 1 | 07-02-19 | EQUINE | | 21y | G |

**Date of Report:** 08-04-22           **Equestology**           **Page:**1
**Item:**          BW: PYRIDOXINE(150MG) HCL 100 MLS.      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▬ | ▬ | Barn Supplies | (none) | 6 | 04-06-06 | EQUINE | | 16y | |
| | | LR Paid/ In return for Doctor Appointment | | | | | | | |
| ▬ | ▬ | Barn Supplies/Ed Nic | (none) | 1 | 05-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-18-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-05-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-08-06 | EQUINE | Standardbred | 17y | |
| | | Barn Supplies | (none) | 1 | 07-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-22-06 | EQUINE | | 17y | |
| Brittingham, Donald (938) | | Barn Account | (none) | 1 | 07-23-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-26-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-31-06 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 07-31-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-02-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 4 | 08-03-06 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 08-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-15-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-17-06 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 08-21-06 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Kittys Tom Cat | (none) | 1 | 08-28-06 | EQUINE | Standardbred | 21y | G |
| | | Imperial Sabahra | (none) | 1 | 08-31-06 | EQUINE | Standardbred | 22y | M |
| | | Canaco Le Noblet | (none) | 2 | 09-16-06 | EQUINE | Standardbred | 24y | S |
| | | Ge's Jen | (none) | 1 | 09-19-06 | EQUINE | Standardbred | 22y | M |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 10-03-06 | EQUINE | | 16y | |
| | | Sometimes Grace | (none) | 1 | 10-24-06 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 10-26-06 | EQUINE | | 16y | |
| | | Barn Account | (none) | 1 | 11-08-06 | EQUINE | | 16y | |
| | | Waseem | (none) | 2 | 11-17-06 | EQUINE | Standardbred | 21y | G |
| | | Ladybug Lucky | (none) | 1 | 11-17-06 | EQUINE | Standardbred | 24y | M |
| | | High Performance Ca | (none) | 1 | 12-18-06 | EQUINE | Standardbred | 22y | G |
| | | Barn Supplies | (none) | 1 | 12-23-06 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 01-07-07 | EQUINE | | 17y | |
| Poliseno, Tony (887) | | Barn Supplies | (none) | 1 | 02-01-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 02-28-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 1 | 03-30-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-23-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 04-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 05-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-09-07 | EQUINE | | 16y | |
| | | Davids Fiesty Lady | (none) | 2 | 05-09-07 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | (none) | 1 | 05-18-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 05-20-07 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 05-22-07 | EQUINE | | 16y | |

**Date of Report:** 08-04-22       **Equestology**      **Page** 2
**Item:** BW: PYRIDOXINE(150MG) HCL 100 MLS.      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 2 | 05-25-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-18-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 2 | 06-21-07 | EQUINE | | 17y | |
| | | Preview the Dream | (none) | 1 | 06-22-07 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 2 | 07-31-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-08-07 | EQUINE | | 16y | |
| (old) Lare, Kevin (630) | | Barn Supplies | (none) | 2 | 08-15-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-24-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-14-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 09-26-07 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-17-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 11-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-02-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-29-07 | EQUINE | | 16y | |
| | | Juanna Play Slots | (none) | 1 | 11-30-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 2 | 12-04-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 4 | 12-18-07 | EQUINE | | 16y | |
| Dennis, Eddie (226) | | Seboomook Peakabo | (none) | 1 | 12-21-07 | EQUINE | Standardbred | 17y | G |
| Stafford, Arthur (921) | | Juanna Play Slots | (none) | 1 | 12-28-07 | EQUINE | Standardbred | 19y | M |
| | | Barn Supplies | (none) | 1 | 01-15-08 | EQUINE | | 18y | |
| | | Barn Supplies | (none) | 1 | 01-24-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 5 | 01-29-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-16-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-21-08 | EQUINE | | 16y | |
| | | Masterful K | (none) | 1 | 02-27-08 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | (none) | 1 | 02-28-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-08-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-12-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-14-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-15-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 03-26-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-09-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 04-24-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 04-26-08 | EQUINE | | 16y | |
| | | Barn Supplies/Collier | (none) | 1 | 04-30-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-06-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 2 | 05-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-29-08 | EQUINE | | 16y | |

**Date of Report:** 08-04-22           **Equestology**               **Page** 3
**Item:**       BW: PYRIDOXINE(150MG) HCL 100 MLS.       WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Flat Out Lucky | (none) | 1 | 06-11-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 16y | |
| | | Sweet Ariel | (none) | 1 | 06-20-08 | EQUINE | Standardbred | 18y | M |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 06-20-08 | EQUINE | | 16y | |
| | | Masterful K | (none) | 1 | 06-30-08 | EQUINE | Standardbred | 14y | G |
| | | Flat Out Lucky | (none) | 1 | 07-03-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 16y | |
| | | Sweet Ariel | (none) | 2 | 07-04-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 07-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 07-30-08 | EQUINE | | 16y | |
| | | Flat Out Lucky | (none) | 1 | 08-13-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies/Marsh | (none) | 1 | 08-13-08 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 15y | |
| | | Trixies Power Toy | (none) | 1 | 09-10-08 | EQUINE | Standardbred | 17y | M |
| | | Barn Supplies | (none) | 1 | 09-10-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 2 | 09-23-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-07-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-08-08 | EQUINE | | 16y | |
| | | Barn Supplies/Marsh | (none) | 2 | 10-20-08 | EQUINE | | 13y | |
| | | Smashing Art | (none) | 1 | 10-30-08 | EQUINE | | 13y | |
| | | Flat Out Lucky | (none) | 1 | 11-05-08 | EQUINE | Standardbred | 19y | G |
| | | Cotton Blossom | (none) | 1 | 11-18-08 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | (none) | 1 | 12-17-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 12-18-08 | EQUINE | | 16y | |
| | | Cotton Blossom | (none) | 1 | 02-13-09 | EQUINE | Standardbred | 16y | M |
| | | Flat Out Lucky | (none) | 1 | 02-25-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 03-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-20-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 2 | 04-20-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 05-02-09 | EQUINE | | 16y | |
| | | Cotton Blossom | (none) | 1 | 05-06-09 | EQUINE | Standardbred | 16y | M |
| | | Flat Out Lucky | (none) | 1 | 05-19-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 13y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 05-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-01-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-03-09 | EQUINE | | 16y | |
| | | replace bad bottle | | | | | | | |
| | | Barn Supplies | Office | 1 | 06-08-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-16-09 | EQUINE | | 13y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 06-23-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-25-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-29-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 07-14-09 | EQUINE | | 16y | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 07-16-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 07-28-09 | EQUINE | Standardbred | 15y | |
| | | Flat Out Lucky | Office | 1 | 08-08-09 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 09-04-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 09-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-08-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 09-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-22-09 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 3 | 11-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-17-09 | EQUINE | | 12y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 12-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-19-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-26-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-17-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 03-29-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 04-05-10 | EQUINE | | 16y | |
| | | Exotic Hero | Office | 1 | 04-06-10 | EQUINE | Standardbred | 20y | G |
| ) | | War Cloud | Office | 1 | 05-06-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-07-10 | EQUINE | | 12y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 06-29-10 | EQUINE | | 16y | |
| | | Prince Tasman | Office | 2 | 08-06-10 | EQUINE | Standardbred | 16y | G |
| | | Prince Pendant | Office | 1 | 10-11-10 | EQUINE | Standardbred | 14y | G |
| | | Marino Barn Account | Office | 2 | 01-24-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 01-24-11 | EQUINE | | 14y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 2 | 03-16-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-27-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-25-11 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | All About Justice | Office | 2 | 05-02-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-14-11 | EQUINE | | 16y | |
| | | Ourea Nourrir | Office | 2 | 05-28-11 | EQUINE | Standardbred | 14y | G |
| | | Moving Arts | Office | 1 | 06-05-11 | EQUINE | | 11y | |
| | | Marino Barn Account | Office | 3 | 06-05-11 | EQUINE | | 19y | |
| | | Ourea Nourrir | Office | 1 | 06-05-11 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 06-13-11 | EQUINE | | 16y | |
| | | Marino Barn Account | Office | 3 | 06-17-11 | EQUINE | | 19y | |
| | | Marino Barn Account | Office | 2 | 06-30-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 07-28-11 | EQUINE | | 11y | |
| | | Marino Barn Account | Office | 3 | 07-31-11 | EQUINE | | 19y | |
| | | All About Justice | Office | 2 | 08-15-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-21-11 | EQUINE | | 16y | |
| | | Marino Barn Account | Office | 2 | 08-26-11 | EQUINE | | 19y | |
| | | All About Justice | Office | 2 | 08-26-11 | EQUINE | | 12y | |
| | | All About Justice | Office | 2 | 09-06-11 | EQUINE | | 12y | |
| | | Tivoli Hanover | Office | 1 | 09-13-11 | EQUINE | Standardbred | 18y | G |
| | | Barn Supplies | Office | 1 | 09-20-11 | EQUINE | | 13y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | **Equestology** | | | | | **Page**5 | |
| **Item:** | BW: PYRIDOXINE(150MG) HCL 100 MLS. | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Marino Barn Account | Office | 1 | 09-23-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 09-30-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-30-11 | EQUINE | | 16y | |
| | | All About Justice | Office | 3 | 10-13-11 | EQUINE | | 12y | |
| | | H and m's Hit | Office | 0.50 | 10-13-11 | EQUINE | Standardbred | 15y | G |
| | | Tivoli Hanover | Office | 1 | 10-13-11 | EQUINE | Standardbred | 18y | G |
| | | Winbak Red | Office | 0.50 | 10-13-11 | EQUINE | Standardbred | 18y | G |
| | | Marino Barn Account | Office | 3 | 10-22-11 | EQUINE | | 19y | |
| | | All About Justice | Office | 4 | 11-01-11 | EQUINE | | 12y | |
| Robertson, Britney (1419) | | Marino Barn Account | Office | 1 | 11-03-11 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 5 | 11-22-11 | EQUINE | | 12y | |
| | | Marino Barn Account | Office | 1 | 11-28-11 | EQUINE | | 19y | |
| | | Ourea Nourrir | Office | 1 | 11-30-11 | EQUINE | Standardbred | 14y | G |
| | | Winbak Red | Office | 1 | 11-30-11 | EQUINE | Standardbred | 18y | G |
| | | H and m's Hit | Office | 1 | 01-03-12 | EQUINE | Standardbred | 15y | G |
| | | Marky Mike | Office | 1 | 01-03-12 | EQUINE | Standardbred | 14y | G |
| | | Pictonian Pride | Office | 1 | 01-03-12 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | Office | 1 | 01-14-12 | EQUINE | | 16y | |
| | | All About Justice | Office | 3 | 01-24-12 | EQUINE | | 12y | |
| | | Katahdin Raymond | Office | 1 | 03-02-12 | EQUINE | Standardbred | 13y | G |
| | | McArdle Park | Office | 1 | 03-02-12 | EQUINE | Standardbred | 17y | G |
| | | Art's Lair | Office | 1 | 03-02-12 | EQUINE | Standardbred | 17y | G |
| | | Best Business | Office | 1 | 03-02-12 | EQUINE | Standardbred | 15y | M |
| | | H and m's Hit | Office | 1 | 03-02-12 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 03-26-12 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 03-28-12 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 03-30-12 | EQUINE | | 11y | |
| | | VY Hanover | Office | 1 | 05-06-12 | EQUINE | Standardbred | 13y | M |
| | | Pretty Paper | Office | 1 | 05-06-12 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 2 | 06-03-12 | EQUINE | | 16y | |
| | | Katelyns Scott | Office | 1 | 06-29-12 | EQUINE | Standardbred | 13y | S |
| | | Shockin Y'All | Office | 1 | 06-29-12 | EQUINE | | 11y | |
| | | Ourea Nourrir | Office | 1 | 06-29-12 | EQUINE | Standardbred | 14y | G |
| | | Pictonian Pride | Office | 1 | 06-29-12 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | Office | 1 | 07-02-12 | EQUINE | | 16y | |
| | | All About Justice | Office | 2 | 07-13-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-17-12 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 07-26-12 | EQUINE | | 16y | |
| | | H and m's Hit | Office | 1 | 07-31-12 | EQUINE | Standardbred | 15y | G |
| | | Ya Gotta Go | Office | 1 | 07-31-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 08-30-12 | EQUINE | | 11y | |
| | | Katelyns Scott | Office | 0.50 | 08-31-12 | EQUINE | Standardbred | 13y | S |
| | | General Mack | Office | 0.50 | 08-31-12 | EQUINE | Standardbred | 13y | G |
| | | I Wanna Race Hanov | Office | 1 | 08-31-12 | EQUINE | Standardbred | 16y | G |
| | | DJ Wonder | Office | 1 | 08-31-12 | EQUINE | Standardbred | 19y | G |

**Date of Report:** 08-04-22                                 Equestology                                 Page6
**Item:**                BW: PYRIDOXINE(150MG) HCL 100 MLS.        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Pretty Paper | Office | 1 | 08-31-12 | EQUINE | Standardbred | 14y | M |
| | | Kindle Hanover | Office | 1 | 08-31-12 | EQUINE | Standardbred | 12y | M |
| | | VY Hanover | Office | 1 | 08-31-12 | EQUINE | Standardbred | 13y | G |
| | | Ourea Nourrir | Office | 1 | 09-30-12 | EQUINE | Standardbred | 14y | G |
| | | Dream Kid | Office | 1 | 09-30-12 | EQUINE | Standardbred | 13y | G |
| | | On The Tab | Office | 1 | 09-30-12 | EQUINE | Standardbred | 14y | G |
| | | Barn Supplies | Office | 2 | 10-07-12 | EQUINE | | 16y | |
| | | Ourea Nourrir | Office | 1 | 10-31-12 | EQUINE | Standardbred | 14y | G |
| | | Rapid Strategy | Office | 1 | 10-31-12 | EQUINE | Standardbred | 16y | G |
| | | Awesome Armbro N | Office | 1 | 10-31-12 | EQUINE | Standardbred | 19y | G |
| | | Ranch Hand | Office | 1 | 10-31-12 | EQUINE | Standardbred | 11y | G |
| Malone Sr, Richard (1355) | | Barn Supplies | Office | 1 | 11-05-12 | EQUINE | | 13y | |
| | | All About Justice | Office | 4 | 11-18-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 12-10-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-12-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-17-12 | EQUINE | | 16y | |
| | | I Wanna Race Hanov | Office | 1 | 12-31-12 | EQUINE | Standardbred | 16y | G |
| | | Barn Supplies | Office | 1 | 12-31-12 | EQUINE | | 16y | |
| | | That Man of Mine | Office | 1 | 12-31-12 | EQUINE | Standardbred | 12y | G |
| | | All About Justice | Office | 2 | 01-02-13 | EQUINE | | 12y | |
| | | Marino Barn Account | Office | 4 | 01-03-13 | EQUINE | | 19y | |
| | | All About Justice | Office | 2 | 01-30-13 | EQUINE | | 12y | |
| | | That Man of Mine | Office | 1 | 01-31-13 | EQUINE | Standardbred | 12y | G |
| | | Quik Groom | Office | 1 | 01-31-13 | EQUINE | | 9y | |
| | | Ourea Nourrir | Office | 1 | 01-31-13 | EQUINE | Standardbred | 14y | G |
| | | Rapid Strategy | Office | 1 | 01-31-13 | EQUINE | Standardbred | 16y | G |
| | | Quik Groom | Office | 1 | 01-31-13 | EQUINE | | 9y | |
| | | Marino Barn Account | Office | 1 | 02-03-13 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 2 | 02-06-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-14-13 | EQUINE | | 11y | |
| | | SJ's Caliente | Office | 1 | 02-28-13 | EQUINE | Standardbred | 16y | G |
| | | Marino Barn Account | Office | 6 | 02-28-13 | EQUINE | | 19y | |
| | | Demented | | | | | | | |
| | | Dreamin Willie | Office | 1 | 02-28-13 | EQUINE | | 9y | |
| | | All About Justice | Office | 3 | 03-11-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 03-21-13 | EQUINE | | 16y | |
| | | Dinah Ross | Office | 1 | 03-25-13 | EQUINE | Standardbred | 15y | M |
| | | Barn Supplies | Office | 3 | 03-27-13 | EQUINE | | 11y | |
| | | All About Justice | Office | 2 | 04-08-13 | EQUINE | | 12y | |
| | | All About Justice | Office | 2 | 04-25-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-26-13 | EQUINE | | 11y | |
| | | Ranch Hand | Office | 1 | 04-30-13 | EQUINE | Standardbred | 11y | G |
| | | Some Girls Do | Office | 1 | 04-30-13 | EQUINE | Standardbred | 13y | M |
| Allard, Rene (1603) | | On The Tab | Office | 1 | 04-30-13 | EQUINE | Standardbred | 14y | G |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** | 08-04-22 | | | **Equestology** | | | | | **Page** 7 |
| **Item:** | BW: PYRIDOXINE(150MG) HCL 100 MLS. | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Alternat Thursdays | Office | 1 | 04-30-13 | EQUINE | Standardbred | 17y | G |
| | | Free Rollin | Office | 1 | 04-30-13 | EQUINE | Standardbred | 16y | G |
| | | H and m's Hit | Office | 1 | 04-30-13 | EQUINE | Standardbred | 15y | G |
| | | Marino Barn Account | Office | 2 | 05-13-13 | EQUINE | | 19y | |
| | | All About Justice | Office | 3 | 05-13-13 | EQUINE | | 12y | |
| | | CAMPANILE | Office | 1 | 05-13-13 | EQUINE | Standardbred | 13y | M |
| | | Tell Us More | Office | 2 | 05-13-13 | EQUINE | Standardbred | 12y | S |
| | | SPINARAMA | Office | 1 | 05-13-13 | EQUINE | Standardbred | 13y | G |
| | | All About Justice | Office | 2 | 05-28-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 06-02-13 | EQUINE | | 16y | |
| | | Marino Barn Account | Office | 4 | 06-09-13 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 06-22-13 | EQUINE | | 11y | |
| | | Sax Solo | Office | 1 | 06-23-13 | EQUINE | Standardbred | 12y | G |
| | | Now You See Him | Office | 1 | 06-30-13 | EQUINE | | 9y | |
| | | General Mack | Office | 1 | 06-30-13 | EQUINE | Standardbred | 13y | G |
| | | Pass The Popcorn | Office | 1 | 06-30-13 | EQUINE | Standardbred | 14y | M |
| | | I Wanna Race Hanov | Office | 1 | 06-30-13 | EQUINE | Standardbred | 16y | G |
| | | That Man of Mine | Office | 1 | 06-30-13 | EQUINE | Standardbred | 12y | G |
| | | Marino Barn Account | Office | 3 | 07-05-13 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 1 | 07-08-13 | EQUINE | Standardbred | 14y | G |
| Lake, Anthony (1525) | | Weinstein - Billed out | Office | 2 | 07-20-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 07-22-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-02-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 08-18-13 | EQUINE | | 11y | |
| | | Casalino Stable | Office | 1 | 08-29-13 | EQUINE | | 8y | |
| | | Lake | Office | 2 | 08-29-13 | EQUINE | | 9y | |
| | | Alternat Thursdays | Office | 1 | 08-31-13 | EQUINE | Standardbred | 17y | G |
| | | That Man of Mine | Office | 1 | 08-31-13 | EQUINE | Standardbred | 12y | G |
| | | VY Hanover | Office | 1 | 08-31-13 | EQUINE | Standardbred | 13y | M |
| | | Dream Kid | Office | 1 | 08-31-13 | EQUINE | Standardbred | 13y | G |
| | | On The Tab | Office | 1 | 08-31-13 | EQUINE | Standardbred | 14y | G |
| | | Ranch Hand | Office | 1 | 08-31-13 | EQUINE | Standardbred | 11y | G |
| | | Free Rollin | Office | 1 | 08-31-13 | EQUINE | Standardbred | 16y | G |
| | | H and m's Hit | Office | 1 | 08-31-13 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 2 | 09-15-13 | EQUINE | | 11y | |
| | | Casalino Stable | Office | 1 | 09-15-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 09-29-13 | EQUINE | | 13y | |
| Banca, Rich (295) | | Weinstein - Billed out | Office | 4 | 09-29-13 | EQUINE | | 8y | |
| | | Alternat Thursdays | Office | 1 | 09-30-13 | EQUINE | Standardbred | 17y | G |
| | | Free Rollin | Office | 1 | 09-30-13 | EQUINE | Standardbred | 16y | G |
| | | On The Tab | Office | 1 | 09-30-13 | EQUINE | Standardbred | 14y | G |
| | | Dream Kid | Office | 1 | 09-30-13 | EQUINE | Standardbred | 13y | G |
| | | H and m's Hit | Office | 1 | 09-30-13 | EQUINE | Standardbred | 15y | G |
| | | Ranch Hand | Office | 1 | 09-30-13 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 1 | 10-15-13 | EQUINE | | 16y | |

**Date of Report:** 08-04-22

**Item:** BW: PYRIDOXINE(150MG) HCL 100 MLS.

**Equestology**

**WHOGOT REPORT**

**Page** 8

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 10-24-13 | EQUINE | | 11y | |
| | | Casalino Stable | Office | 1 | 10-24-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 11-11-13 | EQUINE | | 11y | |
| | | Weinstein - Billed out | Office | 1 | 11-21-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 12-01-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-03-13 | EQUINE | | 16y | |
| | | Casalino Stable | Office | 2 | 12-31-13 | EQUINE | | 8y | |
| | | Weinstein - Billed out | Office | 3 | 01-14-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 02-10-14 | EQUINE | | 16y | |
| | | Hamm Stable | Office | 3 | 03-14-14 | EQUINE | | 8y | |
| | | Hamm Stable | Office | 6 | 04-13-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 04-25-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 05-06-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-10-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-18-14 | EQUINE | | 16y | |
| | | Supplies | Office | 1 | 05-19-14 | EQUINE | | 8y | |
| | | Casalino Stable | Office | 2 | 05-22-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 06-02-14 | EQUINE | | 16y | |
| | | Casalino Stable | Office | 1 | 06-05-14 | EQUINE | | 8y | |
| | | Hamm Stable | Office | 6 | 07-03-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 07-25-14 | EQUINE | | 16y | |
| | | Weinstein - Billed out | Office | 4 | 07-31-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 08-10-14 | EQUINE | | 16y | |
| | | Weinstein - Billed out | Office | 4 | 08-15-14 | EQUINE | | 8y | |
| | | Weinstein - Billed out | Office | 4 | 08-27-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 09-22-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-27-14 | EQUINE | | 12y | |
| | | Marino Barn Account | Office | 5 | 09-27-14 | EQUINE | | 19y | |
| | | Barn Supplies | Office | 2 | 10-05-14 | EQUINE | | 16y | |
| | | Weinstein - Billed out | Office | 2 | 10-09-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 10-19-14 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 12y | |
| | | Hamm Stable | Office | 6 | 11-07-14 | EQUINE | | 8y | |
| | | Jacobs Stable | Office | 5 | 11-19-14 | EQUINE | | 8y | |
| | | Weinstein - Billed out | Office | 2 | 12-04-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 12-14-14 | EQUINE | | 16y | |
| | | Weinstein - Billed out | Office | 2 | 12-17-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 01-25-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 02-09-15 | EQUINE | | 11y | |
| | | Sackheim billed out | Office | 3 | 02-25-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 03-23-15 | EQUINE | | 16y | |
| | | Hamm Stable | Office | 3 | 03-27-15 | EQUINE | | 8y | |
| | | Weinstein - Billed out | Office | 1 | 04-08-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 05-04-15 | EQUINE | | 11y | |
| | | Weinstein - Billed out | Office | 4 | 05-07-15 | EQUINE | | 8y | |

**Date of Report:** 08-04-22  
**Item:** BW: PYRIDOXINE(150MG) HCL 100 MLS.

**Equestology**  
WHOGOT REPORT

**Page** 9

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮ | Barn Supplies | Office | 2 | 06-01-15 | EQUINE | | 11y | |
| Malone Sr, Richard (1355) | | Party in the USA | Office | 1 | 06-19-15 | EQUINE | Standardbred | 11y | G |
| ▮▮▮ | | Hero billed out | Office | 2 | 07-29-15 | EQUINE | | 7y | |
| Malone, Brian (1566) | | Brian | Office | 1 | 09-07-15 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 09-26-15 | EQUINE | | 6y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 9y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-20-15 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 11-04-15 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 12-03-15 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 3 | 02-19-16 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-16-16 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-30-16 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 04-27-16 | EQUINE | | 6y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 07-18-16 | EQUINE | | 9y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 08-16-16 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 09-27-16 | EQUINE | | 6y | |
| ▮▮▮ | | Jacob Stable | Office | 0.50 | 10-26-16 | EQUINE | | 5y | |
| ▮▮▮ | | Weinstein Stable Sup | Office | 0.50 | 10-26-16 | EQUINE | | 5y | |
| ▮▮▮ | | Casalino Stable Suppl | Office | 1 | 10-26-16 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 01-18-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-20-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 03-29-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 04-26-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 05-24-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 06-29-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 08-07-17 | EQUINE | | 6y | |
| ▮▮▮ | | Barn Supplies | Office | 1 | 08-21-17 | EQUINE | | 11y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 3 | 09-17-17 | EQUINE | | 11y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 09-19-17 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 5 | 10-22-17 | EQUINE | | 11y | |
| Fiddlers Creek Stable LL, (185 | | Barn Supplies | Office | 1 | 10-25-17 | EQUINE | | 6y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 11-18-17 | EQUINE | | 7y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 11-19-17 | EQUINE | | 11y | |
| ▮▮▮ | | I AM DELIGHTFUL | Office | 2 | 01-17-18 | EQUINE | | 10y | G |
| ▮▮▮ | | Barn Supplies | Office | 3 | 01-30-18 | EQUINE | | 11y | |
| ▮▮▮ | | Barn Supplies | Office | 3 | 02-20-18 | EQUINE | | 11y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 03-07-18 | EQUINE | | 6y | |
| ▮▮▮ | | Barn Supplies | Office | 2 | 04-02-18 | EQUINE | | 11y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 04-28-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 06-01-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 4 | 07-12-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 08-10-18 | EQUINE | | 6y | |
| Fiddlers Creek Stable LL, (185 | | Barn Supplies | Office | 6 | 08-28-18 | EQUINE | | 7y | |

**Date of Report:** 08-04-22        **Equestology**        **Page** 0
**Item:**      BW: PYRIDOXINE(150MG) HCL 100 MLS.      WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 09-10-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 09-25-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 1 | 10-18-18 | EQUINE | | 6y | |
| Devita, Nick (1865) | | Barn Supplies | Office | 2 | 01-03-19 | EQUINE | | 6y | |
| Fiddlers Creek Stable  LL, (185 | | Barn Supplies | Office | 6 | 01-22-19 | EQUINE | | 7y | |
| Fiddlers Creek Stable  LL, (185 | | Florida Barn | Office | 4 | 02-06-19 | EQUINE | | 3y | |
| Fiddlers Creek Stable  LL, (185 | | Barn Supplies | Office | 6 | 05-09-19 | EQUINE | | 7y | |
| Fiddlers Creek Stable  LL, (185 | | Barn Supplies | Office | 6 | 06-06-19 | EQUINE | | 7y | |
| Fiddlers Creek Stable  LL, (185 | | Barn Supplies | Office | 6 | 08-04-19 | EQUINE | | 7y | |

**Date of Report:** 08-04-22
**Item:** BW: RESERPINE 2.5  10ML

**Equestology**
**WHOGOT REPORT**

**Page:**1

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 04-27-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-17-06 | EQUINE | Standardbred | 15y | |
| | | Limavady Lad | (none) | 1 | 09-27-06 | EQUINE | Standardbred | 21y | G |
| | | Brandi Best Beach | (none) | 1 | 07-10-07 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 11-29-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 11-30-07 | EQUINE | | 16y | |
| | | Princess Coal | (none) | 1 | 12-15-07 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | (none) | 1 | 02-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-02-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-09-08 | EQUINE | | 18y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 04-22-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-24-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-28-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-16-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-30-08 | EQUINE | Standardbred | 15y | |
| | | Jackie | (none) | 1 | 08-09-08 | EQUINE | Arabian | 26y | M |
| | | Barn Supplies | (none) | 1 | 08-11-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 08-14-08 | EQUINE | | 16y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 10-24-08 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | (none) | 1 | 01-18-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-30-09 | EQUINE | | 13y | |
| Stafford, Arthur (921) | | Barn Supplies | (none) | 1 | 02-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-23-09 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 03-23-09 | EQUINE | | 16y | |
| | | Supply Chain | (none) | 1 | 04-24-09 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 06-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-16-09 | EQUINE | Standardbred | 15y | |
| | | Barn Account | Office | 1 | 11-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-13-09 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn supplies | Office | 1 | 01-14-10 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 2 | 01-19-10 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | Office | 1 | 03-12-10 | EQUINE | | 13y | |
| | | Supply Chain | Office | 1 | 03-26-10 | EQUINE | Standardbred | 16y | M |
| | | Barn Supplies | Office | 1 | 05-10-10 | EQUINE | | 16y | |
| | | Boxer Brief | Office | 1 | 08-14-10 | EQUINE | | 11y | |
| | | The Sult of Trot | Office | 1 | 08-25-10 | EQUINE | | 12y | |
| Stafford, Arthur (921) | | Tom | Office | 1 | 10-12-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-03-10 | EQUINE | | 13y | |
| | | Imatrackstar | Office | 1 | 12-16-10 | EQUINE | | 11y | |
| | | Bay Jet | Office | 1 | 12-22-10 | EQUINE | | 12y | |
| | | Prime Victor | Office | 1 | 04-05-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 05-22-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-24-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-30-11 | EQUINE | | 12y | |
| | | Celtic Girl | Office | 1 | 12-28-11 | EQUINE | Standardbred | 14y | M |

**Date of Report:** 08-04-22                                  **Equestology**                                  **Page** 2
**Item:**             BW: RESERPINE 2.5  10ML                 WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ▮▮▮▮▮▮ | ▮ | Bay Jet | Office | 1 | 01-03-12 | EQUINE | | 12y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 01-25-12 | EQUINE | | 13y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 07-10-12 | EQUINE | | 16y | |
| | | Serranada | Office | 1 | 07-23-12 | EQUINE | Arabian | 23y | M |
| Stafford, Arthur (921) | | Bold Strike | Office | 1 | 10-10-12 | EQUINE | | 10y | |
| | | Rembrant | Office | 1 | 11-20-12 | EQUINE | | 9y | |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 12-17-12 | EQUINE | | 11y | |
| | | Daisy | | | | | | | |
| | | | | | | | | | |
| ▮▮▮▮▮ | | Magnolia | Office | 1 | 07-15-13 | EQUINE | | 9y | |
| ▮▮▮▮▮▮ | | DVC Keep Moving Fw | Office | 1 | 11-11-13 | EQUINE | Standardbred | 11y | M |
| ▮▮▮▮▮▮ | | Barn Supplies | Office | 1 | 07-16-14 | EQUINE | | 11y | |
| ▮▮▮▮▮ | | Its Bush Time | Office | 1 | 07-23-14 | EQUINE | Standardbred | 14y | S |
| ▮▮▮▮ | | DVC Keep Moving Fw | Office | 1 | 12-28-14 | EQUINE | Standardbred | 11y | M |
| | | Mustang Mach N | Office | 1 | 02-09-15 | EQUINE | Standardbred | 14y | G |
| Stafford, Arthur (921) | | Striker Ace | Office | 1 | 11-02-15 | EQUINE | Standardbred | 12y | G |
| Sisco Stables, Allen (1807) | | BOSS SHELBY | Office | 1 | 05-13-16 | EQUINE | Standardbred | 8y | S |
| ▮▮▮ ) | | Barn Supplies | Office | 2 | 03-29-17 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Nordic | Office | 1 | 05-08-17 | EQUINE | | 16y | G |
| Stafford, Arthur (921) | | Satin Slayer | Office | 1 | 05-11-17 | EQUINE | Standardbred | 15y | M |
| | | BOSS QUEEN | Office | 1 | 05-20-17 | EQUINE | | 5y | |
| ▮▮▮▮▮▮ | | WHOA WINNA NOW | Office | 1 | 03-23-18 | EQUINE | Standardbred | 7y | M |
| | | SIR | Office | 2 | 07-25-19 | EQUINE | | 5y | G |

**Date of Report:** 08-04-22                **Equestology**                           **Page:**1
**Item:**        S: SURPASS- DICLOFENAC GEL 100GR    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Dun Lear Court | Office | 2 | 05-26-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 6 | 07-05-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-01-12 | EQUINE | | 16y | |
| Davis, Dylan (701) | | Barn Account | Office | 2 | 12-31-12 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 04-04-13 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Barn Supplies | Office | 1 | 04-08-13 | EQUINE | | 13y | |
| | | Barn Account | Office | 1 | 04-16-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-22-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-28-14 | EQUINE | | 16y | |
| | | May Day | Office | 1 | 05-18-15 | EQUINE | Standardbred | 12y | G |
| | | May Day | Office | 2 | 06-01-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 2 | 01-04-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-23-16 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-16-17 | EQUINE | | 7y | |
| Lare, Betty Jean Davis (697) | | Barn Supplies | Office | 1 | 02-09-18 | EQUINE | Standardbred | 16y | |
| | | ART OF FIRE | Office | 2 | 02-19-18 | EQUINE | Standardbred | 8y | G |
| | | Barn Supplies | Office | 2 | 11-06-18 | EQUINE | | 7y | |
| | | CYPRESS POINT | Office | 2 | 06-27-19 | EQUINE | Standardbred | 10y | G |

**Date of Report:** 08-04-22                                        **Equestology**                                        **Page:**1
**Item:**              A: TANDEM                                   WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████████ | | Barn Supplies | Office | 1 | 06-09-14 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 06-29-14 | EQUINE | | 12y | |
| | | Equestology Paid.. thank you | | | | | | | |
| ███████████ | | Barn Supplies | Office | 2 | 07-27-14 | EQUINE | | 12y | |
| | | Eternally Quick | Office | 1 | 09-27-14 | EQUINE | | 8y | |
| | | MS Diamond State | Office | 1 | 09-27-14 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 2 | 10-19-14 | EQUINE | | 12y | |
| | | MS Diamond State | Office | 1 | 02-05-15 | EQUINE | Standardbred | 10y | M |
| | | Fly With The Best | Office | 1 | 02-05-15 | EQUINE | | 7y | |
| | | Eternally Quick | Office | 1 | 02-05-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 03-01-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 03-27-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-21-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-30-17 | EQUINE | | 6y | |

**Date of Report:** 08-04-22                          **Equestology**                          **Page:**1
**Item:**          M: THIAMINE HCL  500MG
                                                   WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | Barn Supplies | Office | 1 | 05-22-19 | EQUINE | | 10y | |
| ████████ | | Barn Supplies | Office | 1 | 06-07-19 | EQUINE | | 5y | |
| ██████ | | Barn Supplies | Office | 2 | 07-01-19 | EQUINE | | 11y | |

**Date of Report:** 08-04-22                **Equestology**                **Page:**1
**Item:**         BW: TRIDEX/ NAQUAZONE        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 08-02-06 | EQUINE | | 16y | |
| | | Riddle Me That | (none) | 1 | 09-12-06 | EQUINE | Standardbred | 20y | M |
| | | Barn Supplies | (none) | 1 | 12-11-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-03-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-04-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 1 | 08-09-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-27-07 | EQUINE | | 16y | |
| | | Ray | (none) | 1 | 10-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-05-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-06-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 12-16-07 | EQUINE | Standardbred | 15y | |
| | | Barn Supplies | (none) | 1 | 02-25-08 | EQUINE | | 16y | |
| | | KD Rowdy One | (none) | 1 | 03-24-08 | EQUINE | Standardbred | 20y | S |
| | | Barn Account | (none) | 1 | 05-14-08 | EQUINE | | 16y | |
| | | Princess Coal | (none) | 1 | 06-02-08 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | (none) | 1 | 06-12-08 | EQUINE | | 16y | |
| | | Fancy Flash | (none) | 3 | 07-02-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 07-03-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 3 | 08-28-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-20-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 09-27-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 6 | 10-08-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-09-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 12-02-08 | EQUINE | | 13y | |
| | | Barn Supplies/Zawicki | (none) | 2 | 12-29-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 02-17-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 03-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 03-12-09 | EQUINE | Standardbred | 15y | |
| | | Trotting Colt | (none) | 1 | 03-16-09 | EQUINE | | 13y | |
| | | Barn Supplies | (none) | 1 | 05-04-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-12-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-12-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 06-18-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-15-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-19-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 08-24-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-02-09 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 09-07-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-09-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22          **Equestology**          **Page**2
**Item:**      BW: TRIDEX/ NAQUAZONE        WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 09-14-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-22-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-19-09 | EQUINE | | 16y | |
| | | RT Primetime | Office | 1 | 10-24-09 | EQUINE | Standardbred | 16y | S |
| | | Barn Supplies | Office | 1 | 10-28-09 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-31-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-03-09 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 12-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 12-10-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-31-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 02-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-23-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-19-10 | EQUINE | | 13y | |
| | | Bay Jet | Office | 1 | 05-18-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-28-10 | EQUINE | | 16y | |
| Copeland, Vincent (1310) | | Bay Jet | Office | 1 | 06-30-10 | EQUINE | | 12y | |
| Ford, Mark (1378) | | Barn Supplies | Office | 1 | 07-13-10 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-26-10 | EQUINE | | 13y | |
| | | Bay Jet | Office | 1 | 12-21-10 | EQUINE | | 12y | |
| | | Bay Jet | Office | 1 | 01-10-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 02-02-11 | EQUINE | | 16y | |
| | | Trumped | Office | 1 | 02-07-11 | EQUINE | Standardbred | 15y | G |
| | | Bay Jet | Office | 2 | 02-22-11 | EQUINE | | 12y | |
| | | Bay Jet | Office | 2 | 02-25-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-14-11 | EQUINE | | 16y | |
| Esh, Daniel (1063) | | Barn Supplies | Office | 1 | 03-15-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 03-24-11 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 3 | 03-28-11 | EQUINE | | 16y | |
| | | Bay Jet | Office | 2 | 04-08-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 05-02-11 | EQUINE | | 16y | |
| | | free..outdated | | | | | | | |
| | | Barn Supplies | Office | 1 | 05-07-11 | EQUINE | | 17y | |
| | | Barn Account | Office | 1 | 05-21-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-26-11 | EQUINE | | 16y | |
| | | Bay Jet | Office | 1 | 06-05-11 | EQUINE | | 12y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 06-13-11 | EQUINE | | 13y | |
| | | Eight O'clock Cash | Office | 2 | 06-26-11 | EQUINE | Standardbred | 13y | M |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 06-27-11 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 08-01-11 | EQUINE | | 13y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 1 | 09-06-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-15-11 | EQUINE | | 13y | |
| Morford, Norm (1251) | | Bay Jet | Office | 1 | 09-22-11 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 09-29-11 | EQUINE | | 13y | |

**Date of Report:** 08-04-22  **Equestology**  **Page** 3
**Item:**  BW: TRIDEX/ NAQUAZONE  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 10-21-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-02-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-21-11 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-03-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-16-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-28-11 | EQUINE | | 13y | |
| | | Summer Sky Stable S | Office | 0.50 | 01-20-12 | EQUINE | | 11y | |
| | | Nice Big Star | Office | 0.50 | 01-20-12 | EQUINE | Standardbred | 14y | M |
| | | Bay Jet | Office | 1 | 01-31-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 02-09-12 | EQUINE | | 16y | |
| | | Barn Account | Office | 1 | 02-20-12 | EQUINE | | 16y | |
| | | Bay Jet | Office | 2 | 02-29-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 04-11-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 04-20-12 | EQUINE | | 16y | |
| | | Bay Jet | Office | 1 | 04-24-12 | EQUINE | | 12y | |
| | | Ourea Nourrir | Office | 1 | 05-06-12 | EQUINE | Standardbred | 14y | G |
| | | See Through It | Office | 1 | 05-06-12 | EQUINE | Standardbred | 18y | M |
| | | Kiddies Jove | Office | 0.50 | 05-13-12 | EQUINE | | 12y | |
| | | High Star | Office | 0.50 | 05-13-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-23-12 | EQUINE | | 16y | |
| | | Summer Sky Stable S | Office | 1 | 05-25-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-06-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-06-12 | EQUINE | | 16y | |
| | | Summer Sky Stable S | Office | 1 | 06-07-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-18-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-18-12 | EQUINE | | 13y | |
| | | Bay Jet | Office | 1 | 06-25-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 07-09-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-12-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-18-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-23-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-01-12 | EQUINE | | 10y | |
| | | Nice Big Star | Office | 1 | 08-05-12 | EQUINE | Standardbred | 14y | M |
| | | Barn Supplies | Office | 1 | 08-28-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-29-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 08-30-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 09-14-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 10-06-12 | EQUINE | | 16y | |
| | | H and m's Hit | Office | 1 | 10-31-12 | EQUINE | Standardbred | 15y | G |
| | | Barn Supplies | Office | 1 | 10-31-12 | EQUINE | | 14y | |
| | | Awesome Armbro N | Office | 1 | 10-31-12 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | Office | 1 | 11-19-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-26-12 | EQUINE | | 11y | |
| | | Barn Supplies/NY | Office | 1 | 12-01-12 | EQUINE | | 11y | |

Morford, Norm (1251)

Heritage Stables LLC,  (1288

Allard, Rene (1603)

**Date of Report:** 08-04-22  **Equestology**  **Page:** 4
**Item:** BW: TRIDEX/ NAQUAZONE  WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Nanticoke Racing Inc, (1214 | ████ | Barn Supplies | Office | 2 | 12-03-12 | EQUINE | | 14y | |
| ████ | | Barn Supplies | Office | 1 | 12-05-12 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 1 | 01-02-13 | EQUINE | | 11y | |
| ████ | | CR Big Boy | Office | 1 | 01-07-13 | EQUINE | Standardbred | 13y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 01-15-13 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 2 | 01-27-13 | EQUINE | | 11y | |
| ████ | | Barn Supplies | Office | 2 | 02-13-13 | EQUINE | | 16y | |
| | | Oh My Soul | Office | 1 | 02-28-13 | EQUINE | | 9y | |
| ████ | | H and m's Hit | Office | 1 | 03-27-13 | EQUINE | Standardbred | 15y | G |
| Allard, Rene (1603) | | Barn Supplies | Office | 6 | 04-10-13 | EQUINE | | 11y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 6 | 04-24-13 | EQUINE | | 11y | |
| ████ ) | | Barn Supplies | Office | 1 | 05-20-13 | EQUINE | | 16y | |
| ████ | | LMXKR | Office | 1 | 05-28-13 | EQUINE | | 9y | |
| | | Lake | Office | 1 | 06-05-13 | EQUINE | | 9y | |
| Allard, Rene (1603) | | Barn Supplies | Office | 3 | 06-05-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 06-09-13 | EQUINE | | 10y | |
| ████ | | Barn Supplies | Office | 2 | 07-09-13 | EQUINE | | 9y | |
| Morford, Norm (1251) | | Barn Supplies | Office | 2 | 07-22-13 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 2 | 07-30-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-31-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 08-13-13 | EQUINE | | 9y | |
| | | Krivlen | Office | 1 | 08-28-13 | EQUINE | | 12y | |
| | | Flagger Begonia | Office | 1 | 09-29-13 | EQUINE | | 9y | |
| | | Elite Saka | Office | 1 | 10-01-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 12-03-13 | EQUINE | | 16y | |
| Allard, Rene (1603) | | Elite Saka | Office | 1 | 12-13-13 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 12 | 02-11-14 | EQUINE | | 11y | |
| | | Elite Saka | Office | 1 | 04-04-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 13 | 06-05-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| Allard, Rene (1603) | | Beau | Office | 1 | 07-03-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-16-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 12 | 07-19-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-14-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-22-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 01-14-15 | EQUINE | | 11y | |
| | | May Day | Office | 1 | 03-09-15 | EQUINE | Standardbred | 12y | G |
| | | Barn Supplies | Office | 1 | 03-30-15 | EQUINE | | 16y | |
| | | MS Diamond State | Office | 1 | 07-13-15 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 07-14-15 | EQUINE | | 10y | |
| Lare, Kevin (1717) | | Barn Supplies | Office | 1 | 09-06-15 | EQUINE | | 9y | |
| | | free--- outdated | | | | | | | |
| ████ | | Queen's Return | Office | 1 | 09-09-15 | EQUINE | | 10y | M |

**Date of Report:** 08-04-22  
**Item:** BW: TRIDEX/ NAQUAZONE

**Equestology**  
WHOGOT REPORT

**Page** 5

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | ██████ | Barn Supplies | Office | 1 | 10-19-15 | EQUINE | | 7y | |
| ██████ | | Barn Supplies | Office | 2 | 11-19-15 | EQUINE | | 8y | |
| Davis, Dylan (701) | | Barn Account | Office | 1 | 01-18-16 | EQUINE | | 17y | |
| Parker, Josh (1900) | | Barn Supplies | Office | 1 | 04-10-16 | EQUINE | | 6y | |
| ██████ | | Thomas | Office | 1 | 04-25-16 | EQUINE | | 7y | G |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 05-23-16 | EQUINE | | 9y | |
| ██████ | | Barn Supplies | Office | 2 | 05-24-16 | EQUINE | | 13y | |
| Banca, Rich (295) | | Barn Supplies | Office | 1 | 06-08-16 | EQUINE | | 6y | |
| ██████ | | Barn Supplies | Office | 6 | 06-20-16 | EQUINE | | 13y | |
| ██████ | | Barn Supplies | Office | 1 | 06-20-16 | EQUINE | Standardbred | 16y | |
| Banca, Rich (295) | | Barn Supplies | Office | 2 | 06-30-16 | EQUINE | | 7y | |
| ██████ | | Barn Supplies | Office | 1 | 07-04-16 | EQUINE | | 16y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 4 | 07-31-16 | EQUINE | | 13y | |
| Cohen, Ross (687) | | Barn Supplies | Office | 12 | 08-16-16 | EQUINE | | 11y | |
| Cohen, Ross (687) | | HANDS OFF FRANK | Office | 1 | 10-31-16 | EQUINE | Standardbred | 11y | G |
| Cohen, Ross (687) | | TYLER | Office | 1 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| | | FRANCOHARRINGT | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 12y | G |
| | | WESTERN BAYAMA | Office | 0.50 | 10-31-16 | EQUINE | Standardbred | 10y | G |
| | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-13-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-09-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 0.50 | 09-15-17 | EQUINE | | 12y | |
| | | Ideal Willey | Office | 0.50 | 09-15-17 | EQUINE | Standardbred | 11y | S |
| | | Barn Supplies | Office | 1 | 09-21-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-25-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 09-29-17 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-02-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-03-17 | EQUINE | | 12y | |
| | | Bill Out - ? | Office | 1 | 11-19-17 | EQUINE | | 5y | |
| Heritage Stables LLC, (1288 | | Barn Supplies | Office | 1 | 11-20-17 | EQUINE | | 16y | |
| ██████ | | Barn Supplies | Office | 1 | 11-29-17 | EQUINE | | 14y | |
| Stafford, Arthur (921) | | Barn Supplies | Office | 1 | 12-14-17 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-02-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-31-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 03-16-18 | EQUINE | | 12y | |
| | | WHOA WINNA NOW | Office | 1 | 03-23-18 | EQUINE | Standardbred | 7y | M |
| | | Barn Supplies | Office | 2 | 03-29-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 04-17-18 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 2 | 05-22-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 3 | 05-23-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 06-24-18 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-11-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-16-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 08-06-18 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 09-13-18 | EQUINE | | 3y | |

**Date of Report:** 08-04-22                              **Equestology**                                            **Page**6
**Item:**          BW: TRIDEX/ NAQUAZONE                    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 4 | 09-21-18 | EQUINE | | 10y | |
| | | MONOPLOY BLUE C | Office | 2 | 10-11-18 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 11-21-18 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 5 | 12-19-18 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-19-18 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 2 | 01-14-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 03-04-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 1 | 03-04-19 | EQUINE | | 4y | |
| | | Barn Supplies | Office | 2 | 03-26-19 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 04-09-19 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 3 | 07-05-19 | EQUINE | | 3y | |
| | | Barn Supplies | Office | 1 | 07-09-19 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 07-17-19 | EQUINE | | 6y | |

Hall, Adrienne (1699)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | | **Equestology** | | | | **Page:**1 | |
| **Item:** | D: XYLAZINE (ANASED) | | | WHOGOT REPORT | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | (none) | 1 | 03-31-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-10-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-24-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-07-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-21-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-08-06 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 12-01-06 | EQUINE | | 16y | |
| | | Rose Run Elliot | (none) | 2 | 12-30-06 | EQUINE | Standardbred | 21y | G |
| | | Barn Supplies | (none) | 1 | 02-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 02-28-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-26-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-10-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 06-12-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 06-22-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-22-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 09-13-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-16-07 | EQUINE | | 16y | |
| | | Ray | (none) | 1 | 09-20-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 10-01-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 10-17-07 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 10 | 10-22-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 3 | 11-06-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 11-16-07 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-24-07 | EQUINE | | 17y | |
| | | Barn Supplies | (none) | 12 | 11-28-07 | EQUINE | | 16y | |
| | | Barn Account | (none) | 3 | 12-06-07 | EQUINE | | 16y | |
| | | Golden Glen | (none) | 12 | 01-05-08 | EQUINE | Standardbred | 14y | |
| | | Barn Supplies | (none) | 1 | 01-07-08 | EQUINE | | 15y | |
| | | Barn Account | (none) | 3 | 01-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-23-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 1 | 01-29-08 | EQUINE | | 16y | |
| | | Credit Warner | (none) | 24 | 02-02-08 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Bell Captain | (none) | 1 | 02-05-08 | EQUINE | Standardbred | 21y | S |
| | | Barn Supplies | (none) | 1 | 02-07-08 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies/Collier | (none) | 1 | 02-11-08 | EQUINE | | 14y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 02-23-08 | EQUINE | | 15y | |
| | | Credit Warner | (none) | 12 | 02-26-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 02-28-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 03-17-08 | EQUINE | | 15y | |
| | | Jimmy | (none) | 12 | 03-24-08 | EQUINE | | 14y | |
| | | Felicity | (none) | 1 | 03-26-08 | EQUINE | Standardbred | 25y | M |
| | | Barn Supplies | (none) | 3 | 03-27-08 | EQUINE | | 16y | |
| | | French Creek | (none) | 1 | 03-30-08 | EQUINE | Standardbred | 17y | M |
| | | Ray | (none) | 1 | 04-08-08 | EQUINE | | 16y | |

| Date of Report: | 08-04-22 | | Equestology | | | | | Page2 | |
|---|---|---|---|---|---|---|---|---|---|
| Item: | D: XYLAZINE (ANASED) | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | Barn Supplies | (none) | 1 | 04-15-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 04-30-08 | EQUINE | | 16y | |
| | | Jimmy | (none) | 24 | 05-02-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-05-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-09-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-09-08 | EQUINE | | 14y | |
| | | Jimmy | (none) | 30 | 05-19-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 05-19-08 | EQUINE | | 15y | |
| | | Keystone Rhythm | (none) | 1 | 05-22-08 | EQUINE | Standardbred | 18y | M |
| | | Barn Supplies | (none) | 1 | 06-03-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 36 | 06-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 07-15-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 24 | 08-04-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 2 | 08-14-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 08-21-08 | EQUINE | | 15y | |
| | | Flat Out Lucky | (none) | 1 | 08-29-08 | EQUINE | Standardbred | 19y | G |
| | | Barn Supplies | (none) | 12 | 09-10-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 09-27-08 | EQUINE | | 14y | |
| | | Barn Supplies | (none) | 1 | 10-15-08 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 11-20-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-21-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 11-25-08 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 12 | 12-23-08 | EQUINE | | 16y | |
| | | Trigger | (none) | 1 | 01-12-09 | EQUINE | American Quarter Hors | 25y | G |
| | | Barn Supplies | (none) | 1 | 01-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 01-24-09 | EQUINE | | 15y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 02-13-09 | EQUINE | Standardbred | 16y | |
| ███ | | Barn Supplies | (none) | 1 | 02-17-09 | EQUINE | | 16y | |
| Brittingham, Donald (938) | | Barn Supplies | (none) | 1 | 03-12-09 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | (none) | 2 | 03-17-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 12 | 04-02-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 04-29-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 24 | 04-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 15y | |
| | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 13y | |
| Nanticoke Racing Inc, (1214 | | Barn Supplies | (none) | 1 | 05-20-09 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 12 | 05-26-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 07-14-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 07-31-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-10-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 24 | 09-05-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-28-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 24 | 10-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-22-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 24 | 11-09-09 | EQUINE | | 16y | |

**Date of Report:** 08-04-22    **Equestology**    **Page** 3
**Item:** D: XYLAZINE (ANASED)    WHOGOT REPORT

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| | | Barn Supplies | Office | 1 | 11-23-09 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 12-03-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-09-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 12-15-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 24 | 12-29-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 12-30-09 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 01-14-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 24 | 02-09-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-24-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-01-10 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 24 | 03-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-05-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 04-21-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 24 | 05-13-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-20-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 4 | 05-23-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-21-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 07-20-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-26-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 12 | 08-21-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 09-12-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 09-29-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 10-27-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-09-10 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 12 | 12-01-10 | EQUINE | | 16y | |
| | | Maunakea | Office | 4 | 12-08-10 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-28-10 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-05-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 24 | 01-14-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-26-11 | EQUINE | | 16y | |
| | | Maunakea | Office | 6 | 02-08-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 02-09-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 03-11-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 03-21-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 12 | 04-25-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-26-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 05-07-11 | EQUINE | | 16y | |
| | | Maunakea | Office | 6 | 07-07-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-09-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 08-18-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 08-31-11 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-27-11 | EQUINE | | 11y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 08-04-22 | | | Equestology | | | | | **Page**4 | |
| **Item:** | D: XYLAZINE (ANASED) | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Tooth Ache | Office | 0.50 | 11-28-11 | EQUINE | | 11y | |
| | | Poker Champ | Office | 0.50 | 11-28-11 | EQUINE | Standardbred | 15y | S |
| | | Maunakea | Office | 6 | 12-05-11 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 12-17-11 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 12-28-11 | EQUINE | | 13y | |
| | | Bay Jet | Office | 1 | 01-03-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 01-16-12 | EQUINE | | 16y | |
| | | Stately Man | Office | 1 | 01-24-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-31-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 3 | 02-04-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-10-12 | EQUINE | | 18y | |
| | | Maunakea | Office | 6 | 02-25-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 03-14-12 | EQUINE | | 15y | |
| | | Bay Jet | Office | 2 | 03-19-12 | EQUINE | | 12y | |
| | | Fonzie | Office | 1 | 03-30-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-08-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-09-12 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 05-22-12 | EQUINE | | 14y | |
| | | Barn Supplies | Office | 1 | 07-03-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 07-05-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-12-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 07-20-12 | EQUINE | | 12y | |
| | | Supplies | Office | 1 | 07-23-12 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 10-05-12 | EQUINE | | 14y | |
| | | Big Bucks | Office | 1 | 10-23-12 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 4 | 10-27-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 3 | 11-13-12 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 11-15-12 | EQUINE | | 15y | |
| | | Maunakea | Office | 6 | 11-30-12 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 12-17-12 | EQUINE | | 16y | |
| | | Ranch Hand | Office | 1 | 12-31-12 | EQUINE | Standardbred | 11y | G |
| | | Barn Supplies | Office | 1 | 01-07-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 01-29-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-12-13 | EQUINE | Standardbred | 17y | |
| | | Poker Champ | Office | 1 | 02-13-13 | EQUINE | Standardbred | 15y | S |
| | | Barn Supplies | Office | 1 | 02-16-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 02-25-13 | EQUINE | | 9y | |
| | | B Fluffin H | Office | 1 | 03-19-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 03-26-13 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 03-26-13 | EQUINE | | 15y | |
| | | Supplies | Office | 1 | 03-27-13 | EQUINE | | 12y | |
| | | Maunakea | Office | 6 | 04-08-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 04-22-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 05-14-13 | EQUINE | Standardbred | 16y | |
| | | Barn Supplies | Office | 2 | 05-22-13 | EQUINE | | 11y | |

Brittingham, Donald (938)
Allard, Rene (1603)

| Date of Report: | 08-04-22 | | Equestology | | | | | Page5 | |
|---|---|---|---|---|---|---|---|---|---|
| Item: | D: XYLAZINE (ANASED) | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| | | Barn Supplies | Office | 1 | 05-29-13 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 06-17-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 06-19-13 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 5 | 06-22-13 | EQUINE | | 12y | |
| | | Mac Glide | Office | 1 | 07-22-13 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 07-30-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 08-26-13 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 08-26-13 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 2 | 08-30-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 10-07-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-21-13 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 1 | 11-21-13 | EQUINE | | 13y | |
| | | Maunakea | Office | 6 | 12-18-13 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 01-31-14 | EQUINE | | 11y | |
| | | NRS Barn Account | Office | 1 | 02-04-14 | EQUINE | | 9y | |
| | | I'm Kiddin | Office | 1 | 02-24-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 02-24-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 03-24-14 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 4 | 03-25-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 03-26-14 | EQUINE | | 13y | |
| | | Four Starz Metz | Office | 2 | 03-31-14 | EQUINE | Standardbred | 17y | S |
| | | Mac Glide | Office | 4 | 04-09-14 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 04-21-14 | EQUINE | | 15y | |
| Guido, Tom (1429) | | Barn Supplies | Office | 5 | 05-14-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-22-14 | EQUINE | | 12y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 06-03-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 06-13-14 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 07-03-14 | EQUINE | | 13y | |
| | | Barn Supplies | Office | 1 | 07-18-14 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Four Starz Metz | Office | 1 | 07-25-14 | EQUINE | Standardbred | 17y | S |
| | | Barn Supplies | Office | 1 | 08-27-14 | EQUINE | | 16y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 09-05-14 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 09-08-14 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 10-09-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 10-23-14 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 10-31-14 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 11-07-14 | EQUINE | | 13y | |
| | | Four Starz Metz | Office | 2 | 12-29-14 | EQUINE | Standardbred | 17y | S |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 01-14-15 | EQUINE | | 8y | |
| | | Maunakea | Office | 6 | 01-19-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 02-09-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-16-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 02-25-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 02-25-15 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 03-09-15 | EQUINE | | 11y | |

**Date of Report:** 08-04-22  
**Item:** D: XYLAZINE (ANASED)

**Equestology**  
WHOGOT REPORT

Page6

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|--------|-------|---------|--------|-----|------|---------|-------|-----|-----|
| ███████████ Slabaugh, Leroy (1672) | ███ | Barn Supplies | Office | 1 | 03-31-15 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 04-20-15 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 7 | 04-29-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 04-30-15 | EQUINE | | 11y | |
| | | ATM Money | Office | 1 | 05-18-15 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 06-18-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 06-18-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 06-23-15 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Sackheim billed out | Office | 1 | 07-02-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 07-03-15 | EQUINE | | 10y | |
| ███████ ) | | Barn Supplies | Office | 1 | 07-15-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 07-24-15 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 07-29-15 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Chuck | Office | 1 | 08-16-15 | EQUINE | | 9y | |
| | | Barn Supplies | Office | 8 | 08-31-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 09-07-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 6 | 10-06-15 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 10-21-15 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-21-15 | EQUINE | | 12y | |
| | | Barn Supplies | Office | 1 | 11-02-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 11-04-15 | EQUINE | | 15y | |
| | | Abby | Office | 6 | 11-05-15 | EQUINE | | 7y | |
| | | Maunakea | Office | 6 | 11-09-15 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 11-10-15 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | GET PARTY PERFE | Office | 1 | 11-11-15 | EQUINE | Standardbred | 12y | M |
| | | Barn Supplies | Office | 6 | 01-14-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 01-25-16 | EQUINE | | 7y | |
| | | COUSIN EDDIE | Office | 1 | 01-31-16 | EQUINE | Standardbred | 12y | G |
| | | Abby | Office | 12 | 02-02-16 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 02-25-16 | EQUINE | | 10y | |
| | | KEYSTONE BODACI | Office | 0.50 | 02-29-16 | EQUINE | Standardbred | 10y | G |
| | | QUEEN OF DENIAL | Office | 0.50 | 02-29-16 | EQUINE | Standardbred | 10y | M |
| | | Barn Supplies | Office | 1 | 03-04-16 | EQUINE | | 6y | |
| | | Maunakea | Office | 6 | 03-18-16 | EQUINE | | 11y | |
| | | Abby | Office | 6 | 04-11-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 05-03-16 | EQUINE | | 15y | |
| | | Abby | Office | 12 | 05-07-16 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 05-09-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 6 | 05-12-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 05-13-16 | EQUINE | | 7y | |
| | | Amazing Grace | Office | 1 | 05-31-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 06-08-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 6 | 06-15-16 | EQUINE | | 6y | |
| | | B Fluffin H | Office | 1 | 06-15-16 | EQUINE | | 11y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 06-29-16 | EQUINE | | 10y | |

| Date of Report: | 08-04-22 | | Equestology | | | | | | Page7 |
|---|---|---|---|---|---|---|---|---|---|
| Item: | D: XYLAZINE (ANASED) | | WHOGOT REPORT | | | | | | |

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Ross (687) | | NORTHERN SOIREE | Office | 1 | 06-30-16 | EQUINE | Standardbred | 9y | M |
| ) | | Barn Supplies | Office | 1 | 07-11-16 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 07-19-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 07-19-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 08-06-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 2 | 08-09-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-16-16 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 2 | 08-17-16 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 08-17-16 | EQUINE | | 10y | |
| | | Abby | Office | 6 | 09-21-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 09-22-16 | EQUINE | | 16y | |
| | | Barn Supplies | Office | 2 | 09-27-16 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 10-07-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 6 | 10-07-16 | EQUINE | | 6y | |
| | | Abby | Office | 12 | 10-18-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 8 | 10-25-16 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 10-31-16 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 11-07-16 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 6 | 11-09-16 | EQUINE | | 10y | |
| | | Hoosier Matty | Office | 1 | 11-16-16 | EQUINE | Standardbred | 5y | |
| | | Barn Supplies | Office | 1 | 11-25-16 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 11-28-16 | EQUINE | | 11y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 12-05-16 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-07-16 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 01-05-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 2 | 01-10-17 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 6 | 01-19-17 | EQUINE | | 10y | |
| | | NRS Barn Account | Office | 2 | 01-23-17 | EQUINE | | 9y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 01-26-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 12 | 01-26-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 02-13-17 | EQUINE | | 8y | |
| | | Barn Supplies | Office | 1 | 02-13-17 | EQUINE | | 15y | |
| | | Abby | Office | 12 | 02-16-17 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Abby | Office | 12 | 03-02-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 12 | 03-15-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 2 | 03-27-17 | EQUINE | | 11y | |
| | | Abby | Office | 12 | 03-27-17 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 2 | 03-27-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 12 | 04-17-17 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 1 | 04-26-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 1 | 04-27-17 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 12 | 05-08-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 36 | 05-19-17 | EQUINE | | 6y | |
| | | Barn Supplies | Office | 1 | 05-31-17 | EQUINE | | 15y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 8 | 07-05-17 | EQUINE | | 10y | |

**Date of Report:** 08-04-22
**Item:** D: XYLAZINE (ANASED)

**Equestology**
WHOGOT REPORT

**Page**8

| Client | Phone | Patient | Doctor | Qty | Date | Species | Breed | Age | Sex |
|---|---|---|---|---|---|---|---|---|---|
| Slabaugh, Leroy (1672) | ▮ | Barn Supplies | Office | 12 | 07-07-17 | EQUINE | | 10y | |
| ▮ | | JUST LIKE RUTH | Office | 1 | 07-21-17 | EQUINE | Standardbred | 22y | M |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 10 | 07-22-17 | EQUINE | | 10y | |
| Luther, Tom (320) | ▮ | Barn Account | Office | 1 | 08-07-17 | EQUINE | | 17y | |
| | | Barn Supplies | Office | 1 | 08-08-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 08-14-17 | EQUINE | | 7y | |
| | | Abby | Office | 9 | 08-30-17 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 09-12-17 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | ▮ | Barn Supplies | Office | 6 | 10-05-17 | EQUINE | | 10y | |
| | | Ellie | Office | 1 | 10-05-17 | EQUINE | | 5y | |
| Slabaugh, Leroy (1672) | ▮ | Barn Supplies | Office | 10 | 10-17-17 | EQUINE | | 10y | |
| ▮ | | Abby | Office | 12 | 10-23-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 10-23-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-15-17 | EQUINE | | 11y | |
| | | Barn Supplies | Office | 1 | 11-19-17 | EQUINE | | 15y | |
| | | Barn Supplies | Office | 3 | 11-21-17 | EQUINE | | 8y | |
| | | Abby | Office | 18 | 11-22-17 | EQUINE | | 7y | |
| | | Barn Supplies | Office | 1 | 12-04-17 | EQUINE | | 7y | |
| Slabaugh, Leroy (1672) | | Barn Supplies | Office | 6 | 12-04-17 | EQUINE | | 10y | |
| Slabaugh, Leroy (1672) | ▮ | Barn Supplies | Office | 12 | 12-13-17 | EQUINE | | 10y | |
| | | Barn Supplies | Office | 1 | 12-19-17 | EQUINE | | 5y | |