**Date of Report:** 12-31-22  **Equestology**  **Page** 3001
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1514  Dane, Rick | CL | | 05-04-15 | P | 2612 | Check payment | | | -484.00 |
| | | | 05-04-15 | I | 33201 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | Barn Supplies | 05-04-15 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 20.00 |
| | CL | Barn Supplies | 05-04-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 05-04-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 05-04-15 | S | DPNEEDL | D: Needles - Monject Poly /18 1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 05-04-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-04-15 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 05-04-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 05-04-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 100.00 |
| | CL | Barn Supplies | 05-04-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1518 | | | 05-04-15 | I | 33218 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-04-15 | L | | Late fee | | | 25.00 |
| 1546 | | | 05-04-15 | I | 33217 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Barn Supplies | 05-04-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-04-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| 1552 | | | 05-04-15 | I | 33206 | Invoice | Tax: | 0.00 | 965.00 |
| | CL | Barn Supplies | 05-04-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 05-04-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 80.00 |
| | CL | Barn Supplies | 05-04-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 05-04-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 05-04-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 05-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-04-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-04-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1593 | | | 05-04-15 | I | 33212 | Invoice | Tax: | 0.00 | 102.00 |
| | CL | | 05-04-15 | M | 03958Z | Mastercard payment | | | -102.00 |
| | CL | Barn Supplies | 05-04-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 05-04-15 | S | DCAMPH | D: Camphor Oil | 2 | 15.00 | 40.00 |
| | CL | Barn Supplies | 05-04-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| 1615 | | | 05-04-15 | I | 33223 | Invoice | Tax: | 0.00 | 0.00 |
| 1644 | | | 05-04-15 | I | 33229 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | Barn Supplies | 05-04-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 05-04-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-04-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3002  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1653 | | | 05-04-15 | I | 33195 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 05-04-15 | V | 054709 | Visa payment | | | -160.00 |
| | CL | NRS Barn Account | 05-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 05-04-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1664 | | | 05-04-15 | I | 33220 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-04-15 | L | | Late fee | | | 25.00 |
| 1683 | | | 05-04-15 | I | 33209 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 05-04-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| 1702 | | | 05-04-15 | I | 33204 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 05-04-15 | V | 140261 | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 05-04-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 05-04-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 05-04-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| 1756 | | | 05-04-15 | I | 33225 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-04-15 | L | | Late fee | | | 25.00 |
| 1781 | CL | | 05-04-15 | P | 2986 | Check payment | | | -895.00 |
| 1802 | | | 05-04-15 | I | 33227 | Invoice | Tax: | 0.00 | 1093.00 |
| | CL | Barn Supplies | 05-04-15 | S | DEQUILIT | D: Equility | 1 | | 0.00 |
| | CL | Barn Supplies | 05-04-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 05-04-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 05-04-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 05-04-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 05-04-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-04-15 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 05-04-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 05-04-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-04-15 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 05-04-15 | S | DACTHP | D: ACTH (powder) | 3 | | 75.00 |
| | CL | Barn Supplies | 05-04-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 05-04-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 05-04-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-04-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 05-04-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-04-15 | S | DCARBO | D: Carbocaine 2% | 1 | 12.39 | 18.00 |
| | CL | Barn Supplies | 05-04-15 | S | DNORMS | D: Normol Sol R case | 8 | 188.16 | 560.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3003
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1821 | | | 05-04-15 | I | 33230 | Invoice | Tax: | 0.00 | 770.00 |
| | CL | May Day | 05-04-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | May Day | 05-04-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | May Day | 05-04-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | May Day | 05-04-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | May Day | 05-04-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | May Day | 05-04-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | May Day | 05-04-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | May Day | 05-04-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | May Day | 05-04-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | May Day | 05-04-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| 1833 | | | 05-04-15 | I | 33219 | Invoice | Tax: | 0.00 | 0.00 |
| 159  Ministrelli, Paul | | | 05-06-15 | I | 33236 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 05-06-15 | V | 76614P | Visa payment | | | -110.00 |
| | CL | Rolling Thunder | 05-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Rolling Thunder | 05-06-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 366 | | | 05-06-15 | I | 33233 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 05-06-15 | M | 02441B | Mastercard payment | | | -240.00 |
| | CL | Barn Supplies | 05-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-06-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 788 | CL | Barn Supplies | 05-06-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 6 | 10.70 | 390.00 |
| 921  Stafford, Arthur | | | 05-06-15 | I | 33234 | Invoice | Tax: | 0.00 | 1248.00 |
| | CL | Barn Supplies | 05-06-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-06-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-06-15 | S | DCOTTO | D: Cotton Roll | 1 | 3.53 | 0.00 |
| | CL | Barn Supplies | 05-06-15 | S | DTHIAMN | D: Thiamine HCL  500mg | 2 | 5.94 | 30.00 |
| | CL | Barn Supplies | 05-06-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 05-06-15 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 05-06-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 05-06-15 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Barn Supplies | 05-06-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500mg | 6 | 14.94 | 48.00 |
| | CL | Barn Supplies | 05-06-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-06-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 05-06-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-06-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 05-06-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page:** 0004
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 | | | 05-06-15 | I | 33231 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 05-06-15 | S | DPOLYGL | D: Polyglycam | 3 | 165.00 | 195.00 |
| | CL | Barn Supplies | 05-06-15 | S | DHYLART | D: Hylartin-V  2 ml | 3 | 157.50 | 180.00 |
| 1248 | | | 05-06-15 | I | 33235 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Artchiano | 05-06-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| 484 | | | 05-07-15 | I | 33242 | Invoice | Tax: | 0.00 | 319.00 |
| | CL | | 05-07-15 | V | 008936 | Visa payment | | | -319.00 |
| | CL | Barn Supplies | 05-07-15 | S | D | D: Depo-Medrol 40mg/ml | 12 | 192.00 | 264.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPNEEDL | D: Needles - Monject Poly/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 1 | | 25.00 |
| 701  Davis, Dylan | CL | | 05-07-15 | A | | Account adj-Omep & Thyr Credit Back | | | -500.00 |
| 821 | | | 05-07-15 | I | 33249 | Invoice | Tax: | 0.00 | 396.17 |
| | CL | OK Galahad | 05-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | | 5.52 |
| | CL | OK Galahad | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 54.40 |
| | CL | Nutmegs Dancer | 05-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 16.25 |
| | CL | Nutmegs Dancer | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 160.00 |
| | CL | Nutmegs Sara | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 160.00 |
| 851 | | | 05-07-15 | I | 33253 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 05-07-15 | P | 1076 | Check payment | | | -2845.00 |
| | CL | Barn Supplies | 05-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 921  Stafford, Arthur | | | 05-07-15 | I | 33256 | Invoice | Tax: | 0.00 | 690.00 |
| | CL | Barn Supplies | 05-07-15 | S | DSARAPI | D: Sarapin  50cc | 1 | 26.28 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 515.00 | 640.00 |
| 929 | | | 05-07-15 | I | 33257 | Invoice | Tax: | 0.00 | 910.00 |
| | CL | Barn Supplies | 05-07-15 | S | DGEL50 | D: Gel 50 10cc | 18 | 558.00 | 810.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1223 | CL | | 05-07-15 | V | 50627C | Visa payment | | | -87.00 |
| 1467 | | | 05-07-15 | I | 33243 | Invoice | Tax: | 0.00 | 526.00 |
| | CL | | 05-07-15 | P | 2815 | Check payment | | | -500.00 |
| | CL | Barn Supplies | 05-07-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-07-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-07-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-07-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 96.00 |
| | CL | Barn Supplies | 05-07-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 05-07-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-07-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 05-07-15 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 0.00 |
| 1499 | | | 05-07-15 | I | 33255 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 05-07-15 | V | 008151 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-07-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1596 | | | 05-07-15 | I | 33240 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | | 05-07-15 | V | 07980G | Visa payment | | | -535.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-07-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPNEEDLD | D: Needles - Monject Poly /19GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPOLYGLD | D: Polyglycam | 4 | 220.00 | 340.00 |
| 1603 Allard, Rene | | | 05-07-15 | I | 33250 | Invoice | Tax: | 0.00 | 665.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPNEEDLD | D: Needles - Monject Poly hub | 3 | 31.50 | 45.00 |
| | CL | Barn Supplies | 05-07-15 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DHEMO1 | D: Hemo 15/Super Del | 6 | 49.50 | 90.00 |
| | CL | Barn Supplies | 05-07-15 | S | DTRIENA | D: Trienamine  250cc | 1 | 12.50 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 390.00 |
| | CL | Barn Supplies | 05-07-15 | S | DBLDPILLD | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| 1644 | CL | | 05-07-15 | P | 1821 | Check payment | | | -1200.00 |
| 1657 | | | 05-07-15 | I | 33241 | Invoice | Tax: | 0.00 | 523.00 |
| | CL | | 05-07-15 | V | 082123 | Visa payment | | | -523.00 |
| | CL | Barn Supplies | 05-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-07-15 | S | DFACTRED | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPNEEDLD | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 05-07-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-07-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 05-07-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 05-07-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| 1683 | CL | | 05-07-15 | P | 2539 | Check payment | | | -65.00 |
| 1702 | | | 05-07-15 | I | 33237 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 05-07-15 | V | 163234 | Visa payment | | | -80.00 |
| | CL | Barn Supplies | 05-07-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 05-07-15 | S | DEQUILIT | D: Equility | 1 | | 0.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-07-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| 1726 | | | 05-07-15 | I | 33245 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Real Nice | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 80.00 |
| 1772 | | | 05-07-15 | I | 33239 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 05-07-15 | V | 083713 | Visa payment | | | -145.00 |
| | CL | Heron Hanover | 05-07-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Heron Hanover | 05-07-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 1784 | | | 05-07-15 | I | 33252 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 05-07-15 | P | 2145 | Check payment | | | -200.00 |
| | CL | Bang Bang Kiss Kiss | 05-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Bang Bang Kiss Kiss | 05-07-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Bang Bang Kiss Kiss | 05-07-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1790 | CL | | 05-07-15 | P | 1069 | Check payment | | | -35.70 |
| | | | 05-07-15 | I | 33247 | Invoice | Tax: | 0.00 | 59.92 |
| | CL | OK Galahad | 05-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 5.52 |
| | CL | OK Galahad | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 54.40 |
| 1799 | | | 05-07-15 | I | 33251 | Invoice | Tax: | 0.00 | 192.50 |
| | CL | | 05-07-15 | P | 9610729 | Check payment | | | -105.00 |
| | CL | Secret Delight | 05-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 16.25 |
| | CL | Ideal Willey | 05-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 16.25 |
| | CL | Ideal Willey | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 160.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**Page:** 3007
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | | | 05-07-15 | I | 33254 | Invoice | Tax: | 0.00 | 1215.00 |
| | CL | Ronnies Cash | 05-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | | 05-07-15 | D | 00811R | Discover payment | | | -1215.00 |
| | CL | Ronnies Cash | 05-07-15 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Ronnies Cash | 05-07-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Ronnies Cash | 05-07-15 | S | D20MG/M | D: Depo 20mg/ml | 3 | 94.02 | 180.00 |
| | CL | Ronnies Cash | 05-07-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Ronnies Cash | 05-07-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Ronnies Cash | 05-07-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1807  Sisco Stables, Allen | | | 05-07-15 | I | 33258 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 05-07-15 | V | 151770 | Visa payment | | | -400.00 |
| | CL | Barn Supplies | 05-07-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 05-07-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 75.00 |
| | CL | Barn Supplies | 05-07-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 30.00 |
| | CL | Barn Supplies | 05-07-15 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 05-07-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 3 | 154.08 | 225.00 |
| 1809 | | | 05-07-15 | I | 33238 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | | 05-07-15 | V | 113652 | Visa payment | | | -295.00 |
| | CL | Barn Supplies | 05-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-07-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 210.00 |
| | CL | Barn Supplies | 05-07-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 1813 | | | 05-07-15 | I | 33248 | Invoice | Tax: | 0.00 | 59.92 |
| | CL | OK Galahad | 05-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | | 5.52 |
| | CL | OK Galahad | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 54.40 |
| 1814 | | | 05-07-15 | I | 33246 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Real Nice | 05-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 80.00 |
| 591 | | | 05-09-15 | I | 33268 | Invoice | Tax: | 0.00 | 179.00 |
| | CL | Barn Supplies | 05-09-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Barn Supplies | 05-09-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 3 | | 135.00 |
| 788 | | | 05-09-15 | I | 33267 | Invoice | Tax: | 0.00 | 830.00 |
| | CL | Barn Supplies | 05-09-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 440.00 |
| 936 | | | 05-09-15 | I | 33259 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 05-09-15 | P | 3071 | Check payment | | | -200.00 |
| | CL | Barn Supplies | 05-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 938  Brittingham, Donald | CL | | 05-09-15 | P | 4308 | Check payment | | | -150.00 |
| 1095 | CL | | 05-09-15 | P | 2239 | Check payment | | | -33.12 |
| 1214  Nanticoke Racing Inc, | CL | | 05-09-15 | P | 8484 | Check payment | | | -66.25 |
| 1408  Hudson, Lance | | | 05-09-15 | I | 33263 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 05-09-15 | P | 1045 | Check payment | | | -2350.00 |
| | CL | Barn Supplies | 05-09-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1425 | | | 05-09-15 | I | 33264 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 05-09-15 | V | 080420 | Visa payment | | | -450.00 |
| | CL | Barn Supplies | 05-09-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 05-09-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 375.00 |
| 1464 | CL | | 05-09-15 | P | 567 | Check payment | | | -417.00 |
| 1485 | | | 05-09-15 | I | 33266 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-09-15 | C | | Cash payment | | | -200.00 |
| 1519 | | | 05-09-15 | I | 33272 | Invoice | Tax: | 0.00 | 531.00 |
| | CL | Well to Do | 05-09-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Well to Do | 05-09-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Well to Do | 05-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.50 | 0.50 | 37.50 |
| | CL | Well to Do | 05-09-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Well to Do | 05-09-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Well to Do | 05-09-15 | S | DTRIPAR | D: Tripart- compounded | 0.50 | 37.50 | 55.00 |
| | CL | Well to Do | 05-09-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Well to Do | 05-09-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Well to Do | 05-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Well to Do | 05-09-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | Well to Do | 05-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Well to Do | 05-09-15 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Well to Do | 05-09-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 75.00 |
| 1552 | | | 05-09-15 | I | 33261 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 05-09-15 | P | 501 | Check payment | | | -1070.00 |
| | CL | Barn Supplies | 05-09-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| 1573 | | | 05-09-15 | I | 33270 | Invoice | Tax: | 0.00 | 531.50 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DANEEDLD | : Needles  Aluminum Hub  100 count | 0.50 | 7.50 | 12.50 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3009
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 10.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DCHORIOD | : Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DTRIPAR | D: Tripart- compounded | 0.50 | 37.50 | 55.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DFACTRED | : Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | ACCOUNT RECEIVABLE | 05-09-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1597 | | | 05-09-15 | I | 33265 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 05-09-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 130.00 |
| | CL | Barn Supplies | 05-09-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | | 05-09-15 | P | 1655 | Check payment | | | -285.00 |
| 1706 | | | 05-09-15 | I | 33273 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 05-09-15 | V | 009270 | Visa payment | | | -800.00 |
| | CL | Elite Saka | 05-09-15 | S | DPOSTAL | D: Postal | | | 0.00 |
| | CL | Elite Saka | 05-09-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 1802 | CL | | 05-09-15 | P | 4309 | Check payment | | | -540.00 |
| 1821 | | | 05-09-15 | I | 33262 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 05-09-15 | P | 2067 | Check payment | | | -1200.00 |
| | CL | May Day | 05-09-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 10.00 |
| | CL | May Day | 05-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | May Day | 05-09-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1824 | | | 05-09-15 | I | 33271 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DCHORIOD | : Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 0.50 | 7.50 | 12.50 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DTRIPAR | D: Tripart- compounded | 0.50 | 37.50 | 55.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3010
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ABC Crown Me Queen | 05-09-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | ABC Crown Me Queen | 05-09-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 75.00 |
| 1829 | | | 05-09-15 | I | 33269 | Invoice | Tax: | 0.00 | 533.50 |
| | CL | COLOSSAL | 05-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | COLOSSAL | 05-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.50 | 0.50 | 37.50 |
| | CL | COLOSSAL | 05-09-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | COLOSSAL | 05-09-15 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 10.00 |
| | CL | COLOSSAL | 05-09-15 | S | DVITK | D: Vitamin K1 | 0.75 | 19.31 | 15.00 |
| | CL | COLOSSAL | 05-09-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | COLOSSAL | 05-09-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | COLOSSAL | 05-09-15 | S | DTRIPAR | D: Tripart- compounded | 0.50 | 37.50 | 55.00 |
| | CL | COLOSSAL | 05-09-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | COLOSSAL | 05-09-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 105.00 |
| | CL | COLOSSAL | 05-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | COLOSSAL | 05-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | COLOSSAL | 05-09-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | COLOSSAL | 05-09-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 75.00 |
| 1838 | CL | | 05-09-15 | P | 5658 | Check payment | | | -212.50 |
| 821 | CL | | 05-11-15 | V | 001265 | Visa payment | | | -1053.60 |
| 1552 | | | 05-11-15 | I | 33275 | Invoice | Tax: | 0.00 | 725.00 |
| | CL | Barn Supplies | 05-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-11-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 05-11-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1732 | | | 05-11-15 | I | 33274 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 05-11-15 | V | 235226 | Visa payment | | | -180.00 |
| | CL | Barn Supplies | 05-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-11-15 | S | DCLOT21 | D: Clotol 21% | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 05-11-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-11-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-11-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 05-11-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| 1289 | | | 05-12-15 | I | 33279 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 05-12-15 | V | 082912 | Visa payment | | | -70.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3011
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 05-12-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-12-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1343  Leggio, John | | | 05-12-15 | I | 33281 | Invoice | Tax: | 0.00 | 885.00 |
| | CL | | 05-12-15 | V | 165720 | Visa payment | | | -885.00 |
| | CL | Barn Supplies | 05-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-15 | S | DEQ-1@5 | D: EQ-1 @ 5 | 1 | | 325.00 |
| | CL | Barn Supplies | 05-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 05-12-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1610 | | | 05-12-15 | I | 33280 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 05-12-15 | V | 00949G | Visa payment | | | -425.00 |
| | CL | Barn Supplies | 05-12-15 | S | DENROFLD | D: Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 05-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 05-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1702 | | | 05-12-15 | I | 33278 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 05-12-15 | V | 122975 | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 05-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 05-12-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1804 | | | 05-12-15 | I | 33276 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 05-12-15 | D | 01262R | Discover payment | | | -560.00 |
| | CL | Ronnies Cash | 05-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ronnies Cash | 05-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Ronnies Cash | 05-12-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 240.00 |
| 1807  Sisco Stables, Allen | | | 05-12-15 | I | 33277 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 05-12-15 | V | 121993 | Visa payment | | | -450.00 |
| | CL | Barn Supplies | 05-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-15 | S | DEQUIMA | D: Equimass | 4 | | 130.00 |
| | CL | Barn Supplies | 05-12-15 | S | DOXYGE | D: Oxygenator | 4 | | 320.00 |
| 1695 | | | 05-13-15 | I | 33283 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 05-13-15 | V | 964361 | Visa payment-McAll | | | -115.00 |
| | CL | Barn Supplies | 05-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-13-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-13-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 05-13-15 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 50.00 |
| 1821 | | | 05-13-15 | I | 33282 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | May Day | 05-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | May Day | 05-13-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | May Day | 05-13-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 591 | CL | | 05-14-15 | P | 2022 | Check payment | | | -194.00 |
| 595 | | | 05-14-15 | I | 33284 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 05-14-15 | V | 093382 | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 05-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-14-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 5 | 101.25 | 150.00 |
| 665 | CL | | 05-14-15 | P | 6093 | Check payment | | | -250.00 |
| 705 | CL | | 05-14-15 | P | 578 | Check payment | | | -4380.06 |
| 734 | CL | | 05-14-15 | P | 5598 | Check payment | | | -540.28 |
| 1248 | CL | | 05-14-15 | P | 5290 | Check payment | | | -260.00 |
| 1487 | CL | | 05-14-15 | P | 3468 | Check payment | | | -567.00 |
| 1518 | CL | | 05-14-15 | P | 661 | Check payment | | | -424.31 |
| 1530 | CL | | 05-14-15 | P | 1053 | Check payment | | | -70.00 |
| 1546 | CL | | 05-14-15 | V | 144461 | Visa payment | | | -250.00 |
| 1603  Allard, Rene | CL | | 05-14-15 | P | 3955 | Check payment | | | -598.00 |
| 1763 | | | 05-14-15 | I | 33285 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | | 05-14-15 | V | 939425 | Visa payment | | | -445.00 |
| | CL | Barn Supplies | 05-14-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 05-14-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 05-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 05-14-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 05-14-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 05-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3013
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-14-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 150.00 |
| 929 | CL | | 05-15-15 | P | 12723 | Check payment | | | -910.00 |
| 936 | | | 05-15-15 | I | 33286 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 05-15-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-15-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 1790 | CL | | 05-15-15 | P | 1071 | Check payment | | | -59.92 |
| 1813 | CL | | 05-15-15 | P | 1281 | Check payment | | | -59.92 |
| 1166 | CL | Barn Supplies | 05-16-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 05-16-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 05-16-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |
| | CL | Barn Supplies | 05-16-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 05-16-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 05-16-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 05-16-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 195.00 |
| | CL | Barn Supplies | 05-16-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |
| 459 | | | 05-17-15 | I | 33289 | Invoice | Tax: | 0.00 | 229.00 |
| | CL | | 05-17-15 | V | 003303 | Visa payment | | | -229.00 |
| | CL | My Immortal | 05-17-15 | S | DPOSTAL | D: Postal- Overnight | 1 | | 20.00 |
| | CL | My Immortal | 05-17-15 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| | CL | My Immortal | 05-17-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | My Immortal | 05-17-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | My Immortal | 05-17-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| | CL | My Immortal | 05-17-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | My Immortal | 05-17-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 22.00 |
| 295  Banca, Rich | | | 05-18-15 | I | 33314 | Invoice | Tax: | 0.00 | 1463.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGUAF25 | D: Guaifenesin   250ml | 20 | 200.00 | 300.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 05-18-15 | S | DFACTRED | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 05-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 05-18-15 | S | DIRON10 | D: Iron Sucrose 100cc | 5 | 460.00 | 325.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 05-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | | | 05-18-15 | I | 33313 | Invoice | Tax: | 0.00 | 2646.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3014
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-18-15 | S | DGUAF25 | D: Guaifenesin  250ml | 19 | 190.00 | 285.00 |
| | CL | Barn Supplies | 05-18-15 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 450.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 150.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 3 | 145.80 | 225.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-18-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DIRON10 | D: Iron Sucrose 100cc | 5 | 460.00 | 325.00 |
| | CL | Barn Supplies | 05-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLIPOTR | D: Lipotropes    100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLIPOTR | D: Lipotropes    100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 6 | 49.50 | 90.00 |
| 591 | | | 05-18-15 | I | 33293 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 05-18-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 675 | | | 05-18-15 | I | 33301 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 788 | | | 05-18-15 | I | 33297 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Barn Supplies | 05-18-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 440.00 |
| | CL | Barn Supplies | 05-18-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 816 | | | 05-18-15 | I | 33296 | Invoice | Tax: | 0.00 | 0.00 |
| 851 | | | 05-18-15 | I | 33311 | Invoice | Tax: | 0.00 | 1363.00 |
| | CL | Barn Supplies | 05-18-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 05-18-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 05-18-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 05-18-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 05-18-15 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 180.00 |
| | CL | Barn Supplies | 05-18-15 | S | DRESART | D: Re-start | 24 | 114.00 | 168.00 |
| | CL | Barn Supplies | 05-18-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3015
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-18-15 | S | DOMEP | D: Omeprazole 500ml | 1 | | 425.00 |
| 921  Stafford, Arthur | | | 05-18-15 | I | 33294 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 05-18-15 | S | DTHYROLD | : Thyroid Powder (1lbs) | 1 | 15.35 | 35.00 |
| 936 | CL | | 05-18-15 | P | 3715 | Check payment | | | -375.00 |
| 961 | | | 05-18-15 | I | 33308 | Invoice | Tax: | 0.00 | 0.00 |
| 1044 | | | 05-18-15 | I | 33292 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| 1047 | | | 05-18-15 | I | 33290 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| 1069 | | | 05-18-15 | I | 33300 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 05-18-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 05-18-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 70.00 |
| 1151 | | | 05-18-15 | I | 33322 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 05-18-15 | P | 1360 | Check payment | | | -15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 05-18-15 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| 1166 | | | 05-18-15 | I | 33291 | Invoice | Tax: | 0.00 | 1335.00 |
| | CL | | 05-18-15 | A | | Account adjustment | | | -555.00 |
| | CL | Barn Supplies | 05-18-15 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 128.75 | 165.00 |
| 1214  Nanticoke Racing Inc, | | | 05-18-15 | I | 33298 | Invoice | Tax: | 0.00 | 1322.00 |
| | CL | Barn Supplies | 05-18-15 | S | DOXYGE | D: Oxygenator | 1 | | 0.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHACID | D: Hyaluronic Acid IV | 10 | | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-18-15 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-18-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  
**Equestology**  
T R A N S A C T I O N   J O U R N A L  
**Page** 3016  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-18-15 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 132.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHACID | D: Hyaluronic Acid IV | 5 | | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 05-18-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1251  Morford, Norm | | | 05-18-15 | I | 33303 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 05-18-15 | V | 735723 | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 05-18-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 05-18-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 05-18-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 1289 | | | 05-18-15 | I | 33302 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 05-18-15 | V | 075845 | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-18-15 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 05-18-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| 1346  Baker, Blake | | | 05-18-15 | I | 33299 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHACID | D: Hyaluronic Acid IV | 10 | | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 1378  Ford, Mark | | | 05-18-15 | I | 33317 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-18-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 05-18-15 | S | DTUCOT | D: Tucoprim 2000 gr | 2 | 51.50 | 370.00 |
| 1408  Hudson, Lance | | | 05-18-15 | I | 33306 | Invoice | Tax: | 0.00 | 1810.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 05-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3017
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-18-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 3 | 120.00 | 150.00 |
| | CL | Barn Supplies | 05-18-15 | S | DVITK | D: Vitamin K1 | 5 | 128.75 | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 05-18-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 350.00 |
| 1425 | | | 05-18-15 | I | 33315 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 05-18-15 | V | 090709 | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 05-18-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 05-18-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 05-18-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 17.50 | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPNEEDLD | D: Needles - Monject Poly hub | 4 | 42.00 | 60.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-18-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| 1463 | | | 05-18-15 | I | 33320 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPOLYGLD | D: Polyglycam | 3 | 165.00 | 195.00 |
| 1467 | | | 05-18-15 | A | | Invoice #33130 from Account #1814 | | | 60.00 |
| | | | 05-18-15 | A | | Invoice #33129 from Account #1726 | | | 60.00 |
| 1487 | | | 05-18-15 | I | 33321 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 05-18-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 05-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1493 | CL | | 05-18-15 | P | 38055547 | Check payment | | | -1452.00 |
| 1514 Dane, Rick | | | 05-18-15 | I | 33318 | Invoice | Tax: | 0.00 | 542.00 |
| | CL | Barn Supplies | 05-18-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 05-18-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-18-15 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1551  Mosher, Marc | | | 05-18-15 | I | 33304 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 150.00 |
| 1552 | | | 05-18-15 | I | 33316 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 05-18-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 05-18-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1597 | | | 05-18-15 | I | 33319 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 05-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | | 05-18-15 | P | 1607 | Check payment | | | -325.00 |
| 1603  Allard, Rene | | | 05-18-15 | I | 33323 | Invoice | Tax: | 0.00 | 804.00 |
| | CL | Barn Supplies | 05-18-15 | S | DMJCT20 | D: Monoject 20cc | 2 | 35.20 | 60.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLIPOTR | D: Lipotropes    100ml | 12 | 126.00 | 174.00 |
| | CL | Barn Supplies | 05-18-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 12 | 1077.96 | 540.00 |
| 1644 | | | 05-18-15 | I | 33309 | Invoice | Tax: | 0.00 | 246.00 |
| | CL | Barn Supplies | 05-18-15 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 05-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 05-18-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1657 | | | 05-18-15 | I | 33312 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | | 05-18-15 | V | 080138 | Visa payment | | | -390.00 |
| | CL | Barn Supplies | 05-18-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 05-18-15 | S | DPNEEDL | D: Needles - Monject Poly hub/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 05-18-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 05-18-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3019
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1726 | | | 05-18-15 | A | | Transfer Inv. #33129 to Acct. #1467 | | | -60.00 |
| 1799 | CL | | 05-18-15 | P | 12091964 | Check payment | | | -192.50 |
| 1814 | | | 05-18-15 | A | | Transfer Inv. #33130 to Acct. #1467 | | | -60.00 |
| 1821 | | | 05-18-15 | I | 33325 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | May Day | 05-18-15 | S | DSURPA | D: Surpass | 1 | 39.95 | 50.00 |
| | | | 05-18-15 | I | 33324 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | May Day | 05-18-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | May Day | 05-18-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | May Day | 05-18-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | May Day | 05-18-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 70.00 |
| 1828 | CL | | 05-18-15 | P | 685 | Check payment | | | -313.74 |
| 1840 | | | 05-18-15 | I | 33295 | Invoice | Tax: | 0.00 | 46.00 |
| | CL | | 05-18-15 | C | | Cash payment | | | -46.00 |
| | CL | Lady | 05-18-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Lady | 05-18-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| 1841 | | | 05-18-15 | I | 33305 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 05-18-15 | M | 05200Z | Mastercard payment | | | -130.00 |
| | CL | ATM Money | 05-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ATM Money | 05-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | ATM Money | 05-18-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | ATM Money | 05-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | ATM Money | 05-18-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 27 | | | 05-21-15 | I | 33334 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplys | 05-21-15 | S | DHAEMO | D: Haemo | 2 | | 0.00 |
| | CL | Barn Supplys | 05-21-15 | S | FERRO | Btl: Ferrocyl | 2 | | 0.00 |
| | CL | Barn Supplys | 05-21-15 | S | AMP5 | AMP-5 Injection | 2 | | 0.00 |
| | | | 05-21-15 | I | 33333 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Wilson Bill out | 05-21-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 0.00 |
| | CL | Wilson Bill out | 05-21-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 0.00 |
| | CL | Wilson Bill out | 05-21-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 0.00 |
| | CL | Weinstein - Billed out | 05-21-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 0.00 |
| | CL | Weinstein - Billed out | 05-21-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 0.00 |
| | CL | Weinstein - Billed out | 05-21-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 0.00 |
| | CL | Weinstein - Billed out | 05-21-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 0.00 |

| Date of Report: 12-31-22 | | | Equestology | | | | | Page 3020 |
|---|---|---|---|---|---|---|---|---|
| For period: 01-01-09 - 08-13-19 | | | T R A N S A C T I O N   J O U R N A L | | | | | (Consolidated) |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Weinstein - Billed out | 05-21-15 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 13.50 | 0.00 |
| | CL | Weinstein - Billed out | 05-21-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 0.00 |
| | CL | Weinstein - Billed out | 05-21-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 24 | 672.00 | 0.00 |
| | CL | Weinstein - Billed out | 05-21-15 | S | DEQUILIT | D: Equility | 2 | | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | D5CC | D: 5 cc syringes | 2 | 15.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | D20CC | D: 20 cc Syringes | 2 | 11.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | D10CC | D: 10 cc Syringes | 2 | 18.98 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 4 | 42.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | D30CC | D: 35cc Syringes 50count | 2 | 16.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | D20CC | D: 20 cc Syringes | 2 | 11.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 0.00 |
| | CL | Hero billed out | 05-21-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 24 | 672.00 | 0.00 |
| 35 | | | 05-21-15 | I | 33335 | Invoice | Tax: | 0.00 | 1010.00 |
| | CL | ANOTHER DAILY COPY | 05-21-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| | CL | ANOTHER DAILY COPY | 05-21-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | ANOTHER DAILY COPY | 05-21-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 105 | CL | | 05-21-15 | P | 6715 | Check payment | | | -530.00 |
| 295  Banca, Rich | | | 05-21-15 | I | 33345 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | | 05-21-15 | P | 332 | Check payment | | | -4000.00 |
| | CL | Barn Supplies | 05-21-15 | S | DLRS | D: LRS  Bags Case | 8 | 176.00 | 560.00 |
| | CL | Barn Supplies | 05-21-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 400 | | | 05-21-15 | I | 33343 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | | 05-21-15 | V | 04846A | Visa payment | | | -855.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 05-21-15 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Barn Supplies | 05-21-15 | S | DDELX | D: Delvorex 100ml | 3 | 23.25 | 45.00 |
| | CL | Barn Supplies | 05-21-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 05-21-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 05-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-21-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 05-21-15 | S | DBLOC13 | D: Bloc 13% | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 05-21-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 150.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3021
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-21-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 05-21-15 | S | DCLOT21 | D: Clotol 21% | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 05-21-15 | S | DEPIC | D: Epic | 1 | 56.00 | 90.00 |
| 675 | | | 05-21-15 | I | 33339 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 05-21-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 05-21-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 788 | CL | | 05-21-15 | P | 9777 | Check payment | | | -1100.00 |
| 961 | | | 05-21-15 | I | 33338 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 05-21-15 | P | 129 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 05-21-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| 138 | | | 05-21-15 | I | 33342 | Invoice | Tax: | 0.00 | 131.00 |
| | CL | Barn Supplies | 05-21-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-21-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-21-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 1 | 28.00 | 10.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-21-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-21-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| 146 | CL | | 05-21-15 | V | 03017C | Visa payment | | | -195.00 |
| 146 | | | 05-21-15 | I | 33341 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | | 05-21-15 | P | 2841 | Check payment | | | -500.00 |
| | CL | Barn Supplies | 05-21-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-21-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 120.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-21-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 05-21-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 05-21-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-21-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-21-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-21-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1514  Dane, Rick | CL | | 05-21-15 | P | 2779 | Check payment | | | -1422.00 |
| 1546 | | | 05-21-15 | I | 33327 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 05-21-15 | I | 33326 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 05-21-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3022
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1551  Mosher, Marc | | | 05-21-15 | I | 33344 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-21-15 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| 1552 ▮▮▮▮▮▮▮ | CL | | 05-21-15 | P | 515 | Check payment | | | -1080.00 |
| 1603  Allard, Rene | | | 05-21-15 | I | 33340 | Invoice | Tax: | 0.00 | 710.00 |
| | CL | | 05-21-15 | P | 4003 | Check payment | | | -1514.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 05-21-15 | S | DBLDPILL | D: Bleeder Pills | 5 | 97.50 | 200.00 |
| 1702 | | | 05-21-15 | I | 33330 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 05-21-15 | V | 151211 | Visa payment | | | -290.00 |
| | CL | Barn Supplies | 05-21-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-21-15 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 40.00 | 90.00 |
| | CL | Barn Supplies | 05-21-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 05-21-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 60.00 |
| 1732 | | | 05-21-15 | I | 33328 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 05-21-15 | V | 856091 | Visa payment | | | -410.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-21-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 05-21-15 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| 1737 | CL | | 05-21-15 | P | 441 | Check payment | | | -250.00 |
| 1781 | | | 05-21-15 | I | 33337 | Invoice | Tax: | 0.00 | 1060.00 |
| | CL | Barn Supplies | 05-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-21-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 05-21-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 05-21-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 05-21-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 05-21-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 05-21-15 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 660.00 |
| 1784 | | | 05-21-15 | I | 33332 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 05-21-15 | P | 2223 | Check payment | | | -165.00 |
| | CL | Bang Bang Kiss Kiss | 05-21-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Bang Bang Kiss Kiss | 05-21-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| 1804 | | | 05-21-15 | I | 33336 | Invoice | Tax: | 0.00 | 1450.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3023  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 05-21-15 | D | 02256R | Discover payment | | | -1450.00 |
| | CL | Ronnies Cash | 05-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ronnies Cash | 05-21-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Ronnies Cash | 05-21-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Ronnies Cash | 05-21-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Ronnies Cash | 05-21-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Ronnies Cash | 05-21-15 | S | D20MG/M | D: Depo 20mg/ml | 3 | 94.02 | 180.00 |
| | CL | Ronnies Cash | 05-21-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Ronnies Cash | 05-21-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1821 | CL | | 05-21-15 | P | 2074 | Check payment | | | -780.00 |
| 1825 | | | 05-21-15 | I | 33331 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 05-21-15 | P | 1186 | Check payment | | | -155.00 |
| | CL | Clifford Cooper | 05-21-15 | S | DGOMEN | D: Gomenal in Oil | 1 | 8.00 | 20.00 |
| | CL | Clifford Cooper | 05-21-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Clifford Cooper | 05-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Clifford Cooper | 05-21-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Clifford Cooper | 05-21-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 622 | CL | | 05-22-15 | V | 802231 | Visa payment | | | -220.20 |
| 678 | | | 05-22-15 | I | 33346 | Invoice | Tax: | 0.00 | 0.00 |
| 921  Stafford, Arthur | | | 05-22-15 | I | 33348 | Invoice | Tax: | 0.00 | 286.00 |
| | CL | Barn Supplies | 05-22-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 05-22-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-22-15 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 05-22-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| 1727  Martin, Silvio | | | 05-22-15 | I | 33347 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 05-22-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 05-22-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1820 | CL | | 05-22-15 | V | 081443 | Visa payment | | | -105.00 |
| 484 | | | 05-26-15 | I | 33356 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | | 05-26-15 | V | 027850 | Visa payment | | | -650.00 |
| | CL | Barn Supplies | 05-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-26-15 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 2 | | 50.00 |
| | CL | Barn Supplies | 05-26-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 05-26-15 | S | D | D: Depo-Medrol 40mg/ml | 15 | 240.00 | 330.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3024
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 792 | | | 05-26-15 | I | 33349 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 05-26-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1485 | | | 05-26-15 | I | 33353 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 05-26-15 | V | 817130 | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 05-26-15 | S | DPOSTAL | D: Postal | 1 | | |
| | CL | Barn Supplies | 05-26-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 05-26-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-26-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 5 | | 225.00 |
| 1597 | | | 05-26-15 | I | 33351 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 05-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-26-15 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 05-26-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 180.00 |
| 1617 | | | 05-26-15 | I | 33354 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | Mac Glide | 05-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Mac Glide | 05-26-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Mac Glide | 05-26-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| | CL | Mac Glide | 05-26-15 | S | D | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 110.00 |
| | CL | Mac Glide | 05-26-15 | S | DGEL50 | D: Gel 50 10cc | 10 | 310.00 | 450.00 |
| 1695 | | | 05-26-15 | I | 33355 | Invoice | Tax: | 0.00 | 670.00 |
| | CL | | 05-26-15 | V | 563475 | Visa payment-McAll | | | -670.00 |
| | CL | Barn Supplies | 05-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-26-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| | CL | Barn Supplies | 05-26-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 6 | | 270.00 |
| | CL | Barn Supplies | 05-26-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-26-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| 1807  Sisco Stables, Allen | | | 05-26-15 | I | 33350 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 05-26-15 | V | 154904 | Visa payment | | | -410.00 |
| | CL | Barn Supplies | 05-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-26-15 | S | DFOLCB1 | D: Folic/B12 | 2 | | 90.00 |
| | CL | Barn Supplies | 05-26-15 | S | DOXYGE | D: Oxygenator | 4 | | 320.00 |
| 1809 | | | 05-26-15 | I | 33352 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 05-26-15 | V | 152475 | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 05-26-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | |
| | CL | Barn Supplies | 05-26-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-26-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 210.00 |

Date of Report: 12-31-22
For period: 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3025
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-26-15 | S | DLRS | D: LRS  Bags Case-SHIPPED | 1 | 22.00 | 75.00 |
| 159  Ministrelli, Paul | | | 05-27-15 | I | 33359 | Invoice | Tax: | 0.00 | 208.00 |
| | CL | | 05-27-15 | V | 81270P | Visa payment | | | -208.00 |
| | CL | Barn Account | 05-27-15 | S | DSERENT | D: Serenity | 1 | | 40.00 |
| | CL | Barn Account | 05-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 05-27-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 8.00 |
| | CL | Barn Account | 05-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Account | 05-27-15 | S | DOXYGE | D: Oxygenator | 1 | | 80.00 |
| 320  Luther, Tom | | | 05-27-15 | I | 33357 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | | 05-27-15 | V | 02282B | Visa payment | | | -465.00 |
| | CL | Barn Account | 05-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 05-27-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Account | 05-27-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Account | 05-27-15 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Account | 05-27-15 | S | DHEMO1 | D: Hemo 15/Super Del | 4 | 33.00 | 60.00 |
| | CL | Barn Account | 05-27-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Account | 05-27-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Account | 05-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Account | 05-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Account | 05-27-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 1 | 2.32 | 20.00 |
| | CL | Barn Account | 05-27-15 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 742 | | | 05-27-15 | I | 33360 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | Barn Supplies | 05-27-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 05-27-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 05-27-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 05-27-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| | CL | Barn Supplies | 05-27-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |
| 792 | CL | | 05-27-15 | P | 6016 | Check payment | | | -80.00 |
| 929 | | | 05-27-15 | I | 33363 | Invoice | Tax: | 0.00 | 1385.00 |
| | CL | Barn Supplies | 05-27-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 3 | 31.50 | 45.00 |
| | CL | Barn Supplies | 05-27-15 | S | DEQ-1@5 | D: EQ-1@5 | 3 | | 975.00 |
| | CL | Barn Supplies | 05-27-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 195.00 |
| | CL | Barn Supplies | 05-27-15 | S | DB12300 | D: Vitamin B12  3000mcg      250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 05-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| 936 | | | 05-27-15 | I | 33361 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 05-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equostology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3026  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-27-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1044 | CL | | 05-27-15 | P | 6278 | Check payment | | | -45.00 |
| 1069 | CL | | 05-27-15 | P | 5197 | Check payment | | | -300.00 |
| | CL | | 05-27-15 | L | | Late fee | | | 25.00 |
| 1223 | | | 05-27-15 | I | 33362 | Invoice | Tax: | 0.00 | 119.00 |
| | CL | Barn Supplies | 05-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 05-27-15 | S | DPNEEDL | D: Needles - Monject Poly/18x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-27-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 05-27-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-27-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| 1346 Baker, Blake | CL | | 05-27-15 | P | 1644 | Check payment | | | -275.00 |
| 1464 | | | 05-27-15 | I | 33358 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 05-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-27-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-27-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 05-27-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 05-27-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 05-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-27-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 75.00 |
| | CL | Barn Supplies | 05-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 05-27-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1485 | | | 05-27-15 | I | 33364 | Invoice | Tax: | 0.00 | 0.00 |
| 1487 | CL | | 05-27-15 | P | 3480 | Check payment | | | -145.00 |
| 1727 Martin, Silvio | CL | | 05-27-15 | P | 3414 | Check payment | | | -65.00 |
| 459 | | | 05-28-15 | I | 33373 | Invoice | Tax: | 0.00 | 509.00 |
| | CL | | 05-28-15 | V | 044528 | Visa payment | | | -509.00 |
| | CL | Barn Supplies | 05-28-15 | S | DPOSTAL | D: Postal- overnight | 1 | | 40.00 |
| | CL | My Immortal | 05-28-15 | S | DDANTPAD | D: Dantrolene Sodium Paste 500mg/5ml | 3 | 45.00 | 120.00 |
| | CL | Barn Supplies | 05-28-15 | S | DENZYM | D: Enzymes | 10 | 72.50 | 30.00 |
| | CL | Barn Supplies | 05-28-15 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 45.00 |
| | CL | Barn Supplies | 05-28-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Barn Supplies | 05-28-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 230.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3027
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 689 | | | 05-28-15 | I | 33374 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Party in the USA | 05-28-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| | CL | Party in the USA | 05-28-15 | S | DEQUIMA | D: Equimass | 2 | | 65.00 |
| | CL | Air Speed | 05-28-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| | CL | Air Speed | 05-28-15 | S | DEQUIMA | D: Equimass | 2 | | 65.00 |
| 1019 | | | 05-28-15 | I | 33365 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 05-28-15 | P | 1208 | Check payment | | | -185.00 |
| | CL | Barn Supplies | 05-28-15 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 05-28-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1047 | | | 05-28-15 | I | 33366 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 05-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-28-15 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| 1289 | | | 05-28-15 | I | 33371 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 05-28-15 | V | 022333 | Visa payment | | | -125.00 |
| | CL | Barn Supplies | 05-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-28-15 | S | DFACDO | D: Facrel- Doc's | 4 | | 100.00 |
| | CL | Barn Supplies | 05-28-15 | S | MIS | Miscellaneous | 1 | | 25.00 |
| 1383 | CL | | 05-28-15 | P | 235 | Check payment | | | -295.00 |
| 1566  Malone, Brian | | | 05-28-15 | I | 33367 | Invoice | Tax: | 0.00 | 617.00 |
| | CL | CAVIART CHASE | 05-28-15 | S | DFACDO | D: Facrel- Doc's | 1 | | 10.00 |
| | CL | CAVIART CHASE | 05-28-15 | S | DHYTRIL | D: Hytril | 1 | 33.50 | 22.00 |
| | CL | CAVIART CHASE | 05-28-15 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 16.00 |
| | CL | CAVIART CHASE | 05-28-15 | S | DEQUIMA | D: Equimass | 3 | | 39.00 |
| | CL | Barn Supplies | 05-28-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 05-28-15 | S | DPNEEDL | D: Needles - Monject Poly/20 gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-28-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 05-28-15 | S | DEQUIMA | D: Equimass | 2 | | 65.00 |
| | CL | Barn Supplies | 05-28-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 05-28-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 05-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-28-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-28-15 | S | DEQUIMA | D: Equimass | 2 | | 65.00 |
| 1702 | | | 05-28-15 | I | 33370 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 05-28-15 | V | 151397 | Visa payment | | | -50.00 |
| | CL | Barn Supplies | 05-28-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equostology**
**T R A N S A C T I O N   J O U R N A L**

Page 3028
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1842 | | | 05-28-15 | I | 33368 | Invoice | Tax: | 0.00 | 578.00 |
| | CL | SPARTACUS PV | 05-28-15 | S | DOXYGE | D: Oxygenator | 1 | | 80.00 |
| | CL | SPARTACUS PV | 05-28-15 | S | DFACDO | D: Facrel- Doc's | 1 | | 25.00 |
| | CL | SPARTACUS PV | 05-28-15 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 40.00 |
| | CL | SPARTACUS PV | 05-28-15 | S | DHYTRIL | D: Hytril | 1 | 33.50 | 55.00 |
| | CL | SPARTACUS PV | 05-28-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | SPARTACUS PV | 05-28-15 | S | DEQUIMA | D: Equimass | 3 | | 97.50 |
| | CL | CAVIART CHASE | 05-28-15 | S | DFACDO | D: Facrel- Doc's | 1 | | 15.00 |
| | CL | CAVIART CHASE | 05-28-15 | S | DHYTRIL | D: Hytril | 1 | | 33.00 |
| | CL | CAVIART CHASE | 05-28-15 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 24.00 |
| | CL | CAVIART CHASE | 05-28-15 | S | DEQUIMA | D: Equimass | 3 | | 58.50 |
| 1843 | | | 05-28-15 | I | 33369 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | CHEMISTRYOF TERROR | 05-28-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| | CL | CHEMISTRYOF TERROR | 05-28-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | CHEMISTRYOF TERROR | 05-28-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| | CL | CHEMISTRYOF TERROR | 05-28-15 | S | DEQUIMA | D: Equimass | 2 | | 65.00 |
| 1369 | | | 05-29-15 | I | 33377 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 05-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-29-15 | S | DREDLU | D: Red Lung  900gr | 2 | 144.00 | 220.00 |
| 1597 | | | 05-29-15 | I | 33376 | Invoice | Tax: | 0.00 | 1085.00 |
| | CL | Barn Supplies | 05-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-29-15 | S | D5LRS | D: LR's 5 liter bags | 3 | 29.22 | 225.00 |
| | CL | Barn Supplies | 05-29-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 05-29-15 | S | BAMBRO | Btl: Ambroxal 100 mls | 12 | | 720.00 |
| 1732 | | | 05-29-15 | I | 33375 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 05-29-15 | V | 659252 | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 05-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-29-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | Barn Supplies | 05-29-15 | S | DDICLAZ | D: Diclazuril | 5 | 75.00 | 225.00 |
| 226  Dennis, Eddie | | | 05-31-15 | I | 33379 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 05-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 742 | CL | | 05-31-15 | P | 2413 | Check payment | | | -465.00 |
| 938  Brittingham, Donald | CL | Barn Supplies | 05-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 05-31-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3029  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 05-31-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 3 | 35.64 | 210.00 |
| 1047 | CL | | 05-31-15 | P | 12467 | Check payment | | | -395.00 |
| 1069 | | | 05-31-15 | I | 33382 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 05-31-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |
| 1214 Nanticoke Racing Inc, | CL | | 05-31-15 | P | 8565 | Check payment | | | -1322.00 |
| 1310 Copeland, Vincent | | | 05-31-15 | I | 33378 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 05-31-15 | V | 02309G | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 05-31-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1408 Hudson, Lance | | | 05-31-15 | I | 33380 | Invoice | Tax: | 0.00 | 1193.00 |
| | CL | Barn Supplies | 05-31-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 2 | 107.00 | 270.00 |
| | CL | Barn Supplies | 05-31-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 10.00 |
| | CL | Barn Supplies | 05-31-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 05-31-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 05-31-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 350.00 |
| | CL | Barn Supplies | 05-31-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 3 | 120.00 | 150.00 |
| | CL | Barn Supplies | 05-31-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 05-31-15 | S | DFACDO | D: Facrel- Doc's | 10 | | 250.00 |
| | CL | Barn Supplies | 05-31-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| 180 | CL | Barn Supplies | 05-31-15 | S | DPBLOCKD | P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 05-31-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 05-31-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| | CL | Barn Supplies | 05-31-15 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 05-31-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 05-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 05-31-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| 27 | | | 06-01-15 | I | 33400 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Weinstein - Billed out | 06-01-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Weinstein - Billed out | 06-01-15 | S | D20CC | D: 20 cc Syringes | 2 | 11.00 | 0.00 |
| | CL | Weinstein - Billed out | 06-01-15 | S | D30CC | D: 35cc Syringes 50count | 2 | 16.00 | 0.00 |
| | CL | Weinstein - Billed out | 06-01-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 0.00 |
| | CL | Weinstein - Billed out | 06-01-15 | S | DSALIX | D: Salix | 1 | 10.35 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3030  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Sackheim billed out | 06-01-15 | S | DHEMO1 | D: Hemo 15/Super Del | 4 | 33.00 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.00 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 0.00 |
| | CL | Sackheim billed out | 06-01-15 | S | DPANAC | D: Panacur Suspension 1000ml | 1 | 100.53 | 0.00 |
| 577 | | | 06-01-15 | I | 33386 | Invoice | Tax: | 0.00 | 1340.00 |
| | CL | Barn Account | 06-01-15 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 140.00 |
| | CL | Barn Account | 06-01-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Account | 06-01-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Account | 06-01-15 | S | DHEMO1 | D: Hemo 15/Super Del | 4 | 33.00 | 60.00 |
| | CL | Barn Account | 06-01-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Account | 06-01-15 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 2 | 40.00 | 50.00 |
| | CL | Barn Account | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| | CL | | 06-01-15 | L | | Late fee | | | 25.00 |
| 591 | CL | | 06-01-15 | P | 2038 | Check payment | | | -225.00 |
| 622 | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DDANT50 | D: Dantruim Liquid 100mg/ml 500ml | 1 | 60.00 | 50.00 |
| | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DBLDPILLD | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | RED HOT LUCY | 06-01-15 | S | DBLDPILLD | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | RED HOT LUCY | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2% 50cc | 1 | 59.50 | 130.00 |
| | CL | RED HOT LUCY | 06-01-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| 701 Davis, Dylan | | | 06-01-15 | I | 33414 | Invoice | Tax: | 0.00 | 2763.74 |
| | CL | ORR Hanover | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | ORR Hanover | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | ORR Hanover | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | One Last Roadie | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Drifting Off To Dream | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 40.00 |
| | CL | Dinner at the Met | 06-01-15 | S | DBLDPILLD | D: Bleeder Pills | 2 | 39.00 | 40.00 |
| | CL | Dinner at the Met | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 472.50 |
| | CL | Brad Hanners | 06-01-15 | S | DLRS | D: LRS Bags Case | 7 | 154.00 | 490.00 |
| | CL | Brad Hanners | 06-01-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 6 | 21.00 | 30.00 |
| | CL | Brad Hanners | 06-01-15 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 2 | 2.00 | 150.00 |
| | CL | Brad Hanners | 06-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Brad Hanners | 06-01-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 6 | 42.00 | 90.00 |
| | CL | Brad Hanners | 06-01-15 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Brad Hanners | 06-01-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 6 | 81.00 | 150.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3031
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Brad Hanners | 06-01-15 | S | DHEMO1 | D: Hemo 15/Super Del | 12 | 99.00 | 180.00 |
| | CL | B-Transfer | 06-01-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 0.00 |
| | CL | B-Transfer | 06-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | B-Transfer | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 5.50 | 327.25 | 0.00 |
| | CL | Barn Account | 06-01-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 6 | 21.00 | 30.00 |
| | CL | Barn Account | 06-01-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Account | 06-01-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 2 | 21.00 | 30.00 |
| | CL | Barn Account | 06-01-15 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 420.00 |
| | CL | Barn Account | 06-01-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 6 | 21.00 | 30.00 |
| | CL | Barn Account | 06-01-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Account | 06-01-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 06-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Account | 06-01-15 | S | DHEMO1 | D: Hemo 15/Super Del | 12 | 99.00 | 180.00 |
| | CL | Barn Account | 06-01-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| | CL | Black is Back | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Black is Back | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| 705 | CL | SIR RICHARD Z TAM | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 65.00 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Ringside Muscle | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 32.50 |
| | CL | Ringside Muscle | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Ringside Muscle | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Ringside Muscle | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Contraband Hanover | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml   500ml | 1 | 60.00 | 50.00 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| 734 | CL | SIR RICHARD Z TAM | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | SIR RICHARD Z TAM | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Ringside Muscle | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | Ringside Muscle | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 3032
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ringside Muscle | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Ringside Muscle | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | ORR Hanover | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | ORR Hanover | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ORR Hanover | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Dinner at the Met | 06-01-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | Dinner at the Met | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 472.50 |
| | CL | Contraband Hanover | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml   500ml | 1 | | 50.00 |
| | CL | Bossa Nova Baby | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| 788 | | | 06-01-15 | I | 33405 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | Barn Supplies | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 195.00 |
| | CL | Barn Supplies | 06-01-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 06-01-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| 792 | | | 06-01-15 | I | 33411 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 06-01-15 | C | | Cash payment | | | -20.00 |
| | CL | Barn Supplies | 06-01-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 851 | | | 06-01-15 | I | 33401 | Invoice | Tax: | 0.00 | 900.00 |
| | CL | Barn Supplies | 06-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 225.00 |
| | CL | Barn Supplies | 06-01-15 | S | DFOLCB1 | D: Folic/B12 | 4 | | 180.00 |
| | CL | Barn Supplies | 06-01-15 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 06-01-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | | | 06-01-15 | I | 33390 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 06-01-15 | S | DMISOPR | D: Misoprostol 100mcg    120count | 2 | 48.60 | 200.00 |
| | CL | Barn Supplies | 06-01-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 105.00 |
| | CL | Barn Supplies | 06-01-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 936 | | | 06-01-15 | I | 33410 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 06-01-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | | 06-01-15 | P | 3730 | Check payment | | | -240.00 |
| 938  Brittingham, Donald | | | 06-01-15 | I | 33391 | Invoice | Tax: | 0.00 | 620.00 |

**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 06-01-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| 961 | | | 06-01-15 | I | 33388 | Invoice | Tax: | 0.00 | 287.00 |
| | CL | Barn Supplies | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 287.00 |
| 1095 | CL | Black is Back | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Black is Back | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1137 | CL | One Last Roadie | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Drifting Off To Dream | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1146  Foster Jr, Arthur | CL | | 06-01-15 | P | 5308 | Check payment | | | -940.00 |
| | | | 06-01-15 | I | 33393 | Invoice | Tax: | 0.00 | 940.00 |
| | CL | Barn Supplies | 06-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 06-01-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| | CL | Barn Supplies | 06-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| 115 | | | 06-01-15 | I | 33412 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 06-01-15 | P | 4429 | Check payment | | | -105.00 |
| | CL | Barn Supplies | 06-01-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 06-01-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 70.00 |
| 116 | CL | Barn Supplies | 06-01-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 120 | | | 06-01-15 | I | 33415 | Invoice | Tax: | 0.00 | 3309.19 |
| | CL | | 06-01-15 | V | 06699G | Visa payment | | | -3309.19 |
| | CL | | 06-01-15 | A | | Account adjust-Good Client Discount | | | -99.56 |
| | CL | Tough Mac | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 06-01-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Tough Mac | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 06-01-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Ronan | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Ronan | 06-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Ronan | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Ronan | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Ronan | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | OFFICAL CHEROKEE | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | OFFICAL CHEROKEE | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Four Staces | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3034
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Fearless Diablo | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Fearless Diablo | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Fearless Diablo | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Embry Seelster | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Embry Seelster | 06-01-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | Cherokee Hunter | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Cherokee Hunter | 06-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1223 ▓▓▓▓▓▓ | CL | | 06-01-15 | V | 41132C | Visa payment | | | -119.00 |
| 1346 Baker, Blake | | | 06-01-15 | I | 33406 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Supplies | 06-01-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 06-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 06-01-15 | S | DHACID | D: Hyaluronic Acid IV | 4 | | 40.00 |
| | CL | | 06-01-15 | P | 1650 | Check payment | | | -170.00 |
| 1367 ▓▓▓▓▓▓ | CL | One Stop Deal | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 65.00 |
| | CL | One Stop Deal | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Apollo Seelster | 06-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Apollo Seelster | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Apollo Seelster | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| 1429 Guido, Tom | | | 06-01-15 | I | 33413 | Invoice | Tax: | 0.00 | 1538.00 |
| | CL | Barn Supplies | 06-01-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 06-01-15 | S | DPNEEDL | D: Needles - Monject Poly/18gauge | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 6 | 14.94 | 48.00 |
| | CL | Barn Supplies | 06-01-15 | S | DKETOFE | D: Ketoprofen | 5 | 375.00 | 250.00 |
| | CL | Barn Supplies | 06-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 40 | 174.80 | 600.00 |
| | CL | Barn Supplies | 06-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 10 | 175.00 | 250.00 |
| 1464 ▓▓▓▓▓▓ | CL | | 06-01-15 | P | 572 | Check payment | | | -310.00 |
| 1493 ▓▓▓▓▓▓ | CL | Krivlen | 06-01-15 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 522.00 |
| | CL | Krivlen | 06-01-15 | S | DMARQUI | D: Marquis- 1 tube | 3 | 1959.00 | 750.00 |
| 1514 Dane, Rick | | | 06-01-15 | I | 33398 | Invoice | Tax: | 0.00 | 710.00 |
| | CL | Barn Supplies | 06-01-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 06-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3035
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-01-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 06-01-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1530 | | | 06-01-15 | I | 33389 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 06-01-15 | V | 313013 | Visa payment | | | -155.00 |
| | CL | Barn Supplies | 06-01-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 18.00 |
| | CL | Barn Supplies | 06-01-15 | S | MIS | Miscellaneous | 5 | | 68.00 |
| | CL | Barn Supplies | 06-01-15 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 06-01-15 | S | MIS | Miscellaneous | 1 | | 54.00 |
| 1552 | | | 06-01-15 | I | 33399 | Invoice | Tax: | 0.00 | 1020.00 |
| | CL | Barn Supplies | 06-01-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 06-01-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 80.00 |
| | CL | Barn Supplies | 06-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 06-01-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 06-01-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 06-01-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1593 | | | 06-01-15 | I | 33396 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 06-01-15 | M | 07285Z | Mastercard payment | | | -180.00 |
| | CL | Barn Supplies | 06-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-01-15 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 06-01-15 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 40.00 |
| | CL | Barn Supplies | 06-01-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1600 | | | 06-01-15 | I | 33387 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 06-01-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 06-01-15 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| 1644 | | | 06-01-15 | I | 33394 | Invoice | Tax: | 0.00 | 666.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 06-01-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 06-01-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 06-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 06-01-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-01-15 | S | DMJCT12 | D: Monoject 3 cc | 1 | 13.00 | 25.00 |
| 1657 | | | 06-01-15 | I | 33403 | Invoice | Tax: | 0.00 | 203.00 |
| | CL | | 06-01-15 | V | 064203 | Visa payment | | | -303.00 |
| | CL | Barn Supplies | 06-01-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-01-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 06-01-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-01-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 25.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 06-01-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| 1677 | | | 06-01-15 | I | 33408 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 06-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 5 | 21.85 | 75.00 |
| 1772 | | | 06-01-15 | I | 33407 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 06-01-15 | V | 064414 | Visa payment | | | -350.00 |
| | CL | Heron Hanover | 06-01-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Heron Hanover | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Heron Hanover | 06-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Heron Hanover | 06-01-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 1807  Sisco Stables, Allen | | | 06-01-15 | I | 33395 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | | 06-01-15 | V | 193675 | Visa payment | | | -345.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 06-01-15 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 06-01-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 06-01-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 2 | 102.72 | 160.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| 1817 | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DDANT50 | D: Dantrium Liquid  100mg/ml  500ml | 1 | | 50.00 |
| | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DBLDPILLD | D: Bleeder Pills | 1 | | 20.00 |
| | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Totally Sexy | 06-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Totally Sexy | 06-01-15 | S | DBLDPILLD | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Totally Sexy | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1821 | | | 06-01-15 | I | 33392 | Invoice | Tax: | 0.00 | 720.00 |
| | CL | May Day | 06-01-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | May Day | 06-01-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | May Day | 06-01-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | May Day | 06-01-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | May Day | 06-01-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | May Day | 06-01-15 | S | DSURPA | D: Surpass | 2 | 79.90 | 100.00 |
| 1828 | CL | One Stop Deal | 06-01-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | One Stop Deal | 06-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1834  Conner, Chuck | | | 06-01-15 | I | 33397 | Invoice | Tax: | 0.00 | 590.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3037
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-01-15 | S | DVITK | D: Vitamin K1 | 5 | 128.75 | 100.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLACTO | D: Lacto 15  120cc | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 06-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLIPOTR | D: Lipotropes   100ml | 5 | 52.50 | 90.00 |
| | CL | Barn Supplies | 06-01-15 | S | DLRS | D: LRS  Bags Case | 3 | 66.00 | 210.00 |
| 459 | | | 06-02-15 | I | 33433 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 06-02-15 | V | 043300 | Visa payment | | | -180.00 |
| | CL | Barn Supplies | 06-02-15 | S | MIS | Miscellaneous | 2 | | 0.00 |
| | CL | Barn Supplies | 06-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-02-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 180.00 |
| 622 | | | 06-02-15 | I | 33451 | Invoice | Tax: | 0.00 | 498.74 |
| 705 | | | 06-02-15 | I | 33445 | Invoice | Tax: | 0.00 | 1220.59 |
| 734 | | | 06-02-15 | I | 33446 | Invoice | Tax: | 0.00 | 1742.55 |
| | CL | | 06-02-15 | A | | Account adjust-Good Owner Discount | | | -91.78 |
| 821 | | | 06-02-15 | I | 33426 | Invoice | Tax: | 0.00 | 505.80 |
| | CL | OK Galahad | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 06-02-15 | S | DLRS | D: LRS  Bags Case | 2 | | 51.00 |
| | CL | OK Galahad | 06-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 06-02-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | OK Galahad | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | Nutmegs Dancer | 06-02-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| | CL | Nutmegs Dancer | 06-02-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 150.00 |
| | CL | Nutmegs Dancer | 06-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Nutmegs Dancer | 06-02-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Nutmegs Dancer | 06-02-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Nutmegs Dancer | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 961 | CL | | 06-02-15 | C | | Cash payment | | | -287.00 |
| 1095 | | | 06-02-15 | I | 33449 | Invoice | Tax: | 0.00 | 66.24 |
| 1137 | | | 06-02-15 | I | 33447 | Invoice | Tax: | 0.00 | 66.24 |
| 1343  Leggio, John | CL | | 06-02-15 | V | 399427 | Visa payment | | | -675.00 |
| | CL | Barn Supplies | 06-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-02-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3038
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1367 | | | 06-02-15 | I | 33448 | Invoice | Tax: | 0.00 | 270.16 |
| | CL | | 06-02-15 | V | 14891P | Visa payment | | | -270.16 |
| | CL | | 06-02-15 | A | | Account adjustment | | | -14.21 |
| 1383 | | | 06-02-15 | I | 33428 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 06-02-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 15.00 |
| | CL | Barn Supplies | 06-02-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 06-02-15 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| 1408 Hudson, Lance | | | 06-02-15 | I | 33421 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 06-02-15 | P | 1066 | Check payment | | | -3183.00 |
| | CL | Barn Supplies | 06-02-15 | S | DHYLART | D: Hylartin-V  2 ml | 3 | 157.50 | 180.00 |
| 1419 Robertson, Britney | | | 06-02-15 | I | 33417 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 06-02-15 | P | 916 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 06-02-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| 1425 | | | 06-02-15 | I | 33420 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 06-02-15 | V | 081217 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 06-02-15 | S | DLUTALY | D: Lutalyse  30ml | 4 | 72.00 | 120.00 |
| 1429 Guido, Tom | CL | | 06-02-15 | P | 1222 | Check payment | | | -1538.00 |
| 1444 | | | 06-02-15 | I | 33435 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | | 06-02-15 | M | 054540 | Mastercard payment | | | -395.00 |
| | CL | Barn Supplies | 06-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-02-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 06-02-15 | S | DHA50 | D: HA 50  50cc | 1 | 85.00 | 125.00 |
| 1467 | | | 06-02-15 | I | 33423 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 06-02-15 | P | 2866 | Check payment | | | -500.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 06-02-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 06-02-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 06-02-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 06-02-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | | 06-02-15 | L | | Late fee | | | 25.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3039
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1499 ▮▮▮▮▮ | | | 06-02-15 | I | 33434 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | | 06-02-15 | V | 008513 | Visa payment | | | -370.00 |
| | CL | Barn Supplies | 06-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 06-02-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| 1514 Dane, Rick | CL | | 06-02-15 | P | 2787 | Check payment | | | -710.00 |
| 1519 ▮▮▮▮▮ | | | 06-02-15 | I | 33441 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-02-15 | L | | Late fee | | | 25.00 |
| 1546 ▮▮▮▮▮ | | | 06-02-15 | I | 33429 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 06-02-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-02-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 0.00 |
| | CL | Barn Supplies | 06-02-15 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 280.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEFLUX25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-02-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | Barn Supplies | 06-02-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 15.00 |
| | CL | Barn Supplies | 06-02-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 120.00 |
| 1552 ▮▮▮▮▮ | | | 06-02-15 | I | 33437 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 06-02-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | | 06-02-15 | P | 539 | Check payment | | | -1095.00 |
| 1562 ▮▮▮▮▮ | | | 06-02-15 | I | 33432 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 06-02-15 | V | 02535G | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | DFACTRE | D: Factrel  20ml | 5 | 77.25 | 150.00 |
| 1573 ▮▮▮▮▮ | | | 06-02-15 | I | 33442 | Invoice | Tax: | 0.00 | 0.00 |
| 1615 ▮▮▮▮▮ | | | 06-02-15 | I | 33443 | Invoice | Tax: | 0.00 | 0.00 |
| 1644 ▮▮▮▮▮ | | | 06-02-15 | I | 33416 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 06-02-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | | 06-02-15 | L | | Late fee | | | 25.00 |
| 1664 ▮▮▮▮▮ | | | 06-02-15 | I | 33440 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3040
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-02-15 | L | | Late fee | | | 25.00 |
| 1677 | | | 06-02-15 | I | 33438 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 06-02-15 | V | 04070D | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 06-02-15 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1702 | | | 06-02-15 | I | 33419 | Invoice | Tax: | 0.00 | 815.00 |
| | CL | | 06-02-15 | V | 110166 | Visa payment | | | -815.00 |
| | CL | Barn Supplies | 06-02-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-02-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 25.00 |
| | CL | Barn Supplies | 06-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 06-02-15 | S | DPNEEDLD | : Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-02-15 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 06-02-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 06-02-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 3 | 330.00 | 90.00 |
| 1758 | | | 06-02-15 | I | 33455 | Invoice | Tax: | 0.00 | 0.00 |
| 1781 | | | 06-02-15 | I | 33431 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Barn Supplies | 06-02-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-02-15 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 550.00 |
| 1784 | | | 06-02-15 | I | 33422 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 06-02-15 | P | 2225 | Check payment | | | -350.00 |
| | CL | Barn Supplies | 06-02-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 06-02-15 | S | DPNEEDLD | : Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-02-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 06-02-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 1790 | | | 06-02-15 | I | 33424 | Invoice | Tax: | 0.00 | 142.80 |
| | CL | OK Galahad | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | OK Galahad | 06-02-15 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 51.00 |
| | CL | OK Galahad | 06-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | OK Galahad | 06-02-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | OK Galahad | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| 1799 | | | 06-02-15 | I | 33427 | Invoice | Tax: | 0.00 | 505.00 |
| | CL | Secret Delight | 06-02-15 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 150.00 |
| | CL | Ideal Willey | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
**Date of Report:** 12-31-22 — **Equestology** — **Page** 3041
**For period:** 01-01-09 - 08-13-19 — **T R A N S A C T I O N   J O U R N A L** — **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 06-02-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 150.00 |
| | CL | Ideal Willey | 06-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 06-02-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | Ideal Willey | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1804 | | | 06-02-15 | I | 33430 | Invoice | Tax: | 0.00 | 890.00 |
| | CL | | 06-02-15 | D | 00861R | Discover payment | | | -890.00 |
| | CL | Ronnies Cash | 06-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ronnies Cash | 06-02-15 | S | DGENTO | D: Gentocin  100 mg | 2 | 23.70 | 50.00 |
| | CL | Ronnies Cash | 06-02-15 | S | D20MG/M | D: Depo 20mg/ml | 5 | 156.70 | 300.00 |
| | CL | Ronnies Cash | 06-02-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1813 | | | 06-02-15 | I | 33425 | Invoice | Tax: | 0.00 | 142.80 |
| | CL | OK Galahad | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 06-02-15 | S | DLRS | D: LRS  Bags Case | 2 | | 51.00 |
| | CL | OK Galahad | 06-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 06-02-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | OK Galahad | 06-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| 1814 | | | 06-02-15 | I | 33444 | Invoice | Tax: | 0.00 | -60.00 |
| 1817 | | | 06-02-15 | I | 33452 | Invoice | Tax: | 0.00 | 331.24 |
| 1821 | CL | | 06-02-15 | P | 2078 | Check payment | | | -720.00 |
| 1824 | | | 06-02-15 | I | 33454 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-02-15 | L | | Late fee | | | 25.00 |
| 1828 | | | 06-02-15 | I | 33450 | Invoice | Tax: | 0.00 | 98.12 |
| 1829 | | | 06-02-15 | I | 33453 | Invoice | Tax: | 0.00 | 0.00 |
| 1833 | | | 06-02-15 | I | 33439 | Invoice | Tax: | 0.00 | 0.00 |
| 1251  Morford, Norm | | | 06-03-15 | I | 33456 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 06-03-15 | V | 882043 | Visa payment | | | -430.00 |
| | CL | Barn Supplies | 06-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 06-03-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-03-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 06-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page** 3042 |
| **For period:** 01-01-09 - 08-13-19 | | | | | T R A N S A C T I O N   J O U R N A L | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1343  Leggio, John | | | 06-03-15 | I | 33457 | Invoice | Tax: | 0.00 | 675.00 |
| | CL | Barn Supplies | 06-03-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1781 | | | 06-03-15 | I | 33458 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 06-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-03-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 06-03-15 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 06-03-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 1804 | | | 06-03-15 | I | 33459 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 06-03-15 | D | 00839R | Discover payment | | | -320.00 |
| | CL | Ronnies Cash | 06-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ronnies Cash | 06-03-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 459 | | | 06-04-15 | I | 33462 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 06-04-15 | V | 045580 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 06-04-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 06-04-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 06-04-15 | S | DBACH20 | D: Bacteriostatic Water | 10 | 7.20 | 20.00 |
| | CL | Barn Supplies | 06-04-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 75.00 |
| 1653 | | | 06-04-15 | I | 33461 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 06-04-15 | V | 001317 | Visa payment | | | -265.00 |
| | CL | NRS Barn Account | 06-04-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | NRS Barn Account | 06-04-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | NRS Barn Account | 06-04-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | NRS Barn Account | 06-04-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | NRS Barn Account | 06-04-15 | S | DCYSTO | D: Cystorelin  10ml X 15DOSES | 1 | 10.50 | 45.00 |
| 1707 | | | 06-04-15 | I | 33460 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 06-04-15 | M | 226480 | Mastercard payment | | | -280.00 |
| | CL | ABC Marla | 06-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ABC Marla | 06-04-15 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |
| | CL | ABC Marla | 06-04-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | ABC Marla | 06-04-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | ABC Marla | 06-04-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | ABC Marla | 06-04-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | ABC Marla | 06-04-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | ABC Marla | 06-04-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 159  Ministrelli, Paul | | | 06-05-15 | I | 33464 | Invoice | Tax: | 0.00 | 160.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3043
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-05-15 | V | 01447P | Visa payment | | | -160.00 |
| | CL | Barn Account | 06-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 06-05-15 | S | DBLDPILL | D: Bleeder Pills | 4 | 78.00 | 160.00 |
| 1079 | | | 06-05-15 | I | 33465 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 06-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-05-15 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1672 Slabaugh, Leroy | | | 06-05-15 | I | 33463 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | | 06-05-15 | V | 05073Z | Visa payment | | | -440.00 |
| | CL | Barn Supplies | 06-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-05-15 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| | CL | Barn Supplies | 06-05-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-05-15 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 06-05-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 220.00 |
| 35 | CL | | 06-08-15 | P | 2721 | Check payment | | | -1010.00 |
| 105 | | | 06-08-15 | I | 33471 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | OFF LIKA PROMDRESS | 06-08-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | OFF LIKA PROMDRESS | 06-08-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| 788 | CL | | 06-08-15 | P | 9840 | Check payment | | | -460.00 |
| 929 | CL | | 06-08-15 | P | 127777 | Check payment | | | -1385.00 |
| 1166 | | | 06-08-15 | I | 33474 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 06-08-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | | 06-08-15 | P | 2301 | Check payment | | | -1335.00 |
| 1369 | CL | | 06-08-15 | P | 6172 | Check payment | | | -220.00 |
| 1487 | | | 06-08-15 | I | 33466 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | Barn Supplies | 06-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-08-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| 1493 | | | 06-08-15 | I | 33470 | Invoice | Tax: | 0.00 | 3690.00 |
| | CL | SO PHOTOGENIC | 06-08-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SO PHOTOGENIC | 06-08-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 22 | 566.50 | 726.00 |
| | CL | Oh My Gosh De Vie | 06-08-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Oh My Gosh De Vie | 06-08-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 22 | 566.50 | 726.00 |
| | CL | Dune in Red | 06-08-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3044
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dune in Red | 06-08-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 22 | 566.50 | 726.00 |
| 1551  Mosher, Marc | CL | | 06-08-15 | V | 060239 | Visa payment | | | -330.00 |
| 1552 ▓▓▓▓▓ | | | 06-08-15 | I | 33468 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 06-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-08-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1566  Malone, Brian | CL | | 06-08-15 | V | 489071 | Visa payment | | | -617.00 |
| 1597 | | | 06-08-15 | I | 33472 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-08-15 | P | 1661 | Check payment | | | -1255.00 |
| 1617 | | | 06-08-15 | I | 33473 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-08-15 | P | 4343 | Check payment | | | -529.00 |
| 1702 | | | 06-08-15 | I | 33469 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 06-08-15 | V | 110172 | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 06-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-08-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 1758 | CL | | 06-08-15 | P | 11401 | Check payment | | | -270.00 |
| 1781 | CL | | 06-08-15 | P | 3014 | Check payment | | | -1955.00 |
| 1801 | | | 06-08-15 | I | 33467 | Invoice | Tax: | 0.00 | 152.00 |
| | CL | | 06-08-15 | V | 377983 | Visa payment | | | -152.00 |
| | CL | Barn Supplies | 06-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-08-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 06-08-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 06-08-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1813 | CL | | 06-08-15 | P | 1287 | Check payment | | | -142.80 |
| 1146  Foster Jr, Arthur | | | 06-09-15 | I | 33475 | Invoice | Tax: | 0.00 | 685.00 |
| | CL | Barn Supplies | 06-09-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 125.00 |
| | CL | Barn Supplies | 06-09-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 06-09-15 | S | DFACTRED | D: Factrel  20ml | 8 | 123.60 | 240.00 |
| | CL | Barn Supplies | 06-09-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1425 | | | 06-09-15 | I | 33477 | Invoice | Tax: | 0.00 | 850.00 |
| | CL | | 06-09-15 | V | 022418 | Visa payment | | | -850.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3045  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-09-15 | S | DPOSTAL | D: Postal- HEAVY | 5 | | 0.00 |
| | CL | Barn Supplies | 06-09-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 06-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 06-09-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 06-09-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 06-09-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 3 | 40.50 | 75.00 |
| | CL | Barn Supplies | 06-09-15 | S | D10CC | D: 10 cc Syringes | 2 | 18.98 | 40.00 |
| | CL | Barn Supplies | 06-09-15 | S | DMJCT20 | D: Monoject 20cc | 2 | 35.20 | 70.00 |
| | CL | Barn Supplies | 06-09-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 06-09-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 375.00 |
| 1467 | | | 06-09-15 | A | | Invoice #33245 from Account #1726 | | | 80.00 |
| 1552 | | | 06-09-15 | I | 33479 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 06-09-15 | I | 33478 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 06-09-15 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | | | 06-09-15 | I | 33476 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 06-09-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| 1597 | | | 06-09-15 | I | 33480 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 06-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-09-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-09-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-09-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 06-09-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 06-09-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 06-09-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 3 | 29.97 | 60.00 |
| | CL | Barn Supplies | 06-09-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| 1726 | | | 06-09-15 | A | | Transfer Inv. #33245 to Acct. #1467 | | | -80.00 |
| 1786 | | | 06-09-15 | I | 33481 | Invoice | Tax: | 0.00 | 637.00 |
| | CL | | 06-09-15 | A | | Account adjust-Good Client Discount | | | -33.00 |
| | CL | Barn Supplies | 06-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-09-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 06-09-15 | S | DADEQU | D: Adequan (IM) | 14 | 112.00 | 630.00 |
| 1807  Sisco Stables, Allen | | | 06-09-15 | I | 33483 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 06-09-15 | V | 130649 | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 06-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-09-15 | S | DASPIRN | D: Aspirin Powder | 1 | 5.49 | 10.00 |
| | CL | Barn Supplies | 06-09-15 | S | DOXYGE | D: Oxygenator | 4 | | 320.00 |

**Date of Report:** 12-31-22                **Equestology**                **Page** 3046
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 459 | | | 06-10-15 | I | 33488 | Invoice | Tax: | 0.00 | 314.00 |
| | CL | | 06-10-15 | V | 000925 | Visa payment | | | -314.00 |
| | CL | Barn Supplies | 06-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-10-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Barn Supplies | 06-10-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 06-10-15 | S | DEPINEP | D: Epinephrine  30cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 06-10-15 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | Barn Supplies | 06-10-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 06-10-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 25.00 |
| | CL | Barn Supplies | 06-10-15 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 110.00 |
| 675 | | | 06-10-15 | I | 33485 | Invoice | Tax: | 0.00 | 284.00 |
| | CL | Barn Supplies | 06-10-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Barn Supplies | 06-10-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 06-10-15 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| 1162 | | | 06-10-15 | I | 33484 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 06-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-10-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-10-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-10-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-10-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1551  Mosher, Marc | | | 06-10-15 | I | 33487 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 06-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-10-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-10-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-10-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1781 | | | 06-10-15 | I | 33486 | Invoice | Tax: | 0.00 | 1160.00 |
| | CL | Barn Supplies | 06-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-10-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 06-10-15 | S | DGLUCO | D: Acetyl D Glucosamine | 1 | 14.00 | 35.00 |
| | CL | Barn Supplies | 06-10-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-10-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-10-15 | S | D | D: Depo-Medrol 40mg/ml | 40 | 640.00 | 880.00 |
| | CL | Barn Supplies | 06-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 06-10-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 961 | | | 06-11-15 | I | 33490 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22          **Equestology**                                    **Page** 3047
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | CL | | 06-11-15 | P | 2254 | Check payment | | | -66.24 |
| 1166 | CL | | 06-11-15 | P | 2316 | Check payment | | | -45.00 |
| 1289 | | | 06-11-15 | I | 33492 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 06-11-15 | V | 031732 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 06-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-11-15 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 06-11-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-11-15 | S | DPNEEDL | D: Needles - Monject Poly/18 x1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-11-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-11-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 06-11-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1383 | CL | | 06-11-15 | P | 246 | Check payment | | | -201.00 |
| 1485 | | | 06-11-15 | I | 33498 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | MS Diamond State | 06-11-15 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 0.00 |
| | | | 06-11-15 | I | 33496 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | MOSAIC GEM | 06-11-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 0.00 |
| | CL | Marvoulous Jet | 06-11-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 0.00 |
| | CL | Lindy Fireworks | 06-11-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 275.00 |
| | CL | Fly With The Best | 06-11-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 0.00 |
| 1513 | | | 06-11-15 | I | 33499 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | MS Diamond State | 06-11-15 | S | DPOLYGL | D: Polyglycam | 2 | | 85.00 |
| | CL | MOSAIC GEM | 06-11-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 90.00 |
| | CL | Marvoulous Jet | 06-11-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 90.00 |
| | CL | Fly With The Best | 06-11-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 90.00 |
| 1603 Allard, Rene | CL | Barn Supplies | 06-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-11-15 | S | DBLDPILL | D: Bleeder Pills | 7 | 136.50 | 280.00 |
| 1610 | | | 06-11-15 | I | 33500 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 06-11-15 | V | 05520G | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 06-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-11-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1644 | CL | | 06-11-15 | P | 2276 | Check payment | | | -1200.00 |
| 1846 | | | 06-11-15 | I | 33489 | Invoice | Tax: | 0.00 | 675.00 |
| | CL | | 06-11-15 | V | 565247 | Visa payment | | | -675.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3048
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-11-15 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 06-11-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 06-11-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 06-11-15 | S | D5LRS | D: LR's 5 liter bags | 6 | 87.66 | 450.00 |
| 1847 | | | 06-11-15 | I | 33494 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 06-11-15 | V | 031903 | Visa payment | | | -300.00 |
| | CL | The Only One | 06-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | The Only One | 06-11-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | The Only One | 06-11-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1848 | | | 06-11-15 | I | 33495 | Invoice | Tax: | 0.00 | 0.00 |
| 459 | | | 06-12-15 | I | 33504 | Invoice | Tax: | 0.00 | 179.00 |
| | CL | | 06-12-15 | V | 084937 | Visa payment | | | -179.00 |
| | CL | Barn Supplies | 06-12-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 75.00 |
| | CL | Barn Supplies | 06-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-12-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Barn Supplies | 06-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-12-15 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 705 | CL | | 06-12-15 | P | 583 | Check payment | | | -1220.59 |
| 1146 Foster Jr, Arthur | CL | | 06-12-15 | P | 5332 | Check payment | | | -685.00 |
| 1346 Baker, Blake | | | 06-12-15 | I | 33503 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 06-12-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | | | 06-12-15 | I | 33502 | Invoice | Tax: | 0.00 | 361.00 |
| | CL | Barn Supplies | 06-12-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-12-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 36.00 |
| 1487 | CL | | 06-12-15 | P | 3487 | Check payment | | | -495.00 |
| 1761 Storer, Antonia | | | 06-12-15 | I | 33501 | Invoice | Tax: | 0.00 | 720.00 |
| | CL | Horse | 06-12-15 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Horse | 06-12-15 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 30.00 |
| | CL | Horse | 06-12-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Horse | 06-12-15 | S | DPNEEDL | D: Needles - Monject Poly/20 , 18 | 2 | 21.00 | 30.00 |
| | CL | Horse | 06-12-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Horse | 06-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Horse | 06-12-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Horse | 06-12-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3049  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Horse | 06-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Horse | 06-12-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Horse | 06-12-15 | S | DLRS | D: LRS  Bags Case | 3 | 66.00 | 225.00 |
| 665 ■■■■■ | | | 06-13-15 | I | 33505 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Account | 06-13-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Account | 06-13-15 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| 226  Dennis, Eddie | CL | | 06-14-15 | P | 8409 | Check payment | | | -275.00 |
| 666 | | | 06-14-15 | I | 33508 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 06-14-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 06-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-14-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-14-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 734 | CL | | 06-14-15 | P | 55597282 | Check payment | | | -1742.55 |
| 116 | | | 06-14-15 | I | 33507 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 06-14-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1408  Hudson, Lance | | | 06-14-15 | I | 33506 | Invoice | Tax: | 0.00 | 825.00 |
| | CL | Barn Supplies | 06-14-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 3 | 160.50 | 405.00 |
| | CL | Barn Supplies | 06-14-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 06-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| 295  Banca, Rich | | | 06-15-15 | I | 33515 | Invoice | Tax: | 0.00 | 3431.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 420.00 |
| | CL | Barn Supplies | 06-15-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPNEEDLD | D: Needles - Monject Poly/18GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 2 | 191.70 | 300.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 06-15-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 60.00 |
| | CL | Barn Supplies | 06-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 06-15-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 06-15-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPNEEDLD | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-15-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3050
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-15-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 3 | 145.80 | 225.00 |
| | CL | Barn Supplies | 06-15-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 135.00 |
| | CL | Barn Supplies | 06-15-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 06-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-15-15 | S | DIRON10 | D: Iron Sucrose 100cc | 5 | 460.00 | 375.00 |
| | CL | Barn Supplies | 06-15-15 | S | DHEMO1 | D: Hemo 15/Super Del | 5 | 41.25 | 75.00 |
| | CL | Barn Supplies | 06-15-15 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLIPOTR | D: Lipotropes    100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 06-15-15 | S | DGUAF25 | D: Guaifenesin   250ml | 40 | 400.00 | 600.00 |
| 666 | CL | | 06-15-15 | P | 5027 | Check payment | | | -105.00 |
| 675 | CL | | 06-15-15 | P | 3172 | Check payment | | | -449.00 |
| 788 | | | 06-15-15 | I | 33523 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 06-15-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 220.00 |
| | CL | | 06-15-15 | P | 9913 | Check payment | | | -245.00 |
| 816 | | | 06-15-15 | I | 33520 | Invoice | Tax: | 0.00 | 16.00 |
| | CL | | 06-15-15 | C | | Cash payment | | | -16.00 |
| | CL | Barn Supplies | 06-15-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| 1062 | | | 06-15-15 | I | 33519 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 06-15-15 | P | 3783 | Check payment | | | -145.00 |
| | CL | Barn Supplies | 06-15-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFERRIC | D: Ferric Ammonium Citrate  50ml | 2 | 23.00 | 0.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 1146  Foster Jr, Arthur | | | 06-15-15 | I | 33524 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 06-15-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 1 | 110.00 | 40.00 |
| | CL | Barn Supplies | 06-15-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1378  Ford, Mark | | | 06-15-15 | I | 33522 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | Barn Supplies | 06-15-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPNEEDLD | D: Needles - Monject Poly/19GAUGE | 1 | 10.50 | 15.00 |
| 1429  Guido, Tom | | | 06-15-15 | I | 33527 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLRS | D: LRS  Bags Case | 10 | 220.00 | 700.00 |
| 1467 | | | 06-15-15 | I | 33525 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | Barn Supplies | 06-15-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3051
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-15-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-15-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 06-15-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 06-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-15-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 06-15-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1487 ▉▉▉▉ | | | 06-15-15 | I | 33514 | Invoice | Tax: | 0.00 | 223.00 |
| | CL | Barn Supplies | 06-15-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Barn Supplies | 06-15-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 06-15-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPNEEDL | D: Needles - Monject Poly/18GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| 1514  Dane, Rick | | | 06-15-15 | I | 33516 | Invoice | Tax: | 0.00 | 1364.00 |
| | CL | Barn Supplies | 06-15-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 06-15-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 3 | 60.00 | 90.00 |
| | CL | Barn Supplies | 06-15-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 06-15-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 25.00 |
| | CL | Barn Supplies | 06-15-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-15-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 06-15-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 06-15-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 06-15-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 06-15-15 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 06-15-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 06-15-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-15-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 280.00 |
| 1552 ▉▉▉▉ | | | 06-15-15 | I | 33509 | Invoice | Tax: | 0.00 | 925.00 |
| | CL | Barn Supplies | 06-15-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-15-15 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1597 ▉▉▉▉ | CL | | 06-15-15 | P | 1678 | Check payment | | | -510.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3052
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1610 | | | 06-15-15 | I | 33531 | Invoice | Tax: | 0.00 | 406.00 |
| | CL | | 06-15-15 | V | 01186G | Visa payment | | | -406.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 06-15-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | DECP100 | D: ECP  10mg  100cc | 2 | 144.00 | 140.00 |
| | CL | Barn Supplies | 06-15-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFOL10M | D: Folic 10mgs/100ml | 2 | 24.30 | 40.00 |
| 1644 | | | 06-15-15 | I | 33533 | Invoice | Tax: | 0.00 | 463.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 06-15-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 06-15-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPNEEDLD | D: Needles - Monject Poly/20x1,22x1 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-15-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1653 | | | 06-15-15 | I | 33526 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | | 06-15-15 | V | 075517 | Visa payment | | | -45.00 |
| | CL | NRS Barn Account | 06-15-15 | S | DCYSTO | D: Cystorelin 30ml | 1 | 10.50 | 45.00 |
| 1677 | | | 06-15-15 | I | 33521 | Invoice | Tax: | 0.00 | 206.00 |
| | CL | | 06-15-15 | V | 08071D | Visa payment | | | -206.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 06-15-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFACTRED | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 06-15-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 8.74 | 45.00 |
| 1702 | | | 06-15-15 | I | 33517 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 06-15-15 | V | 111007 | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 06-15-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 06-15-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-15-15 | S | DSLVERND | D: Silver Nitrate Sticks  100 count | 1 | 19.00 | 25.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3053
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1706 | | | 06-15-15 | I | 33512 | Invoice | Tax: | 0.00 | 1005.00 |
| | CL | | 06-15-15 | V | 015432 | Visa payment | | | -1005.00 |
| | CL | Elite Saka | 06-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Elite Saka | 06-15-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Elite Saka | 06-15-15 | S | D20MG/M | D: Depo 20mg/ml | 3 | 94.02 | 180.00 |
| | CL | Elite Saka | 06-15-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 1707 | | | 06-15-15 | I | 33528 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 06-15-15 | M | 308339 | Mastercard payment | | | -150.00 |
| | CL | ABC Marla | 06-15-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | ABC Marla | 06-15-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | ABC Marla | 06-15-15 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 75.00 |
| 1732 | | | 06-15-15 | I | 33513 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | | 06-15-15 | V | 838553 | Visa payment | | | -495.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-15-15 | S | DDICLAZ | D: Diclazuril | 5 | 75.00 | 225.00 |
| | CL | Barn Supplies | 06-15-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 06-15-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1733 | | | 06-15-15 | I | 33518 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 06-15-15 | P | 1432 | Check payment | | | -120.00 |
| | CL | Retail Winner | 06-15-15 | S | DHYLART | D: Hylartin-V 2 ml | 2 | 105.00 | 120.00 |
| 1763 | | | 06-15-15 | I | 33511 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | | 06-15-15 | V | 969270 | Visa payment | | | -305.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 06-15-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 06-15-15 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 3 | 60.00 | 90.00 |
| | CL | Barn Supplies | 06-15-15 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 150.00 |
| 1778 | | | 06-15-15 | I | 33530 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | I'm Kiddin | 06-15-15 | S | DSALIX | D: Salix | 1 | 10.35 | 5.00 |
| | CL | I'm Kiddin | 06-15-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | I'm Kiddin | 06-15-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| 1790 | CL | | 06-15-15 | P | 1082 | Check payment | | | -142.80 |
| 1799 | CL | | 06-15-15 | P | 16520333 | Check payment | | | -505.00 |
| 1807 Sisco Stables, Allen | | | 06-15-15 | I | 33510 | Invoice | Tax: | 0.00 | 710.00 |
| | CL | | 06-15-15 | V | 170529 | Visa payment | | | -710.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3054
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-15-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 06-15-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 06-15-15 | S | DFOLCB1 | D: Folic/B12 | 2 | | 90.00 |
| | CL | Barn Supplies | 06-15-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 2 | 102.72 | 160.00 |
| | CL | Barn Supplies | 06-15-15 | S | DPNEEDL | D: Needles - Monject Poly/18,20 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-15-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 06-15-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 06-15-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| 1817 | CL | | 06-15-15 | M | 02890S | Mastercard payment | | | -331.24 |
| 1821 | | | 06-15-15 | I | 33529 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | May Day | 06-15-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | May Day | 06-15-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | May Day | 06-15-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | May Day | 06-15-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1828 | CL | | 06-15-15 | P | 696 | Check payment | | | -98.12 |
| 1849 | | | 06-15-15 | I | 33532 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 06-15-15 | M | 288971 | Mastercard payment | | | -320.00 |
| | CL | Abby | 06-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Abby | 06-15-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Abby | 06-15-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 3 | 22.50 | 75.00 |
| 159  Ministrelli, Paul | | | 06-18-15 | I | 33538 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 06-18-15 | V | 34634P | Visa payment | | | -450.00 |
| | CL | Barn Account | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 06-18-15 | S | DEQUILIT | D: Equility | 2 | | 80.00 |
| | CL | Barn Account | 06-18-15 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Account | 06-18-15 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Account | 06-18-15 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| 851 | | | 06-18-15 | I | 33543 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 06-18-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 150.00 |
| | CL | Barn Supplies | 06-18-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 06-18-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 06-18-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 06-18-15 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| 1251  Morford, Norm | | | 06-18-15 | I | 33539 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | | 06-18-15 | V | 685577 | Visa payment | | | -385.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3055
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-18-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 06-18-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 06-18-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-18-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 6 | 13.92 | 150.00 |
| | CL | Barn Supplies | 06-18-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 75.00 |
| 1304 | | | 06-18-15 | I | 33536 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 06-18-15 | V | 093411 | Visa payment | | | -155.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-18-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 06-18-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1397 | | | 06-18-15 | I | 33544 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 06-18-15 | V | 152188 | Visa payment | | | -400.00 |
| | CL | Barn Supplies | 06-18-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 30.00 |
| | CL | Barn Supplies | 06-18-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 06-18-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-18-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 06-18-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 20.00 |
| 1540  Cilione, Joe | | | 06-18-15 | I | 33540 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 06-18-15 | V | 05321Z | Visa payment | | | -155.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-18-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPNEEDL | D: Needles - Monject Poly/19GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-18-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 06-18-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-18-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 1597 | | | 06-18-15 | I | 33541 | Invoice | Tax: | 0.00 | 767.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-18-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 06-18-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 06-18-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 1657 | | | 06-18-15 | I | 33542 | Invoice | Tax: | 0.00 | 418.00 |
| | CL | | 06-18-15 | V | 035548 | Visa payment | | | -318.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3056
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-18-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-18-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-18-15 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 06-18-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 06-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| 1781 | | | 06-18-15 | I | 33534 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-18-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 06-18-15 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 06-18-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |
| 1804 | | | 06-18-15 | I | 33535 | Invoice | Tax: | 0.00 | 1650.00 |
| | CL | | 06-18-15 | D | 01988R | Discover payment | | | -1650.00 |
| | CL | Ronnies Cash | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ronnies Cash | 06-18-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Ronnies Cash | 06-18-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Ronnies Cash | 06-18-15 | S | DGENTO | D: Gentocin 100 mg | 1 | 11.85 | 25.00 |
| | CL | Ronnies Cash | 06-18-15 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 360.00 |
| | CL | Ronnies Cash | 06-18-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| | CL | Ronnies Cash | 06-18-15 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Ronnies Cash | 06-18-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| 1850 | | | 06-18-15 | I | 33537 | Invoice | Tax: | 0.00 | 623.00 |
| | CL | | 06-18-15 | V | 115901 | Visa payment | | | -623.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-18-15 | S | DPBLOCK | D: P-Block | 3 | 31.50 | 45.00 |
| | CL | Barn Supplies | 06-18-15 | S | DLIPOTR | D: Lipotropes    100ml | 3 | 31.50 | 54.00 |
| | CL | Barn Supplies | 06-18-15 | S | DDELX | D: Delvorex 100ml | 3 | 23.25 | 45.00 |
| | CL | Barn Supplies | 06-18-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 06-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 06-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 06-18-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 06-18-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 06-18-15 | S | DB15 | D: B-15 | 2 | 16.50 | 40.00 |
| | CL | Barn Supplies | 06-18-15 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-18-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| 295  Banca, Rich | CL | | 06-19-15 | P | 350 | Check payment | | | -4000.00 |

**Date of Report:** 12-31-22                                      **Equestology**                                           **Page** 3057
**For period:** 01-01-09 - 08-13-19                          **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 320  Luther, Tom | | | 06-19-15 | I | 33547 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 06-19-15 | V | 09453B | Visa payment | | | -160.00 |
| | CL | Barn Account | 06-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 06-19-15 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| 400 | | | 06-19-15 | I | 33558 | Invoice | Tax: | 0.00 | 436.00 |
| | CL | | 06-19-15 | V | 00846A | Visa payment | | | -436.00 |
| | CL | Barn Supplies | 06-19-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 06-19-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 06-19-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 06-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-19-15 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | Barn Supplies | 06-19-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 150.00 |
| 622 | CL | | 06-19-15 | P | 2594 | Check payment | | | -498.74 |
| 665 | CL | | 06-19-15 | P | 6146 | Check payment | | | -285.00 |
| 687  Cohen, Ross | | | 06-19-15 | I | 33551 | Invoice | Tax: | 0.00 | 0.00 |
| 742 | | | 06-19-15 | I | 33546 | Invoice | Tax: | 0.00 | 23.00 |
| | CL | Barn Supplies | 06-19-15 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 15.00 |
| | CL | Barn Supplies | 06-19-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| 851 | CL | | 06-19-15 | P | 1124 | Check payment | | | -2000.00 |
| 936 | | | 06-19-15 | I | 33555 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 06-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-19-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | | 06-19-15 | P | 3752 | Check payment | | | -115.00 |
| 1378  Ford, Mark | CL | | 06-19-15 | P | 33731 | Check payment | | | -700.00 |
| 1382 | | | 06-19-15 | I | 33545 | Invoice | Tax: | 0.00 | 0.00 |
| 1408  Hudson, Lance | | | 06-19-15 | I | 33556 | Invoice | Tax: | 0.00 | 897.00 |
| | CL | | 06-19-15 | P | 1088 | Check payment | | | -1722.00 |
| | CL | Barn Supplies | 06-19-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 200.00 |
| | CL | Barn Supplies | 06-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 06-19-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |

**Date of Report:** 12-31-22                                      **Equestology**                                      **Page** 3058
**For period:** 01-01-09 - 08-13-19                    **T R A N S A C T I O N   J O U R N A L**               **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-19-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 06-19-15 | S | DFACDO | D: Facrel- Doc's | 2 | | 50.00 |
| | CL | Barn Supplies | 06-19-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | FAMEOUS WESTERN | 06-19-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 1429  Guido, Tom | | | 06-19-15 | I | 33554 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 06-19-15 | P | 1230 | Check payment | | | -840.00 |
| | CL | Barn Supplies | 06-19-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 25.00 |
| | CL | Barn Supplies | 06-19-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-19-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| 1467 ■■■■■ | | | 06-19-15 | I | 33557 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-19-15 | P | 2889 | Check payment | | | -500.00 |
| 1493 ■■■■■ | CL | | 06-19-15 | P | 38626412 | Check payment | | | -3690.00 |
| 1519 ■■■■■ | | | 06-19-15 | I | 33563 | Invoice | Tax: | 0.00 | 584.00 |
| | CL | Well to Do | 06-19-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | Well to Do | 06-19-15 | S | D20CC | D: 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | Well to Do | 06-19-15 | S | D10CC | D: 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | Well to Do | 06-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Well to Do | 06-19-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Well to Do | 06-19-15 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Well to Do | 06-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 45.00 |
| | CL | Well to Do | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Well to Do | 06-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Well to Do | 06-19-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Well to Do | 06-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Well to Do | 06-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Well to Do | 06-19-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Well to Do | 06-19-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Well to Do | 06-19-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 37.50 |
| | CL | Well to Do | 06-19-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Well to Do | 06-19-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 75.00 |
| 1551  Mosher, Marc | CL | | 06-19-15 | V | 033521 | Visa payment | | | -95.00 |
| 1552 ■■■■■ | CL | | 06-19-15 | V | 09199B | Visa payment | | | -1400.00 |
| 1603  Allard, Rene | | | 06-19-15 | I | 33549 | Invoice | Tax: | 0.00 | 1600.00 |
| | CL | Barn Supplies | 06-19-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 8 | 718.64 | 360.00 |
| | CL | Barn Supplies | 06-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3059  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-19-15 | S | DDMOSO | D: DMSO MG Gal-DELIVERED | 4 | 99.96 | 160.00 |
| 1644 | | | 06-19-15 | I | 33552 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 06-19-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 06-19-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 2 | 31.00 | 140.00 |
| 1656 | | | 06-19-15 | I | 33561 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | FREE LOVE | 06-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FREE LOVE | 06-19-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 75.00 |
| | CL | FREE LOVE | 06-19-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 37.50 |
| | CL | FREE LOVE | 06-19-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | FREE LOVE | 06-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | FREE LOVE | 06-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FREE LOVE | 06-19-15 | S | D20CC | D: 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | FREE LOVE | 06-19-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | FREE LOVE | 06-19-15 | S | D10CC | D: 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | FREE LOVE | 06-19-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | FREE LOVE | 06-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | FREE LOVE | 06-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FREE LOVE | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 140.00 |
| | CL | FREE LOVE | 06-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 90.00 |
| | CL | FREE LOVE | 06-19-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 1727  Martin, Silvio | | | 06-19-15 | I | 33564 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | Barn Supplies | 06-19-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 06-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-19-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 06-19-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1758 | | | 06-19-15 | I | 33550 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Wink and Nod | 06-19-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 385.00 |
| 1786 | CL | | 06-19-15 | P | 1031 | Check payment | | | -637.00 |
| 1821 | | | 06-19-15 | I | 33553 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 06-19-15 | P | 2085 | Check payment | | | -805.00 |
| | CL | May Day | 06-19-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | May Day | 06-19-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | May Day | 06-19-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | May Day | 06-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3060  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1829 | | | 06-19-15 | I | 33560 | Invoice | Tax: | 0.00 | 584.00 |
| | CL | COLOSSAL | 06-19-15 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 0.50 | 7.75 | 37.50 |
| | CL | COLOSSAL | 06-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 90.00 |
| | CL | COLOSSAL | 06-19-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | COLOSSAL | 06-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | COLOSSAL | 06-19-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | COLOSSAL | 06-19-15 | S | D20CC | D: 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | COLOSSAL | 06-19-15 | S | D10CC | D: 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | COLOSSAL | 06-19-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 0.50 | 20.00 | 35.00 |
| | CL | COLOSSAL | 06-19-15 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | COLOSSAL | 06-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | COLOSSAL | 06-19-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 150.00 |
| | CL | COLOSSAL | 06-19-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | COLOSSAL | 06-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | COLOSSAL | 06-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | COLOSSAL | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| 1833 | | | 06-19-15 | I | 33562 | Invoice | Tax: | 0.00 | 566.00 |
| | CL | Smoke Smore | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Smoke Smore | 06-19-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Smoke Smore | 06-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Smoke Smore | 06-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Smoke Smore | 06-19-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 75.00 |
| | CL | Smoke Smore | 06-19-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 0.50 | 20.00 | 35.00 |
| | CL | Smoke Smore | 06-19-15 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 0.50 | 7.75 | 37.50 |
| | CL | Smoke Smore | 06-19-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Smoke Smore | 06-19-15 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Smoke Smore | 06-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Smoke Smore | 06-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Smoke Smore | 06-19-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | Smoke Smore | 06-19-15 | S | D20CC | D: 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | Smoke Smore | 06-19-15 | S | D10CC | D: 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | Smoke Smore | 06-19-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Smoke Smore | 06-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Smoke Smore | 06-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 45.00 |
| | CL | Smoke Smore | 06-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1845 | | | 06-19-15 | I | 33559 | Invoice | Tax: | 0.00 | 1200.00 |
| | CL | TIPITINA | 06-19-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | MONROE COUNTY | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Er Ellie | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Er Ellie | 06-19-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3061
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Er Ellie | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | Er Ellie | 06-19-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 160.00 |
| | CL | Bound for Fame | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Bound for Fame | 06-19-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Bound for Fame | 06-19-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Bound for Fame | 06-19-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1846 | | | 06-19-15 | I | 33548 | Invoice | Tax: | 0.00 | 137.00 |
| | CL | | 06-19-15 | V | 276901 | Visa payment | | | -137.00 |
| | CL | Barn Supplies | 06-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-19-15 | S | DBANPST | D: Banamine Paste | 1 | 16.22 | 38.00 |
| | CL | Barn Supplies | 06-19-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 3 | 77.25 | 99.00 |
| 961 | | | 06-20-15 | I | 33566 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 06-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-20-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 6 | 240.00 | 300.00 |
| 1408  Hudson, Lance | | | 06-20-15 | I | 33565 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 06-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-20-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1807  Sisco Stables, Allen | | | 06-20-15 | I | 33567 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 06-20-15 | V | 191743 | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 06-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-20-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 150.00 |
| | CL | Barn Supplies | 06-20-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 701  Davis, Dylan | CL | | 06-21-15 | P | 1168 | Check payment | | | -2500.00 |
| 28 | | | 06-22-15 | I | 33576 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | By By Landon | 06-22-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| | CL | By By Landon | 06-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 105 | | | 06-22-15 | I | 33578 | Invoice | Tax: | 0.00 | 900.00 |
| | CL | OFF LIKA PROMDRESS | 06-22-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 515.00 | 660.00 |
| | CL | OFF LIKA PROMDRESS | 06-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 938  Brittingham, Donald | | | 06-22-15 | I | 33581 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-22-15 | P | 4330 | Check payment | | | -315.00 |
| | | | 06-22-15 | I | 33575 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 06-22-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 06-22-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3062
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-22-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| | CL | Barn Supplies | 06-22-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-22-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 06-22-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-22-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 1251  Morford, Norm | | | 06-22-15 | I | 33569 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 06-22-15 | V | 959392 | Visa payment | | | -75.00 |
| | CL | Barn Supplies | 06-22-15 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 75.00 |
| 1326 | | | 06-22-15 | I | 33573 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | FLAMING CAVIAR | 06-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | FLAMING CAVIAR | 06-22-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | FLAMING CAVIAR | 06-22-15 | S | DPNEEDL | D: Needles - Monject Poly/19GAUGE | 1 | 10.50 | 15.00 |
| | CL | FLAMING CAVIAR | 06-22-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1425 | | | 06-22-15 | I | 33574 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 06-22-15 | V | 030416 | Visa payment | | | -375.00 |
| | CL | Barn Supplies | 06-22-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 06-22-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 375.00 |
| 1493 | | | 06-22-15 | I | 33579 | Invoice | Tax: | 0.00 | 1175.00 |
| | CL | Krivlen | 06-22-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 75.00 |
| | CL | Krivlen | 06-22-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 120.00 |
| | CL | EXPLOSIVE MAN | 06-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | EXPLOSIVE MAN | 06-22-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| | CL | Dune in Red | 06-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Dune in Red | 06-22-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 1552 | | | 06-22-15 | I | 33572 | Invoice | Tax: | 0.00 | 1535.00 |
| | CL | | 06-22-15 | V | 00131B | Visa payment | | | -1535.00 |
| | CL | Barn Supplies | 06-22-15 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 06-22-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 06-22-15 | S | DLRS | D: LRS  Bags Case | 10 | 220.00 | 750.00 |
| | CL | Barn Supplies | 06-22-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1597 | | | 06-22-15 | I | 33568 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | Barn Supplies | 06-22-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 06-22-15 | S | DBCALM | D: Be Calm | 1 | | 30.00 |
| | CL | Barn Supplies | 06-22-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 06-22-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 06-22-15 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 300.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3063
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1727 Martin, Silvio | CL | | 06-22-15 | C | | Cash payment | | | -290.00 |
| 1732 | CL | | 06-22-15 | I | 33570 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 06-22-15 | V | 721576 | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 06-22-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 06-22-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 150.00 |
| 1802 | | | 06-22-15 | I | 33580 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 06-22-15 | P | 4329 | Check payment | | | -1093.00 |
| 1807 Sisco Stables, Allen | CL | | 06-22-15 | I | 33571 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 06-22-15 | V | 153225 | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 06-22-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 06-22-15 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 300.00 |
| 1851 | | | 06-22-15 | I | 33577 | Invoice | Tax: | 0.00 | 0.00 |
| 665 | | | 06-23-15 | I | 33583 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Account | 06-23-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Account | 06-23-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 1467 | | | 06-23-15 | I | 33586 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 06-23-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1702 | | | 06-23-15 | I | 33587 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | Barn Supplies | 06-23-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-23-15 | S | DCALGL2 | D: Calcium Gluconate 23%  500ml | 2 | 6.12 | 10.00 |
| | CL | Barn Supplies | 06-23-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 2 | 220.00 | 60.00 |
| | CL | Barn Supplies | 06-23-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 06-23-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 06-23-15 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 06-23-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1732 | | | 06-23-15 | I | 33588 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | Barn Supplies | 06-23-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | | 06-23-15 | V | 664628 | Visa payment | | | -520.00 |
| | CL | Barn Supplies | 06-23-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-23-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 06-23-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1781 | | | 06-23-15 | I | 33585 | Invoice | Tax: | 0.00 | 0.00 |

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 06-23-15 | I | 33584 | Invoice | Tax: | 0.00 | 830.00 |
| | CL | Barn Supplies | 06-23-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-23-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 06-23-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |
| | CL | Barn Supplies | 06-23-15 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 06-23-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 06-23-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 440.00 |
| 400 | | | 06-24-15 | I | 33589 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 06-24-15 | V | 797875 | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 06-24-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-24-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 1146  Foster Jr, Arthur | CL | | 06-24-15 | P | 5354 | Check payment | | | -70.00 |
| 1573 | | | 06-24-15 | I | 33591 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | ACCOUNT RECEIVABLE | 06-24-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | | 06-24-15 | V | 155156 | Visa payment | | | -1000.00 |
| | CL | ACCOUNT RECEIVABLE | 06-24-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | ACCOUNT RECEIVABLE | 06-24-15 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 300.00 |
| 1597 | CL | | 06-24-15 | P | 1682 | Check payment | | | -1217.00 |
| 1848 | | | 06-24-15 | I | 33592 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 06-24-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-24-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 675 | | | 06-25-15 | I | 33594 | Invoice | Tax: | 0.00 | 174.00 |
| | CL | Barn Supplies | 06-25-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 06-25-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Barn Supplies | 06-25-15 | S | DKENT10 | D: Kentucky Red  100ml | 1 | 49.37 | 40.00 |
| 1540  Cilione, Joe | | | 06-25-15 | I | 33593 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 06-25-15 | V | 01650Z | Visa payment | | | -55.00 |
| | CL | Barn Supplies | 06-25-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-25-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1162 | CL | | 06-26-15 | P | 1327 | Check payment | | | -125.00 |
| 1597 | | | 06-26-15 | I | 33596 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 06-26-15 | S | D5LRS | D: LR's 5 liter bags | 6 | 87.66 | 450.00 |
| | CL | Barn Supplies | 06-26-15 | S | DLRS | D: LRS Bags Case | 6 | 132.00 | 480.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3065
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-26-15 | P | 1689 | Check payment | | | -415.00 |
| 1804 | | | 06-26-15 | I | 33595 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | | 06-26-15 | D | 02745R | Discover payment | | | -640.00 |
| | CL | Ronnies Cash | 06-26-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| 936 | CL | | 06-27-15 | P | 3765 | Check payment | | | -130.00 |
| 961 | | | 06-27-15 | I | 33602 | Invoice | Tax: | 0.00 | 0.00 |
| 1463 | | | 06-27-15 | I | 33598 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 06-27-15 | V | 00530C | Visa payment | | | -480.00 |
| | CL | Barn Supplies | 06-27-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 480.00 |
| 1549 | | | 06-27-15 | I | 33597 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | | 06-27-15 | V | 855545 | Visa payment | | | -585.00 |
| | CL | All About Justice | 06-27-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 40.00 |
| | CL | All About Justice | 06-27-15 | S | DDELX | D: Delvorex 100ml | 10 | 77.50 | 150.00 |
| | CL | All About Justice | 06-27-15 | S | DIRONDE | D: Iron Dexteran | 2 | 6.66 | 20.00 |
| | CL | All About Justice | 06-27-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 375.00 |
| 1603 Allard, Rene | CL | | 06-27-15 | P | 4199 | Check payment | | | -1600.00 |
| 1656 | CL | | 06-27-15 | P | 487 | Check payment | | | -605.00 |
| 1657 | | | 06-27-15 | I | 33601 | Invoice | Tax: | 0.00 | 346.00 |
| | CL | | 06-27-15 | V | 043204 | Visa payment | | | -346.00 |
| | CL | Barn Supplies | 06-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-27-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 06-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-27-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 06-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-27-15 | S | DFACTRE | D: Factrel   20ml | 4 | 61.80 | 120.00 |
| 1727 Martin, Silvio | | | 06-27-15 | I | 33600 | Invoice | Tax: | 0.00 | 476.00 |
| | CL | Barn Supplies | 06-27-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-27-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-27-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 06-27-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 06-27-15 | S | DLIVER7 | D: Liver 7  100ml | 3 | 28.50 | 66.00 |
| | CL | Barn Supplies | 06-27-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3066
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-27-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| 1843 | CL | | 06-27-15 | P | 220 | Check payment | | | -165.00 |
| 1845 | | | 06-27-15 | I | 33599 | Invoice | Tax: | 0.00 | 102.00 |
| | CL | TIPITINA | 06-27-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | MONROE COUNTY | 06-27-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Er Ellie | 06-27-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| 1047 | | | 06-28-15 | I | 33603 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 06-28-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 06-28-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 06-28-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1289 | | | 06-28-15 | I | 33605 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 06-28-15 | V | 091756 | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 06-28-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-28-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| | CL | Barn Supplies | 06-28-15 | S | DPNEEDLD | D: Needles - Monject Poly/19 x 1 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-28-15 | S | DPNEEDLD | D: Needles - Monject Poly/18 x 1.5 | 1 | 10.50 | 15.00 |
| 1546 | | | 06-28-15 | I | 33604 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 0.00 |
| | CL | Barn Supplies | 06-28-15 | S | DFOLCB1 | D: Folic/B12 | 2 | | |
| 1772 | | | 06-28-15 | I | 33606 | Invoice | Tax: | 0.00 | 162.00 |
| | CL | | 06-28-15 | V | 091913 | Visa payment | | | -162.00 |
| | CL | Heron Hanover | 06-28-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Heron Hanover | 06-28-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Heron Hanover | 06-28-15 | S | DPNEEDLD | D: Needles - Monject Poly/18GAUGE | 1 | 10.50 | 15.00 |
| | CL | Heron Hanover | 06-28-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 226  Dennis, Eddie | | | 06-29-15 | I | 33615 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3067
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 295  Banca, Rich | | | 06-29-15 | I | 33607 | Invoice | Tax: | 0.00 | 2778.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPNEEDL | D: Needles - Monject Poly/18gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 400.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGUAF25 | D: Guaifenesin   250ml | 25 | 250.00 | 375.00 |
| | CL | Barn Supplies | 06-29-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-29-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 150.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 06-29-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 06-29-15 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 06-29-15 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 06-29-15 | S | DHEMO1 | D: Hemo 15/Super Del | 4 | 33.00 | 60.00 |
| | CL | Barn Supplies | 06-29-15 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 195.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 480.00 |
| 622  ▉▉▉▉▉▉▉ | | | 06-29-15 | I | 33639 | Invoice | Tax: | 0.00 | 106.24 |
| | CL | UCANTHANDLEDATRUT | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 32.50 |
| | CL | UCANTHANDLEDATRUT | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| 701  Davis, Dylan | | | 06-29-15 | I | 33658 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | B-Transfer | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 4 | 238.00 | 0.00 |
| | CL | B-Transfer | 06-29-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | B-Transfer | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | B-Transfer | 06-29-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 0.00 |
| | | | 06-29-15 | I | 33652 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Dinner at the Met | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 0.00 |
| | CL | Dinner at the Met | 06-29-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | Dinner at the Met | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | Dinner at the Met | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | ORR Hanover | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | ORR Hanover | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | ORR Hanover | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | ORR Hanover | 06-29-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml  500ml | 1 | 60.00 | 0.00 |
| | | | 06-29-15 | I | 33630 | Invoice | Tax: | 0.00 | 1915.00 |
| | CL | Western Toro | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 0.00 |
| | CL | Western Toro | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | One Last Roadie | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 0.00 |
| | CL | One Last Roadie | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Drifting Off To Dream | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 0.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Drifting Off To Dream | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Body Talk | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Body Talk | 06-29-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | Barn Account | 06-29-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 6 | 71.28 | 420.00 |
| | CL | Barn Account | 06-29-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 420.00 |
| | CL | Barn Account | 06-29-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| | CL | Barn Account | 06-29-15 | S | DHEMO1 | D: Hemo 15/Super Del | 12 | 99.00 | 180.00 |
| | CL | Barn Account | 06-29-15 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 420.00 |
| | CL | Barn Account | 06-29-15 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 280.00 |
| | CL | Barn Account | 06-29-15 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | Black is Back | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| 705 | | | 06-29-15 | I | 33656 | Invoice | Tax: | 0.00 | -54.95 |
| | CL | | 06-29-15 | A | | Account adjust-Good Client Discount | | | -54.95 |
| | | | 06-29-15 | I | 33653 | Invoice | Tax: | 0.00 | 183.74 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml  500ml | 1 | | 50.00 |
| | | | 06-29-15 | I | 33650 | Invoice | Tax: | 0.00 | 84.02 |
| | CL | Bossa Nova Baby | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Bossa Nova Baby | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Bossa Nova Baby | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 15.90 |
| | | | 06-29-15 | I | 33648 | Invoice | Tax: | 0.00 | 358.12 |
| | CL | Contraband Hanover | 06-29-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | Contraband Hanover | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Contraband Hanover | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | Contraband Hanover | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Contraband Hanover | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | Contraband Hanover | 06-29-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml  500ml | 1 | | 50.00 |
| | | | 06-29-15 | I | 33645 | Invoice | Tax: | 0.00 | 135.50 |
| | CL | ER ZACH ATTACK | 06-29-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 7 | 180.25 | 115.50 |
| | CL | ER ZACH ATTACK | 06-29-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | | | 06-29-15 | I | 33642 | Invoice | Tax: | 0.00 | 158.74 |
| | CL | Ringside Muscle | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Ringside Muscle | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 65.00 |
| | CL | Ringside Muscle | 06-29-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | Ringside Muscle | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | | | 06-29-15 | I | 33640 | Invoice | Tax: | 0.00 | 178.74 |
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 40.00 |
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 65.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3069
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | | DEQ-1@5 D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | | DTHYRO1D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| 734 | | | 06-29-15 | I | 33655 | Invoice | Tax: | 0.00 | -67.69 |
| | CL | | 06-29-15 | A | | Account adjustment- Good Client disc | | | -67.69 |
| | | | 06-29-15 | I | 33654 | Invoice | Tax: | 0.00 | 183.74 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | | DEQ-1@5 D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | | DHBPLUSD: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | | DIRONSU D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 32.50 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | | DTHYRO1D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | AROCKIN HANOVER | 06-29-15 | S | | DDANT50 D: Dantruim Liquid  100mg/ml  500ml | 1 | 60.00 | 50.00 |
| | | | 06-29-15 | I | 33651 | Invoice | Tax: | 0.00 | 84.02 |
| | CL | Bossa Nova Baby | 06-29-15 | S | | DEQ-1@5 D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Bossa Nova Baby | 06-29-15 | S | | DHBPLUSD: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Bossa Nova Baby | 06-29-15 | S | | DTHYRO1D: Thyroid Powder 10 lb. | 0.12 | | 15.90 |
| | | | 06-29-15 | I | 33649 | Invoice | Tax: | 0.00 | 358.12 |
| | CL | Contraband Hanover | 06-29-15 | S | | DOMEP    D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | Contraband Hanover | 06-29-15 | S | | DTHYRO1D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Contraband Hanover | 06-29-15 | S | | DIRONSU D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 32.50 |
| | CL | Contraband Hanover | 06-29-15 | S | | DHBPLUSD: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Contraband Hanover | 06-29-15 | S | | DEQ-1@5 D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | Contraband Hanover | 06-29-15 | S | | DDANT50 D: Dantruim Liquid  100mg/ml  500ml | 1 | 60.00 | 50.00 |
| | | | 06-29-15 | I | 33647 | Invoice | Tax: | 0.00 | 219.37 |
| | CL | Dinner at the Met | 06-29-15 | S | | DIRONSU D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | Dinner at the Met | 06-29-15 | S | | DBLDPILLD: Bleeder Pills | 2 | | 40.00 |
| | CL | Dinner at the Met | 06-29-15 | S | | DEQ-1@5 D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | Dinner at the Met | 06-29-15 | S | | DTHYRO1D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | | | 06-29-15 | I | 33646 | Invoice | Tax: | 0.00 | 135.50 |
| | CL | ER ZACH ATTACK | 06-29-15 | S | | DGASTR  D: Gastrogaurd 1 tubes | 7 | | 115.50 |
| | CL | ER ZACH ATTACK | 06-29-15 | S | | DBLDPILLD: Bleeder Pills | 1 | | 20.00 |
| | | | 06-29-15 | I | 33644 | Invoice | Tax: | 0.00 | 151.24 |
| | CL | ORR Hanover | 06-29-15 | S | | DHBPLUSD: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ORR Hanover | 06-29-15 | S | | DEQ-1@5 D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | ORR Hanover | 06-29-15 | S | | DTHYRO1D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | ORR Hanover | 06-29-15 | S | | DDANT50 D: Dantruim Liquid  100mg/ml  500ml | 1 | | 50.00 |
| | | | 06-29-15 | I | 33643 | Invoice | Tax: | 0.00 | 158.74 |
| | CL | Ringside Muscle | 06-29-15 | S | | DEQ-1@5 D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Ringside Muscle | 06-29-15 | S | | DIRONSU D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | Ringside Muscle | 06-29-15 | S | | DBLDPILLD: Bleeder Pills | 1 | | 20.00 |
| | CL | Ringside Muscle | 06-29-15 | S | | DTHYRO1D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | | | 06-29-15 | I | 33641 | Invoice | Tax: | 0.00 | 178.74 |
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | | DBLDPILLD: Bleeder Pills | 2 | | 40.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3070
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N  J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SIR RICHARD Z TAM | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 788 | | | 06-29-15 | I | 33616 | Invoice | Tax: | 0.00 | 620.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 06-29-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 440.00 |
| 851 | | | 06-29-15 | I | 33612 | Invoice | Tax: | 0.00 | 1320.00 |
| | CL | Barn Supplies | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 06-29-15 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 06-29-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 06-29-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDELX | D: Delvorex 100ml | 6 | 46.50 | 90.00 |
| | CL | Barn Supplies | 06-29-15 | S | DFOLCB1 | D: Folic/B12 | 8 | | 360.00 |
| | CL | Barn Supplies | 06-29-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 150.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| 1047 | CL | | 06-29-15 | P | 12527 | Check payment | | | -390.00 |
| 1062 | | | 06-29-15 | I | 33617 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 06-29-15 | P | 3796 | Check payment | | | -140.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| 1095 | | | 06-29-15 | I | 33632 | Invoice | Tax: | 0.00 | 33.12 |
| | CL | Black is Back | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1137 | | | 06-29-15 | I | 33634 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-29-15 | L | | Late fee- June | | | 25.00 |
| | | | 06-29-15 | I | 33633 | Invoice | Tax: | 0.00 | 229.36 |
| | CL | Western Toro | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | Western Toro | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | One Last Roadie | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | One Last Roadie | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Drifting Off To Dream | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | Drifting Off To Dream | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1151 | | | 06-29-15 | I | 33622 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 06-29-15 | P | 4458 | Check payment | | | -35.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19
**Equestology**
T R A N S A C T I O N   J O U R N A L
**Page** 3071
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-29-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 1162 ▓▓▓ | CL | | 06-29-15 | P | 1330 | Check payment | | | -20.00 |
| 1200 ▓▓▓ | | | 06-29-15 | I | 33657 | Invoice | Tax: | 0.00 | 2346.50 |
| | CL | | 06-29-15 | V | 09386G | Visa payment | | | -2346.50 |
| | CL | | 06-29-15 | A | | Account adjust-Good Client Discount | | | -123.50 |
| | CL | Tough Mac | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Tough Mac | 06-29-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Tough Mac | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Tough Mac | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Tough Mac | 06-29-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Ronan | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Ronan | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Ronan | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Ronan | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | NEW DAWN | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | NEW DAWN | 06-29-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | NEW DAWN | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | NEW DAWN | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | NEW DAWN | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Lindwood Player | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Four Staces | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Four Staces | 06-29-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml   500ml | 1 | 60.00 | 100.00 |
| | CL | Four Staces | 06-29-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Fearless Diablo | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Fearless Diablo | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Fearless Diablo | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 06-29-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | Fearless Diablo | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Embry Seelster | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Embry Seelster | 06-29-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Embry Seelster | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Cherokee Hunter | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1214  Nanticoke Racing Inc, | | | 06-29-15 | I | 33621 | Invoice | Tax: | 0.00 | 3899.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | Brandon | 06-29-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Brandon | 06-29-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brandon | 06-29-15 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Brandon | 06-29-15 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3072
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Brandon | 06-29-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 5 | 75.00 | 180.00 |
| | CL | Brandon | 06-29-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Brandon | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Brandon | 06-29-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 130.00 |
| | CL | Barn Supplies | 06-29-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-29-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-29-15 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | Barn Supplies | 06-29-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 50 | 175.00 | 175.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 3 | 66.00 | 210.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDEX4M | D: Dexamethasone 4mg | 3 | 46.05 | 90.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 06-29-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-29-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-29-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 7 | | 315.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 06-29-15 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 110.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Barn Supplies | 06-29-15 | S | DATPOW | D: ATP5 | 1 | | 30.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 06-29-15 | S | DHACID | D: Hyaluronic Acid IV | 10 | | 100.00 |
| | CL | Barn Supplies | 06-29-15 | S | D | D: Depo-Medrol 40mg/ml | 12 | 192.00 | 264.00 |
| | CL | Barn Supplies | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1248 | | | 06-29-15 | I | 33629 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDOXY10 | D: Doxycycline Capsules  100mg/50 | 1 | 16.50 | 20.00 |
| 1326 | CL | | 06-29-15 | P | 5871 | Check payment | | | -275.00 |
| 1346  Baker, Blake | | | 06-29-15 | I | 33619 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 06-29-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 25.00 |
| | CL | Barn Supplies | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | | 06-29-15 | P | 1678 | Check payment | | | -666.00 |
| 1367 | | | 06-29-15 | I | 33631 | Invoice | Tax: | 0.00 | 308.16 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3073  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-29-15 | V | 70733P | Visa payment | | | -308.16 |
| | CL | | 06-29-15 | A | | Account adjust-Good Client Discount | | | -16.21 |
| | CL | One Stop Deal | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 65.00 |
| | CL | One Stop Deal | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Apollo Seelster | 06-29-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Apollo Seelster | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Apollo Seelster | 06-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Apollo Seelster | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1369 | | | 06-29-15 | I | 33662 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-29-15 | S | DREDLU | D: Red Lung  900gr | 2 | 144.00 | 220.00 |
| 1378  Ford, Mark | CL | Barn Supplies | 06-29-15 | S | DANIMAX | D: Animax/Panalog 240ml | 2 | 101.68 | 180.00 |
| | CL | Barn Supplies | 06-29-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1415 | | | 06-29-15 | I | 33635 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | EGOSNATTITUDES | 06-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1485 | | | 06-29-15 | I | 33627 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 06-29-15 | I | 33626 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Winbak-Barn Supplies-Bill | 06-29-15 | S | DGELSYRD | D: Gel 50 Syringe | 6 | 178.20 | |
| 1487 | | | 06-29-15 | I | 33628 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 06-29-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | | 06-29-15 | P | 3503 | Check payment | | | -223.00 |
| 1513 | CL | | 06-29-15 | P | 63841 | Check payment | | | -355.00 |
| 1514  Dane, Rick | | | 06-29-15 | I | 33625 | Invoice | Tax: | 0.00 | 1485.00 |
| | CL | Barn Supplies | 06-29-15 | S | DCARBO | D: Carbocaine 2% | 1 | 12.39 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGUAF25 | D: Guaifenesin   250ml | 8 | 80.00 | 100.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 250.00 |
| | CL | Barn Supplies | 06-29-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 06-29-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-29-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 480.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3074  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | CL | | 06-29-15 | P | 334 | Check payment | | | -1140.00 |
| 1597 | | | 06-29-15 | I | 33614 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 06-29-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 250.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPNEEDL | D: Needles - Monject Poly/19 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 06-29-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 3 | 29.97 | 60.00 |
| 1644 | | | 06-29-15 | I | 33610 | Invoice | Tax: | 0.00 | 143.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPNEEDL | D: Needles - Monject Poly/18gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 06-29-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| 1733 | | | 06-29-15 | I | 33618 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 06-29-15 | P | 1445 | Check payment | | | -120.00 |
| | CL | Retail Winner | 06-29-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1784 | CL | Bang Bang Kiss Kiss | 06-29-15 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 160.00 |
| 1786 | | | 06-29-15 | I | 33663 | Invoice | Tax: | 0.00 | 0.00 |
| 1801 | | | 06-29-15 | I | 33661 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-29-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1817 | | | 06-29-15 | I | 33638 | Invoice | Tax: | 0.00 | 402.49 |
| | CL | UCANTHANDLEDATRUT | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | UCANTHANDLEDATRUT | 06-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Totally Sexy | 06-29-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml   500ml | 1 | 60.00 | 100.00 |
| | CL | Totally Sexy | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Totally Sexy | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1821 | | | 06-29-15 | I | 33613 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | May Day | 06-29-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | May Day | 06-29-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | May Day | 06-29-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | May Day | 06-29-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1828 | | | 06-29-15 | I | 33637 | Invoice | Tax: | 0.00 | 98.12 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3075
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | One Stop Deal | 06-29-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | One Stop Deal | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1832 ▇▇▇▇▇▇ | | | 06-29-15 | I | 33609 | Invoice | Tax: | 0.00 | 1000.00 |
| | CL | | 06-29-15 | M | 176811 | Mastercard payment | | | -1000.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGEL50 | D: Gel 50 10cc | 10 | 310.00 | 450.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBUTE | D: Phenylbutazone | 12 | 84.00 | 180.00 |
| | CL | Barn Supplies | 06-29-15 | S | DMJT3CC | D: Monoject  3cc Syringes | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | D | D: Depo-Medrol 40mg/ml | 16 | 256.00 | 350.00 |
| 1834  Conner, Chuck | | | 06-29-15 | I | 33623 | Invoice | Tax: | 0.00 | 458.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 06-29-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLACTO | D: Lacto 15  120cc | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 06-29-15 | S | DVITK | D: Vitamin K1 | 5 | 128.75 | 100.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLIPOTR | D: Lipotropes    100ml | 6 | 63.00 | 108.00 |
| 1850 | | | 06-29-15 | I | 33660 | Invoice | Tax: | 0.00 | 591.00 |
| | CL | | 06-29-15 | V | 102076 | Visa payment | | | -591.00 |
| | CL | Barn Supplies | 06-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-29-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-29-15 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-29-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 06-29-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 06-29-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 25.00 |
| | CL | Barn Supplies | 06-29-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-29-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 06-29-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 2 | 30.70 | 70.00 |
| | CL | Barn Supplies | 06-29-15 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 06-29-15 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 130.00 |
| 1852 | | | 06-29-15 | I | 33636 | Invoice | Tax: | 0.00 | 79.37 |
| | CL | Body Talk | 06-29-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Body Talk | 06-29-15 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| 1853 | | | 06-29-15 | I | 33659 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 06-29-15 | V | 919252 | Visa payment | | | -50.00 |
| | CL | Mr Brown | 06-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Mr Brown | 06-29-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 27 ▇ | | | 07-02-15 | I | 33675 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page3076  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Hamm Stable | 07-02-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 0.00 |
| | CL | Hamm Stable | 07-02-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 0.00 |
| | CL | Hamm Stable | 07-02-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Hamm Stable | 07-02-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 0.00 |
| | CL | Hamm Stable | 07-02-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 0.00 |
| | CL | Hamm Stable | 07-02-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 0.00 |
| | CL | Hamm Stable | 07-02-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 0.00 |
| | CL | Hamm Stable | 07-02-15 | S | DANIMAX | D: Animax/Panalog 240ml | 1 | 50.84 | 0.00 |
| | CL | Casalino Stable | 07-02-15 | S | DFOL5X1 | D: Folic 5x 10cc | 1 | 24.00 | 0.00 |
| | CL | Casalino Stable | 07-02-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 0.00 |
| | CL | Casalino Stable | 07-02-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 0.00 |
| | CL | Casalino Stable | 07-02-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 0.00 |
| | CL | Casalino Stable | 07-02-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| 28 | CL | | 07-02-15 | P | 5700 | Check payment | | | -490.00 |
| 105 | CL | | 07-02-15 | P | 6742 | Check payment | | | -1070.00 |
| 320  Luther, Tom | | | 07-02-15 | I | 33674 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | | 07-02-15 | V | 04465B | Visa payment | | | -565.00 |
| | CL | Barn Account | 07-02-15 | S | DPOSTAL | D: Postal | 2 | | 0.00 |
| | CL | Barn Account | 07-02-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Account | 07-02-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Account | 07-02-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Account | 07-02-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 40.00 |
| | CL | Barn Account | 07-02-15 | S | DLACTAN | D: Lactanase 2x 100cc | 3 | 42.00 | 75.00 |
| | CL | Barn Account | 07-02-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Account | 07-02-15 | S | DHEMO1 | D: Hemo 15/Super Del | 4 | 33.00 | 60.00 |
| | CL | Barn Account | 07-02-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Account | 07-02-15 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Barn Account | 07-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 150.00 |
| 665 | CL | | 07-02-15 | P | 6166 | Check payment | | | -140.00 |
| 742 | | | 07-02-15 | I | 33665 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 07-02-15 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 15.00 |
| | CL | Barn Supplies | 07-02-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 821 | CL | | 07-02-15 | L | | Late fee-jUNE/jULY | | | 50.00 |
| | | | 07-02-15 | I | 33681 | Invoice | Tax: | 0.00 | 436.30 |
| | CL | OK Galahad | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 07-02-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |

**Date of Report:** 12-31-22                             **Equestology**                                 **Page** 3077
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | OK Galahad | 07-02-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 6 | | 20.40 |
| | CL | OK Galahad | 07-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 07-02-15 | S | DLRS | D: LRS  Bags Case | 2 | | 54.40 |
| | CL | OK Galahad | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | Nutmegs Dancer | 07-02-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| | CL | Nutmegs Dancer | 07-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Nutmegs Dancer | 07-02-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 160.00 |
| 851 | | | 07-02-15 | I | 33667 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 07-02-15 | P | 1135 | Check payment | | | -2370.00 |
| | CL | Barn Supplies | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 936 | | | 07-02-15 | I | 33664 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | Barn Supplies | 07-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 07-02-15 | S | DANEEDLD | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 15.00 |
| | CL | Barn Supplies | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-02-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 961 | | | 07-02-15 | I | 33683 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 07-02-15 | C | | Cash payment | | | -20.00 |
| | CL | Barn Supplies | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 20.00 |
| | | | 07-02-15 | I | 33678 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 07-02-15 | C | | Cash payment | | | -20.00 |
| | CL | Barn Supplies | 07-02-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1146 | Foster Jr, Arthur | | 07-02-15 | I | 33676 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 07-02-15 | S | DFACTRED | D: Factrel   20ml | 6 | 92.70 | 180.00 |
| | CL | Barn Supplies | 07-02-15 | S | DANEEDLD | D: Needles  Aluminum Hub  100 count | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 07-02-15 | S | DPNEEDLD | D: Needles - Monject Poly/18gauge | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 07-02-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 07-02-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1200 | | | 07-02-15 | I | 33670 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 07-02-15 | V | 09765G | Visa payment | | | -500.00 |
| | CL | PURITY | 07-02-15 | S | DMARQUID | D: Marquis- 1 tube | 2 | 1306.00 | 500.00 |
| 1378 | Ford, Mark | | 07-02-15 | I | 33673 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | Barn Supplies | 07-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1397 | | | 07-02-15 | I | 33677 | Invoice | Tax: | 0.00 | 48.00 |
| | CL | | 07-02-15 | C | | Cash payment | | | -45.00 |
| | CL | Barn Supplies | 07-02-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 13.00 |

**Date of Report:** 12-31-22                                         **Equestology**                                         **Page** 3078
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-02-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| 1467 | | | 07-02-15 | I | 33679 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | | 07-02-15 | P | 2911 | Check payment | | | -1000.00 |
| | CL | Barn Supplies | 07-02-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 07-02-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-02-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-02-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 6 | 168.00 | 60.00 |
| | CL | Barn Supplies | 07-02-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-02-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-02-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 07-02-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-02-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 07-02-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-02-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 07-02-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1485 | | | 07-02-15 | I | 33672 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 07-02-15 | C | | Cash payment | | | -210.00 |
| | CL | Barn Supplies | 07-02-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-02-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 07-02-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1514 Dane, Rick | CL | | 07-02-15 | P | 97230024 | Check payment | | | -1364.00 |
| | CL | | 07-02-15 | P | 2615 | Check payment | | | -1485.00 |
| 1546 | | | 07-02-15 | I | 33671 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 07-02-15 | S | DPNEEDLD | : Needles - Monject Poly hub | 1 | 10.50 | 0.00 |
| | CL | | 07-02-15 | P | 1550 | Check payment | | | -600.00 |
| 1584 Salenetri, Nick | | | 07-02-15 | I | 33685 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 07-02-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1597 | | | 07-02-15 | I | 33669 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 07-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-02-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 6 | 81.00 | 120.00 |
| | CL | Barn Supplies | 07-02-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 07-02-15 | S | DEQUILIT | D: Equility | 1 | | 40.00 |
| | CL | | 07-02-15 | P | 1696 | Check payment | | | -355.00 |
| | CL | | 07-02-15 | P | 1695 | Check payment | | | -930.00 |
| 1617 | CL | | 07-02-15 | P | 4389 | Check payment | | | -66.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3079
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1644 ███████████ | | | 07-02-15 | I | 33668 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | | 07-02-15 | P | 2287 | Check payment | | | -1100.00 |
| | CL | Barn Supplies | 07-02-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 07-02-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 07-02-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 450.00 |
| 1672  Slabaugh, Leroy | | | 07-02-15 | I | 33684 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | | 07-02-15 | V | 06920Z | Visa payment | | | -465.00 |
| | CL | Barn Supplies | 07-02-15 | S | DPOSTAL | D: Postal-Overnight | 1 | | 27.50 |
| | CL | Barn Supplies | 07-02-15 | S | DTHYMO | D; Thymosin Fraction | 5 | | 275.00 |
| | CL | Barn Supplies | 07-02-15 | S | DEQUIMA | D: Equimass | 5 | | 162.50 |
| 1706 | | | 07-02-15 | I | 33686 | Invoice | Tax: | 0.00 | 960.00 |
| | CL | | 07-02-15 | V | 005503 | Visa payment | | | -975.00 |
| | CL | Elite Saka | 07-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Elite Saka | 07-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 12 | | 960.00 |
| 1790 | | | 07-02-15 | I | 33680 | Invoice | Tax: | 0.00 | 151.30 |
| | CL | OK Galahad | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | OK Galahad | 07-02-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | OK Galahad | 07-02-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 6 | 168.00 | 20.40 |
| | CL | OK Galahad | 07-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | OK Galahad | 07-02-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 54.40 |
| | CL | OK Galahad | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| 1799 | CL | Secret Delight | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 07-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Ideal Willey | 07-02-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 160.00 |
| | CL | Ideal Willey | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 1813 | | | 07-02-15 | I | 33682 | Invoice | Tax: | 0.00 | 151.30 |
| | CL | OK Galahad | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 07-02-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | OK Galahad | 07-02-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 6 | | 20.40 |
| | CL | OK Galahad | 07-02-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 07-02-15 | S | DLRS | D: LRS  Bags Case | 2 | | 54.40 |
| | CL | OK Galahad | 07-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| 1821 | CL | | 07-02-15 | P | 2091 | Check payment | | | -510.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3080
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 35 | | | 07-03-15 | I | 33704 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | ANOTHER DAILY COPY | 07-03-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 515.00 | 660.00 |
| 577 | | | 07-03-15 | I | 33706 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | P | 5796 | Check payment | | | -1582.00 |
| | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 591 | | | 07-03-15 | I | 33707 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | P | 2059 | Check payment | | | -200.00 |
| 678 | | | 07-03-15 | I | 33708 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 07-03-15 | P | 1650 | Check payment | | | -250.00 |
| | CL | Barn Supplies | 07-03-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-03-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 07-03-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 07-03-15 | S | DEPINEP | D: Epinephrine  30cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 07-03-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 20.00 |
| | CL | Barn Supplies | 07-03-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 689 | | | 07-03-15 | I | 33710 | Invoice | Tax: | 0.00 | 850.00 |
| | CL | Party in the USA | 07-03-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Party in the USA | 07-03-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Party in the USA | 07-03-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Party in the USA | 07-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |
| | CL | Party in the USA | 07-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | Party in the USA | 07-03-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 0.50 | 6.75 | 15.00 |
| | CL | Party in the USA | 07-03-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| | CL | Party in the USA | 07-03-15 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | Air Speed | 07-03-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Air Speed | 07-03-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| | CL | Air Speed | 07-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | Air Speed | 07-03-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 0.50 | 6.75 | 15.00 |
| | CL | Air Speed | 07-03-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Air Speed | 07-03-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Air Speed | 07-03-15 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| 742 | CL | | 07-03-15 | P | 2433 | Check payment | | | -463.00 |
| 921 Stafford, Arthur | | | 07-03-15 | I | 33697 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 1069 | | | 07-03-15 | I | 33701 | Invoice | Tax: | 0.00 | 280.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3081  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-03-15 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 280.00 |
| 1079 | | | 07-03-15 | I | 33698 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 1137 | | | 07-03-15 | I | 33700 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 1166 | | | 07-03-15 | I | 33703 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 07-03-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 140.00 |
| 1408 Hudson, Lance | | | 07-03-15 | I | 33688 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 07-03-15 | I | 33687 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | | 07-03-15 | P | 1092 | Check payment | | | -1070.00 |
| | CL | Barn Supplies | 07-03-15 | S | DEQUILIT | D: Equility | 1 | | 40.00 |
| | CL | Barn Supplies | 07-03-15 | S | DTHYMO | D; Thymosin Fraction | 2 | | 110.00 |
| | CL | Barn Supplies | 07-03-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 07-03-15 | S | DVITK | D: Vitamin K1 | 3 | 77.25 | 60.00 |
| | CL | Barn Supplies | 07-03-15 | S | DFOL10M | D: Folic 10mgs/100ml | 3 | 36.45 | 60.00 |
| | CL | Barn Supplies | 07-03-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 07-03-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 07-03-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 07-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 07-03-15 | S | DEQUIMA | D: Equimass | 2 | | 65.00 |
| | CL | Barn Supplies | 07-03-15 | S | DOXYGE | D: Oxygenator | 1 | | 80.00 |
| 1467 | | | 07-03-15 | I | 33695 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 07-03-15 | A | | Invoice #33246 from Account #1814 | | | 80.00 |
| | | | 07-03-15 | I | 33691 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 1566 Malone, Brian | | | 07-03-15 | I | 33709 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 07-03-15 | V | 025465 | Visa payment | | | -110.00 |
| | CL | Barn Supplies | 07-03-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 07-03-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1615 | | | 07-03-15 | I | 33693 | Invoice | Tax: | 0.00 | 0.00 |
| 1644 | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 1664 | CL | | 07-03-15 | P | 1069 | Check payment | | | -1568.68 |
| | | | 07-03-15 | I | 33692 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3082  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1672 ▮▮▮▮▮ | | | 07-03-15 | I | 33705 | Invoice | Tax: | 0.00 | 697.00 |
| | CL | | 07-03-15 | V | 02763Z | Visa payment | | | -697.00 |
| | CL | Barn Supplies | 07-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-03-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 07-03-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-03-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 1 | 110.00 | 40.00 |
| | CL | Barn Supplies | 07-03-15 | S | DACTHP | D: ACTH (powder) | 6 | | 150.00 |
| | CL | Barn Supplies | 07-03-15 | S | D | D: Depo-Medrol 40mg/ml | 11 | 176.00 | 242.00 |
| | CL | Barn Supplies | 07-03-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| 1702 ▮▮▮▮▮ | | | 07-03-15 | I | 33690 | Invoice | Tax: | 0.00 | 336.00 |
| | CL | | 07-03-15 | V | 122201 | Visa payment | | | -706.00 |
| | CL | Barn Supplies | 07-03-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 7 | 180.25 | 231.00 |
| | CL | Barn Supplies | 07-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 07-03-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1761 Storer, Antonia | CL | | 07-03-15 | V | 734848 | Visa payment | | | -720.00 |
| 1802 ▮▮▮▮▮ | | | 07-03-15 | I | 33702 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | Barn Supplies | 07-03-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 6 | 71.28 | 420.00 |
| | CL | Barn Supplies | 07-03-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 420.00 |
| 1814 ▮▮▮▮▮ | | | 07-03-15 | A | | Transfer Inv. #33246 to Acct. #1467 | | | -80.00 |
| 1824 ▮▮▮▮▮ | | | 07-03-15 | I | 33696 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 1829 ▮▮▮▮▮ | | | 07-03-15 | I | 33694 | Invoice | Tax: | 0.00 | 0.00 |
| 1833 ▮▮▮▮▮ | | | 07-03-15 | I | 33689 | Invoice | Tax: | 0.00 | 0.00 |
| 1834 Conner, Chuck | CL | | 07-03-15 | V | 121576 | Visa payment | | | -1048.00 |
| 1842 ▮▮▮▮▮ | | | 07-03-15 | I | 33712 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | SPARTACUS PV | 07-03-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | | | 07-03-15 | I | 33699 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-03-15 | L | | Late fee | | | 25.00 |
| 1843 ▮▮▮▮▮ | | | 07-03-15 | I | 33711 | Invoice | Tax: | 0.00 | 1045.00 |
| | CL | CHEMISTRYOF TERROR | 07-03-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | CHEMISTRYOF TERROR | 07-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 70.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page** 3083
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N  J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CHEMISTRYOF TERROR | 07-03-15 | S | DBLDBUI | D: Blood Builder | 2 | | 550.00 |
| 459 | | | 07-06-15 | I | 33716 | Invoice | Tax: | 0.00 | 302.00 |
| | CL | | 07-06-15 | V | 053547 | Visa payment | | | -302.00 |
| | CL | Barn Supplies | 07-06-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 07-06-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 22.00 |
| | CL | Barn Supplies | 07-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-06-15 | S | DENZYM | D: Enzymes | 3 | 21.75 | 0.00 |
| | CL | Barn Supplies | 07-06-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 07-06-15 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| | CL | Barn Supplies | 07-06-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 07-06-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-06-15 | S | DPNEEDL | D: Needles - Monject Poly/20 1.5 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-06-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-06-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-06-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-06-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| 675 | | | 07-06-15 | I | 33718 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 07-06-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 07-06-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 07-06-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| 1566 Malone, Brian | | | 07-06-15 | I | 33714 | Invoice | Tax: | 0.00 | 570.00 |
| | CL | | 07-06-15 | V | 083088 | Visa payment | | | -570.00 |
| | CL | Barn Supplies | 07-06-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 07-06-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-06-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 07-06-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1593 | | | 07-06-15 | I | 33719 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 07-06-15 | M | 09442Z | Mastercard payment | | | -110.00 |
| | CL | Bad Boy | 07-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Bad Boy | 07-06-15 | S | DADREN | D: Adrenal Cortex | 4 | 47.00 | 80.00 |
| | CL | Bad Boy | 07-06-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 1707 | | | 07-06-15 | I | 33713 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 07-06-15 | M | 129104 | Mastercard payment | | | -195.00 |
| | CL | ABC Marla | 07-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ABC Marla | 07-06-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | ABC Marla | 07-06-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | ABC Marla | 07-06-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |

**Date of Report:** 12-31-22                                          **Equestology**                                          **Page** 3084
**For period:** 01-01-09 - 08-13-19                     T R A N S A C T I O N   J O U R N A L                     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ABC Marla | 07-06-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | ABC Marla | 07-06-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1761  Storer, Antonia | | | 07-06-15 | I | 33717 | Invoice | Tax: | 0.00 | 505.00 |
| | CL | Barn Supplies | 07-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-06-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 07-06-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-06-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 07-06-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-06-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-06-15 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | Barn Supplies | 07-06-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| 1781 | | | 07-06-15 | I | 33715 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 07-06-15 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 07-06-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 27 | | | 07-07-15 | I | 33724 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DFACDO | D: Facrel- Doc's | 1 | | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DSALIX | D: Salix | 2 | 20.70 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DESE | D: E-SE  100 mls | 4 | 228.96 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 24 | 672.00 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | D30CC | D: 35cc Syringes 50count | 2 | 16.00 | 0.00 |
| | CL | Hero billed out | 07-07-15 | S | DSALIX | D: Salix | 1 | 10.35 | 0.00 |
| 734 | CL | | 07-07-15 | P | 62731605 | Check payment | | | -1401.78 |
| 841  Chick Harness, | CL | | 07-07-15 | P | 500272 | Check payment | | | -460.00 |
| | | | 07-07-15 | I | 33722 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Strato Boy | 07-07-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 10 | 65.55 | 150.00 |
| | CL | Strato Boy | 07-07-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| | CL | Strato Boy | 07-07-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3085
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CL | | 07-07-15 | C | | Cash payment | | | -30.00 |
| 1483 | CL | | 07-07-15 | C | | Cash payment | | | -60.00 |
| | CL | | 07-07-15 | I | 33723 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 07-07-15 | S | DTHIAMN | D: Thiamine HCL  500mg | 2 | 5.94 | 30.00 |
| | CL | Barn Supplies | 07-07-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1493 | CL | | 07-07-15 | P | 38933111 | Check payment | | | -1175.00 |
| 1540 Cilione, Joe | | | 07-07-15 | I | 33720 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 07-07-15 | V | 06243Z | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 07-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-07-15 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 07-07-15 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 07-07-15 | S | DKENT10 | D: Kentucky Red  100ml | 1 | 49.37 | 40.00 |
| | CL | Barn Supplies | 07-07-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 45.00 |
| 1559 | | | 07-07-15 | I | 33721 | Invoice | Tax: | 0.00 | 1100.00 |
| | CL | Barn Supplies | 07-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-07-15 | S | DHYCOA | D: Hycoat | 12 | 412.20 | 660.00 |
| | CL | Barn Supplies | 07-07-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 440.00 |
| 1657 | | | 07-07-15 | I | 33727 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 07-07-15 | V | 053425 | Visa payment | | | -375.00 |
| | CL | Barn Supplies | 07-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-07-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 07-07-15 | S | DDMOSO | D: DMSO MG Gal- DELIVERED | 1 | 24.99 | 50.00 |
| 1672 Slabaugh, Leroy | | | 07-07-15 | I | 33726 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | | 07-07-15 | P | 1573 | Check payment | | | -660.00 |
| | CL | Barn Supplies | 07-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-07-15 | S | D20MG/M | D: Depo 20mg/ml | 11 | 344.74 | 660.00 |
| 1702 | | | 07-07-15 | I | 33725 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | | 07-07-15 | V | 150154 | Visa payment | | | -445.00 |
| | CL | Barn Supplies | 07-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-07-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 07-07-15 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| | CL | Barn Supplies | 07-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-07-15 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| 1817 | CL | | 07-07-15 | M | 03182S | Mastercard payment | | | -402.49 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3086
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1833 ■■■■■■ | CL | | 07-07-15 | P | 1102 | Check payment | | | -342.59 |
| 1845 ■■■■■■ | CL | | 07-07-15 | P | 2661 | Check payment | | | -1200.00 |
| 921  Stafford, Arthur | CL | | 07-08-15 | P | 1394 | Check payment | | | -2558.00 |
| 936 ■■■■■■ | | | 07-08-15 | I | 33731 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 07-08-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-08-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-08-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-08-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1095 ■■■■■■ | CL | | 07-08-15 | P | 2258 | Check payment | | | -33.12 |
| 1166 ■■■■■■ | | | 07-08-15 | I | 33730 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | Barn Supplies | 07-08-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 07-08-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1586 ■■■■■■ | | | 07-08-15 | I | 33728 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | | 07-08-15 | V | 007178 | Visa payment | | | -490.00 |
| | CL | B Fluffin H | 07-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | B Fluffin H | 07-08-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | B Fluffin H | 07-08-15 | S | DACEPR | D: Acepromazine | 2 | 40.00 | 40.00 |
| | CL | B Fluffin H | 07-08-15 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| 1807  Sisco Stables, Allen | | | 07-08-15 | I | 33729 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | | 07-08-15 | V | 160378 | Visa payment | | | -640.00 |
| | CL | Barn Supplies | 07-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-08-15 | S | DOXYGE | D: Oxygenator | 4 | | 320.00 |
| | CL | Barn Supplies | 07-08-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 4 | 205.44 | 320.00 |
| 841  Chick Harness, | | | 07-09-15 | I | 33732 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 07-09-15 | P | 500273 | Check payment | | | -340.00 |
| | CL | Barn Supplies | 07-09-15 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 07-09-15 | S | MIS | Miscellaneous- Doc | 1 | | 325.00 |
| 1146  Foster Jr, Arthur | CL | | 07-09-15 | P | 5384 | Check payment | | | -315.00 |
| 1343  Leggio, John | CL | | 07-09-15 | I | 33736 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 07-09-15 | V | 609590 | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 07-09-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3087
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-09-15 | S | DEMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-09-15 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 110.00 |
| 1415 | CL | | 07-09-15 | P | 5105 | Check payment | | | -80.00 |
| 1657 | | | 07-09-15 | I | 33733 | Invoice | Tax: | 0.00 | 318.00 |
| | CL | | 07-09-15 | V | 060330 | Visa payment | | | -318.00 |
| | CL | Barn Supplies | 07-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-09-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 07-09-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 07-09-15 | S | DLIPOTR | D: Lipotropes 100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 07-09-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-09-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 07-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-09-15 | S | DFACTRE | D: Factrel 20ml | 2 | 30.90 | 60.00 |
| 1727 Martin, Silvio | CL | | 07-09-15 | P | 3436 | Check payment | | | -476.00 |
| 1794 | | | 07-09-15 | I | 33737 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | | 07-09-15 | M | 098674 | Mastercard payment | | | -540.00 |
| | CL | Barn Supplies | 07-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-09-15 | S | DADEQU | D: Adequan (IM) | 12 | 96.00 | 540.00 |
| 1804 | | | 07-09-15 | I | 33734 | Invoice | Tax: | 0.00 | 1740.00 |
| | CL | Ronnies Cash | 07-09-15 | S | DCOTTO | D: Cotton Roll | 1 | 3.53 | 0.00 |
| | CL | Ronnies Cash | 07-09-15 | D | 01545R | Discover payment | | | -1740.00 |
| | CL | Ronnies Cash | 07-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ronnies Cash | 07-09-15 | S | DEMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| | CL | Ronnies Cash | 07-09-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Ronnies Cash | 07-09-15 | S | DGENTO | D: Gentocin 100 mg | 1 | 11.85 | 25.00 |
| | CL | Ronnies Cash | 07-09-15 | S | D20MG/M | D: Depo 20mg/ml | 4 | 125.36 | 240.00 |
| | CL | Ronnies Cash | 07-09-15 | S | DGEL50 | D: Gel 50 10cc | 18 | 558.00 | 810.00 |
| 1813 | CL | | 07-09-15 | P | 1298 | Check payment | | | -151.30 |
| 622 | CL | | 07-10-15 | P | 2603 | Check payment | | | -106.24 |
| 1214 Nanticoke Racing Inc, | CL | | 07-10-15 | P | 8712 | Check payment | | | -3899.00 |
| 1597 | CL | | 07-10-15 | P | 1705 | Check payment | | | -220.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3088
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1617 | | | 07-10-15 | I | 33738 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Mac Glide | 07-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Mac Glide | 07-10-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Mac Glide | 07-10-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 5 | | 50.00 |
| | CL | Mac Glide | 07-10-15 | S | DGEL50 | D: Gel 50 10cc | 10 | 310.00 | 450.00 |
| | CL | Mac Glide | 07-10-15 | S | D | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 110.00 |
| 1854 | | | 07-10-15 | I | 33739 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 07-10-15 | M | R7702B | Mastercard payment | | | -110.00 |
| | CL | AirForce Blue | 07-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | AirForce Blue | 07-10-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1254 | CL | | 07-11-15 | C | | Cash payment | | | -250.00 |
| | | | 07-11-15 | I | 33742 | Invoice | Tax: | 0.00 | 182.00 |
| | CL | Barn Supplies | 07-11-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 25.00 |
| | CL | Barn Supplies | 07-11-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-11-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-11-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-11-15 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 07-11-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 07-11-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| 1310 Copeland, Vincent | | | 07-11-15 | I | 33740 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 07-11-15 | V | 06677G | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 07-11-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| 1648 | | | 07-11-15 | I | 33741 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | All Summer Long | 07-11-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 1 | 110.00 | 40.00 |
| | CL | All Summer Long | 07-11-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | All Summer Long | 07-11-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | All Summer Long | 07-11-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 666 | | | 07-12-15 | I | 33746 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 07-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-12-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-12-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 07-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1162 | | | 07-12-15 | I | 33743 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | Barn Supplies | 07-12-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 07-12-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3089  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1772 ▓▓▓▓▓▓▓ | CL | | 07-12-15 | V | 045446 | Visa payment | | | -85.00 |
| | CL | Heron Hanover | 07-12-15 | S | DPNEEDL | D: Needles - Monject Poly/20X1 | 1 | 10.50 | 15.00 |
| | CL | Heron Hanover | 07-12-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Heron Hanover | 07-12-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1807 Sisco Stables, Allen | | | 07-12-15 | I | 33744 | Invoice | Tax: | 0.00 | 695.00 |
| | CL | | 07-12-15 | V | 182340 | Visa payment | | | -695.00 |
| | CL | Barn Supplies | 07-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-12-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 07-12-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 07-12-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 4 | 194.40 | 300.00 |
| 35 ▓▓▓▓▓▓ | CL | | 07-13-15 | P | 2730 | Check payment | | | -660.00 |
| 295 Banca, Rich | | | 07-13-15 | I | 33747 | Invoice | Tax: | 0.00 | 2618.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 2 | 2.00 | 150.00 |
| | CL | Barn Supplies | 07-13-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDL | D: Needles - Monject Poly/18gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DLRS | D: LRS Bags Case | 5 | 110.00 | 400.00 |
| | CL | Barn Supplies | 07-13-15 | S | DGUAF25 | D: Guaifenesin  250ml | 25 | 250.00 | 375.00 |
| | CL | Barn Supplies | 07-13-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-13-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-13-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 4 | 194.40 | 300.00 |
| | CL | Barn Supplies | 07-13-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 07-13-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 07-13-15 | S | DIRON10 | D: Iron Sucrose 100cc | 5 | 460.00 | 325.00 |
| | CL | Barn Supplies | 07-13-15 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 07-13-15 | S | DHEMO1 | D: Hemo 15/Super Del | 4 | 33.00 | 60.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 07-13-15 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 07-13-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 150.00 |
| 666 ▓▓▓▓▓▓ | CL | | 07-13-15 | P | 5040 | Check payment | | | -140.00 |
| 675 ▓▓▓▓▓▓ | CL | | 07-13-15 | P | 3194 | Check payment | | | -284.00 |
| 788 ▓▓▓▓▓▓ | | | 07-13-15 | I | 33750 | Invoice | Tax: | 0.00 | 625.00 |
| | CL | Barn Supplies | 07-13-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 07-13-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 220.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3090
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 | CL | | 07-13-15 | P | 1800 | Check payment | | | -370.00 |
| 1062 | | | 07-13-15 | I | 33751 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 07-13-15 | P | 3811 | Check payment | | | -155.00 |
| | CL | Barn Supplies | 07-13-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 07-13-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1069 | CL | | 07-13-15 | P | 5215 | Check payment | | | -633.00 |
| 1162 | CL | | 07-13-15 | P | 1335 | Check payment | | | -535.00 |
| 1166 | CL | | 07-13-15 | P | 2358 | Check payment | | | -565.00 |
| 1346  Baker, Blake | | | 07-13-15 | I | 33749 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 07-13-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | | 07-13-15 | P | 1686 | Check payment | | | -475.00 |
| 1408  Hudson, Lance | | | 07-13-15 | I | 33759 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 07-13-15 | I | 33758 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 07-13-15 | S | DEQUILIT | D: Equility | 1 | | 40.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDLD | : Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDLD | : Needles - Monject Poly/18x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 210.00 |
| | CL | Barn Supplies | 07-13-15 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 07-13-15 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| 1487 | | | 07-13-15 | I | 33754 | Invoice | Tax: | 0.00 | 196.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDLD | : Needles - Monject Poly/18GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 07-13-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 50.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-13-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 07-13-15 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| 1514  Dane, Rick | | | 07-13-15 | I | 33756 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDLD | : Needles - Monject Poly hub | 6 | 63.00 | 90.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3091
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-13-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-13-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-13-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| 1562 | | | 07-13-15 | I | 33757 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | | 07-13-15 | V | 03384G | Visa payment | | | -485.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-13-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 50.00 |
| | CL | Barn Supplies | 07-13-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 07-13-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 07-13-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 07-13-15 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 26.00 | 40.00 |
| | CL | Barn Supplies | 07-13-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| 1597 | | | 07-13-15 | I | 33752 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 07-13-15 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPNEEDL | D: Needles - Monject Poly/20 1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCHORIO | D: Chorionic 10ml | 5 | 97.50 | 170.00 |
| | CL | Barn Supplies | 07-13-15 | S | DLUTALY | D: Lutalyse  30ml | 2 | 36.00 | 60.00 |
| 1603  Allard, Rene | CL | Barn Supplies | 07-13-15 | S | DPHENLI | D: Phenylbutazone Oral Liquid | 1 | 12.00 | 20.00 |
| | CL | Barn Supplies | 07-13-15 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 192.00 |
| | CL | Barn Supplies | 07-13-15 | S | DMJCT20 | D: Monoject 20cc | 3 | 52.80 | 90.00 |
| | CL | Barn Supplies | 07-13-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 192.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 07-13-15 | S | DBLDPILL | D: Bleeder Pills | 6 | 117.00 | 240.00 |
| 169 | | | 07-13-15 | I | 33753 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 07-13-15 | V | 697158 | Visa payment/McAll | | | -205.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-13-15 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 07-13-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 07-13-15 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| 182 | CL | | 07-13-15 | P | 1674 | Check payment | | | -580.00 |
| 184 | | | 07-13-15 | I | 33748 | Invoice | Tax: | 0.00 | 188.00 |
| | CL | | 07-13-15 | V | 722209 | Visa payment | | | -188.00 |
| | CL | Barn Supplies | 07-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-13-15 | S | DESTRO | D: Estrone 5mg/ml    100ml | 2 | 52.00 | 80.00 |
| | CL | Barn Supplies | 07-13-15 | S | DLIPOTR | D: Lipotropes    100ml | 6 | 63.00 | 108.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3092
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | | | 07-14-15 | I | 33770 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Barn Supplies | 07-14-15 | S | DB15 | D: B-15 | 1 | 8.25 | 20.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 07-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-14-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1397 | | | 07-14-15 | I | 33766 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 07-14-15 | V | 163154 | Visa payment | | | -185.00 |
| | CL | | 07-14-15 | C | | Cash payment | | | -20.00 |
| | CL | Barn Supplies | 07-14-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 07-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-14-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 07-14-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 1408  Hudson, Lance | | | 07-14-15 | I | 33765 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 07-14-15 | I | 33764 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 07-14-15 | I | 33763 | Invoice | Tax: | 0.00 | 1045.00 |
| | CL | | 07-14-15 | V | 020121 | Visa payment | | | -1695.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 480.00 |
| | CL | Barn Supplies | 07-14-15 | S | DVITK | D: Vitamin K1 | 4 | 103.00 | 80.00 |
| | CL | Barn Supplies | 07-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-14-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 3 | 160.50 | 435.00 |
| 1419  Robertson, Britney | | | 07-14-15 | I | 33776 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 07-14-15 | P | 933 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 07-14-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| 1425 | | | 07-14-15 | I | 33768 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 07-14-15 | V | 043815 | Visa payment | | | -40.00 |
| | CL | Barn Supplies | 07-14-15 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| 1499 | | | 07-14-15 | I | 33760 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 07-14-15 | V | 015229 | Visa payment | | | -400.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-14-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1546 | | | 07-14-15 | I | 33774 | Invoice | Tax: | 0.00 | 1112.00 |
| | CL | | 07-14-15 | P | 1557 | Check payment | | | -1102.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3093
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-14-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 515.00 | 660.00 |
| | CL | Barn Supplies | 07-14-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 07-14-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 07-14-15 | S | DFOLCB1 | D: Folic/B12 | 2 | | 90.00 |
| | CL | Barn Supplies | 07-14-15 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 07-14-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 160.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 80.00 |
| 1552 | | | 07-14-15 | I | 33772 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | | 07-14-15 | P | 568 | Check payment | | | -425.00 |
| | CL | Barn Supplies | 07-14-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 07-14-15 | S | DHYLART | D: Hylartin-V 2 ml | 3 | 157.50 | 180.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPNEEDL | D: Needles - Monject Poly /19gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-14-15 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 07-14-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 07-14-15 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 07-14-15 | S | DESTRO | D: Estrone 5mg/ml 100ml | 1 | 26.00 | 50.00 |
| | CL | Barn Supplies | 07-14-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 07-14-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1596 | | | 07-14-15 | I | 33761 | Invoice | Tax: | 0.00 | 740.00 |
| | CL | | 07-14-15 | V | 03465G | Visa payment | | | -740.00 |
| | CL | Barn Supplies | 07-14-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 07-14-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 07-14-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPNEEDL | D: Needles - Monject Poly /20GAUGE | 1 | 10.50 | 15.00 |
| 1603  Allard, Rene | | | 07-14-15 | I | 33775 | Invoice | Tax: | 0.00 | 1980.00 |
| | CL | Barn Supplies | 07-14-15 | S | D5LRS | D: LR's 5 liter bags | 6 | 87.66 | 480.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 12 | 288.00 | 360.00 |
| | CL | Barn Supplies | 07-14-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 265.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPNEEDL | D: Needles - Monject Poly/18 1.5 | 3 | 31.50 | 45.00 |
| 1644 | | | 07-14-15 | I | 33762 | Invoice | Tax: | 0.00 | 1025.00 |
| | CL | Barn Supplies | 07-14-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 07-14-15 | S | D5LRS | D: LR's 5 liter bags | 6 | 87.66 | 510.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 160.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 07-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 07-14-15 | S | DPNEEDL | D: Needles - Monject Poly /22x1 | 2 | 21.00 | 30.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3094
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-14-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 07-14-15 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 25.00 |
| 1657 | | | 07-14-15 | I | 33773 | Invoice | Tax: | 0.00 | 253.00 |
| | CL | | 07-14-15 | V | 044013 | Visa payment | | | -253.00 |
| | CL | Barn Supplies | 07-14-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 07-14-15 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 07-14-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 07-14-15 | S | DESTRO | D: Estrone 5mg/ml   100ml | 2 | 52.00 | 100.00 |
| | CL | Barn Supplies | 07-14-15 | S | DFACTRED | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 07-14-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1702 | | | 07-14-15 | I | 33767 | Invoice | Tax: | 0.00 | 1400.00 |
| | CL | | 07-14-15 | V | 124710 | Visa payment | | | -1400.00 |
| | CL | Barn Supplies | 07-14-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 07-14-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 07-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-14-15 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 07-14-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 07-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-14-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 07-14-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 4 | 440.00 | 160.00 |
| | CL | Barn Supplies | 07-14-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 07-14-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1784 | | | 07-14-15 | I | 33769 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 07-14-15 | P | 2237 | Check payment | | | -380.00 |
| | CL | | 07-14-15 | C | | Cash payment | | | -50.00 |
| | CL | Bang Bang Kiss Kiss | 07-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Bang Bang Kiss Kiss | 07-14-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Bang Bang Kiss Kiss | 07-14-15 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| | CL | Bang Bang Kiss Kiss | 07-14-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| | CL | Bang Bang Kiss Kiss | 07-14-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1855 | CL | Barn Supplies | 07-14-15 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| 295  Banca, Rich | CL | | 07-15-15 | P | 363 | Check payment | | | -4000.00 |
| 821 | CL | | 07-15-15 | V | 097298 | Visa payment | | | -992.10 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3095
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1137 | CL | | 07-15-15 | P | 2649 | Check payment | | | -621.52 |
| 1289 | | | 07-15-15 | I | 33779 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 07-15-15 | V | 015318 | Visa payment | | | -70.00 |
| | CL | Barn Supplies | 07-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-15-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-15-15 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| 1326 | | American Pirate | 07-15-15 | I | 33780 | Invoice | Tax: | 0.00 | 107.00 |
| | CL | American Pirate | 07-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | American Pirate | 07-15-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | American Pirate | 07-15-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | American Pirate | 07-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | American Pirate | 07-15-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 22.00 |
| 1369 | CL | | 07-15-15 | P | 6261 | Check payment | | | -220.00 |
| 1467 | | | 07-15-15 | I | 33777 | Invoice | Tax: | 0.00 | 213.00 |
| | CL | | 07-15-15 | P | 2934 | Check payment | | | -500.00 |
| | CL | Barn Supplies | 07-15-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-15-15 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 07-15-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 07-15-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-15-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 07-15-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-15-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 07-15-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 07-15-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1597 | | | 07-15-15 | I | 33783 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 07-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-15-15 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 115.00 |
| | CL | Barn Supplies | 07-15-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 07-15-15 | S | DELECT2 | D: Electrolyte 25lb  A & G | 1 | | 50.00 |
| | | | 07-15-15 | I | 33782 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Its Bush Time | 07-15-15 | S | MIS | Miscellaneous | 1 | | 30.00 |
| | | | 07-15-15 | I | 33781 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 07-15-15 | P | 1715 | Check payment | | | -355.00 |
| 1653 | | | 07-15-15 | I | 33778 | Invoice | Tax: | 0.00 | 140.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3096  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 07-15-15 | V | 085512 | Visa payment | | | -140.00 |
| | CL | NRS Barn Account | 07-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 07-15-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | NRS Barn Account | 07-15-15 | S | DCYSTO | D: Cystorelin 30ml | 2 | 21.00 | 90.00 |
| 1700 ▇▇▇▇ | | | 07-15-15 | I | 33785 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 07-15-15 | V | 001302 | Visa payment | | | -365.00 |
| | CL | Dakota Danas | 07-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Dakota Danas | 07-15-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Dakota Danas | 07-15-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Dakota Danas | 07-15-15 | S | DMAP5 | D: Map 5 10ml | 5 | 200.00 | 300.00 |
| 1772 ▇▇▇▇ | | | 07-15-15 | I | 33784 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Heron Hanover | 07-15-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| 1801 ▇▇▇▇ | CL | | 07-15-15 | V | 199035 | Visa payment | | | -150.00 |
| 1842 ▇▇▇▇ | CL | | 07-15-15 | P | 1997 | Check payment | | | -693.00 |
| 159  Ministrelli, Paul | CL | | 07-16-15 | V | 77625P | Visa payment | | | -630.00 |
| | CL | Barn Account | 07-16-15 | S | DPOSTAL | D: Postal | 2 | | 0.00 |
| | CL | Barn Account | 07-16-15 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | Barn Account | 07-16-15 | S | DEQUILIT | D: Equility | 2 | | 80.00 |
| 1251  Morford, Norm | | | 07-16-15 | I | 33789 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 07-16-15 | V | 079925 | Visa payment | | | -280.00 |
| | CL | Barn Supplies | 07-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-16-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-16-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 07-16-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 07-16-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1378  Ford, Mark | CL | | 07-16-15 | P | 338500 | Check payment | | | -520.00 |
| 1761  Storer, Antonia | | | 07-16-15 | I | 33790 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 07-16-15 | S | DPBLOCK | D: P-Block | 4 | 42.00 | 60.00 |
| | CL | | 07-16-15 | V | 035481 | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 07-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-16-15 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-16-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 07-16-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |

**Date of Report:** 12-31-22                                  **Equestology**                                              Page 3097
**For period:** 01-01-09 - 08-13-19              T R A N S A C T I O N   J O U R N A L                              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 07-16-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | | 07-16-15 | V | 328681 | Visa payment | | | -505.00 |
| 1781 | CL | | 07-16-15 | P | 3063 | Check payment | | | -3465.00 |
| 1804 | | | 07-16-15 | I | 33786 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 07-16-15 | D | 02764R | Discover payment | | | -340.00 |
| | CL | Barn Supplies | 07-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-16-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 07-16-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1845 | CL | | 07-16-15 | P | 3017 | Check payment | | | -102.00 |
| 159  Ministrelli, Paul | | | 07-17-15 | I | 33792 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Barn Account | 07-17-15 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| 666 | | | 07-17-15 | I | 33794 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 07-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-17-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-17-15 | S | DPNEEDL | D: Needles - Monject Poly/20X1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-17-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 936 | | | 07-17-15 | I | 33793 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | Barn Supplies | 07-17-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 07-17-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 07-17-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 1761  Storer, Antonia | | | 07-17-15 | I | 33791 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 07-17-15 | V | 329068 | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 07-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-17-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-17-15 | S | DPNEEDL | D: Needles - Monject Poly/18needles | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-17-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 59 | | | 07-18-15 | I | 33796 | Invoice | Tax: | 0.00 | 0.00 |
| 74 | | | 07-18-15 | I | 33798 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | Barn Supplies | 07-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-18-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 07-18-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 07-18-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |

**Date of Report:** 12-31-22                     **Equestology**                 **Page** 3098
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-18-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 80.00 |
| 961 | | | 07-18-15 | I | 33797 | Invoice | Tax: | 0.00 | -270.00 |
| | CL | Barn Supplies | 07-18-15 | S | DACEPR | D: Acepromazine | 2 | 40.00 | 30.00 |
| | | | 07-18-15 | A | | Transfer Inv. #33566 to Acct. #1851 | | | -300.00 |
| 1851 | | | 07-18-15 | A | | Invoice #33566 from Account #961 | | | 300.00 |
| 1597 | | | 07-19-15 | I | 33799 | Invoice | Tax: | 0.00 | 1434.00 |
| | CL | Barn Supplies | 07-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Barn Supplies | 07-19-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 120.00 |
| | CL | Barn Supplies | 07-19-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 6 | 14.94 | 48.00 |
| | CL | Barn Supplies | 07-19-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | Barn Supplies | 07-19-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 480.00 |
| | CL | Barn Supplies | 07-19-15 | S | D5LRS | D: LR's 5 liter bags | 6 | 87.66 | 510.00 |
| 1701 | | | 07-19-15 | I | 33801 | Invoice | Tax: | 0.00 | 129.00 |
| | CL | | 07-19-15 | V | 09072A | Visa payment | | | -129.00 |
| | CL | Windys Artist | 07-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Windys Artist | 07-19-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Windys Artist | 07-19-15 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| 1727  Martin, Silvio | | | 07-19-15 | I | 33800 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 07-19-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-19-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 07-19-15 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 40.00 |
| | CL | Barn Supplies | 07-19-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 226  Dennis, Eddie | CL | | 07-20-15 | P | 8470 | Check payment | | | -245.00 |
| 577 | | | 07-20-15 | I | 33806 | Invoice | Tax: | 0.00 | 1562.00 |
| | CL | Barn Account | 07-20-15 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 66.00 |
| | CL | Barn Account | 07-20-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Account | 07-20-15 | S | DPNEEDL | D: Needles - Monject Poly/20X1 | 1 | 10.50 | 15.00 |
| | CL | Barn Account | 07-20-15 | S | DPNEEDL | D: Needles - Monject Poly/19GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Account | 07-20-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Account | 07-20-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 07-20-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Account | 07-20-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Account | 07-20-15 | S | DIRONDE | D: Iron Dexteran | 2 | 6.66 | 16.00 |
| | CL | Barn Account | 07-20-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |

**Date of Report:** 12-31-22           **Equestology**          **Page** 3099
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 07-20-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| 701  Davis, Dylan | | | 07-20-15 | L | | Late fee-JUNE/JULY | | | 50.00 |
| 742  ▆▆▆▆ | | | 07-20-15 | I | 33807 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 07-20-15 | P | 2442 | Check payment | | | -425.00 |
| | CL | Barn Supplies | 07-20-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 841  Chick Harness, | | | 07-20-15 | I | 33804 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 07-20-15 | P | 500278 | Check payment | | | -230.00 |
| | CL | Barn Supplies | 07-20-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-20-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-20-15 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 07-20-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 07-20-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-20-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 70.00 |
| 1166  ▆▆▆▆ | CL | | 07-20-15 | P | 2366 | Check payment | | | -500.00 |
| 1487  ▆▆▆▆ | CL | | 07-20-15 | P | 3513 | Check payment | | | -296.00 |
| 1584  Salenetri, Nick | CL | | 07-20-15 | P | 2790 | Check payment | | | -275.00 |
| 1702  ▆▆▆▆ | | | 07-20-15 | I | 33805 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 07-20-15 | V | 163398 | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 07-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-20-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 07-20-15 | S | DCALNAT | D: Calcium Gluconate- Cal Nate 500ml | 3 | 9.60 | 15.00 |
| 1790  ▆▆▆▆ | CL | | 07-20-15 | P | 1090 | Check payment | | | -151.30 |
| 1852  ▆▆▆▆ | CL | | 07-20-15 | P | 4252 | Check payment | | | -79.37 |
| 1807  Sisco Stables, Allen | CL | | 07-21-15 | V | 164411 | Visa payment | | | -594.00 |
| | CL | Barn Supplies | 07-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-21-15 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 07-21-15 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2 | 19.90 | 84.00 |
| | CL | Barn Supplies | 07-21-15 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 07-21-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-21-15 | S | DOXYGE | D: Oxygenator | 4 | | 320.00 |
| 320  Luther, Tom | | | 07-22-15 | I | 33813 | Invoice | Tax: | 0.00 | 225.00 |

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 07-22-15 | V | 00257B | Visa payment | | | -225.00 |
| | CL | Barn Account | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 07-22-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 3 | 145.80 | 225.00 |
| 459 | | | 07-22-15 | I | 33817 | Invoice | Tax: | 0.00 | 229.00 |
| | CL | | 07-22-15 | V | 025689 | Visa payment | | | -229.00 |
| | CL | Barn Supplies | 07-22-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 44.00 |
| | CL | Barn Supplies | 07-22-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | Barn Supplies | 07-22-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-22-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 0.00 |
| 484 | | | 07-22-15 | I | 33820 | Invoice | Tax: | 0.00 | 833.00 |
| | CL | | 07-22-15 | V | 027411 | Visa payment | | | -858.00 |
| | CL | Barn Supplies | 07-22-15 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 2 | | 50.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-22-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 23.70 | 25.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | D | D: Depo-Medrol 40mg/ml | 14 | 224.00 | 308.00 |
| | CL | Barn Supplies | 07-22-15 | S | DGEL50 | D: Gel 50 10cc | 8 | 248.00 | 360.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| 1425 | | | 07-22-15 | I | 33811 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | | 07-22-15 | V | 082905 | Visa payment | | | -880.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 07-22-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 07-22-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-22-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 07-22-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 2 | 75.00 | 150.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 07-22-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-22-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-22-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 07-22-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 400.00 |
| 1464 | | | 07-22-15 | I | 33815 | Invoice | Tax: | 0.00 | 710.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| | CL | Barn Supplies | 07-22-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 07-22-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 07-22-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 101  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-22-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 07-22-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-22-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-22-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-22-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 75.00 |
| | CL | Barn Supplies | 07-22-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-22-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 10 | 300.00 | 300.00 |
| 1493 | | | 07-22-15 | I | 33814 | Invoice | Tax: | 0.00 | 1612.00 |
| | CL | Krivlen | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Krivlen | 07-22-15 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Krivlen | 07-22-15 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 522.00 |
| | CL | Krivlen | 07-22-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| 1597 | | | 07-22-15 | I | 33818 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 12 | 162.00 | 240.00 |
| 1804 | | | 07-22-15 | I | 33821 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | | 07-22-15 | D | 02772R | Discover payment | | | -640.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| 1807 | Sisco Stables, Allen | | 07-22-15 | I | 33812 | Invoice | Tax: | 0.00 | 594.00 |
| | CL | Barn Supplies | 07-22-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1846 | | | 07-22-15 | I | 33809 | Invoice | Tax: | 0.00 | 102.00 |
| | CL | | 07-22-15 | V | 573187 | Visa payment | | | -102.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-22-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 07-22-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 1850 | | | 07-22-15 | I | 33810 | Invoice | Tax: | 0.00 | 567.00 |
| | CL | | 07-22-15 | V | 164595 | Visa payment | | | -567.00 |
| | CL | Barn Supplies | 07-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 07-22-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 07-22-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 07-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-22-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Barn Supplies | 07-22-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page** 3102
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N  J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-22-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 07-22-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 07-22-15 | S | DGLUCO | D: Acetyl D Glucosamine | 3 | 42.00 | 105.00 |
| | CL | Barn Supplies | 07-22-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 07-22-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 07-22-15 | S | DB15 | D: B-15 | 1 | 8.25 | 20.00 |
| 226  Dennis, Eddie | | | 07-23-15 | I | 33823 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 07-23-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 07-23-15 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 120.00 |
| 1464 ██████████ | | | 07-23-15 | I | 33822 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | Barn Supplies | 07-23-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-23-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 75.00 |
| | CL | Barn Supplies | 07-23-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 577 | CL | | 07-24-15 | P | 5829 | Check payment | | | -1340.00 |
| 961 | | | 07-24-15 | A | | Transfer Inv. #33826 to Acct. #1858 | | | -182.00 |
| | | | 07-24-15 | I | 33826 | Invoice | Tax: | 0.00 | 182.00 |
| | CL | Barn Supplies | 07-24-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-24-15 | S | DEPINEP | D: Epinephrine  30cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 07-24-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 07-24-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 07-24-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 07-24-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 1326 | CL | | 07-24-15 | P | 4099 | Check payment | | | -107.00 |
| 1597 | CL | | 07-24-15 | P | 1721 | Check payment | | | -200.00 |
| 1617 | CL | | 07-24-15 | P | 630 | Check payment | | | -630.00 |
| 1781 ██████████ | | | 07-24-15 | I | 33825 | Invoice | Tax: | 0.00 | 915.00 |
| | CL | Barn Supplies | 07-24-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-24-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-24-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 07-24-15 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 07-24-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-24-15 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 550.00 |
| | CL | Barn Supplies | 07-24-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3103  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1843 | CL | | 07-24-15 | P | 224 | Check payment | | | -1045.00 |
| 1858 | CL | | 07-24-15 | P | 1656 | Check payment | | | -182.00 |
| | | | 07-24-15 | A | | Invoice #33826 from Account #961 | | | 182.00 |
| 1701 | | | 07-25-15 | I | 33827 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 07-25-15 | V | 02160A | Visa payment | | | -135.00 |
| | CL | Windys Artist | 07-25-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Windys Artist | 07-25-15 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 1 | | 25.00 |
| | CL | Windys Artist | 07-25-15 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |
| | CL | Windys Artist | 07-25-15 | S | DSARAPI | D: Sarapin  50cc | 1 | 26.28 | 50.00 |
| 666 | | | 07-26-15 | I | 33832 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 07-26-15 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 07-26-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 07-26-15 | S | DPNEEDL | D: Needles - Monject Poly /20x1 | 1 | 10.50 | 15.00 |
| 697  Lare, Betty Jean Davis | | | 07-26-15 | I | 33829 | Invoice | Tax: | 0.00 | 0.00 |
| 705 | CL | | 07-26-15 | P | 588 | Check payment | | | -1043.91 |
| 1356 | CL | Barn Supplies | 07-26-15 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 07-26-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 07-26-15 | S | DLRSB | D: LRS Bottles (Case) | 4 | 66.24 | 300.00 |
| | CL | Barn Supplies | 07-26-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| 1834  Conner, Chuck | | | 07-26-15 | I | 33831 | Invoice | Tax: | 0.00 | 685.00 |
| | CL | | 07-26-15 | V | 163239 | Visa payment | | | -685.00 |
| | CL | Barn Supplies | 07-26-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 07-26-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 07-26-15 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 07-26-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 07-26-15 | S | DPNEEDL | D: Needles - Monject Poly/19gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-26-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-26-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 07-26-15 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-26-15 | S | DNORMS | D: Normol Sol R case | 3 | 70.56 | 240.00 |
| 270 | | | 07-27-15 | I | 33864 | Invoice | Tax: | 0.00 | 1100.00 |
| | CL | | 07-27-15 | V | 001134 | Visa payment | | | -1100.00 |
| | CL | Barn Supplies | 07-27-15 | S | DTHYMO | D; Thymosin Fraction | 22 | | 1100.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3104
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 295  Banca, Rich | | | 07-27-15 | I | 33860 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 07-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | | | 07-27-15 | I | 33859 | Invoice | Tax: | 0.00 | 1958.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPNEEDL | D: Needles - Monject Poly/18GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-27-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 400.00 |
| | CL | Barn Supplies | 07-27-15 | S | DGUAF25 | D: Guaifenesin  250ml | 15 | 150.00 | 225.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFACTRE | D: Factrel   20ml | 4 | 61.80 | 120.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 07-27-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHEMO1 | D: Hemo 15/Super Del | 5 | 41.25 | 75.00 |
| | CL | Barn Supplies | 07-27-15 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 07-27-15 | S | DLIPOTR | D: Lipotropes  100ml | 6 | 63.00 | 108.00 |
| 320  Luther, Tom | | | 07-27-15 | I | 33867 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | | 07-27-15 | V | 06068B | Visa payment | | | -605.00 |
| | CL | Supplies | 07-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Supplies | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Supplies | 07-27-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Supplies | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Supplies | 07-27-15 | S | DLACTAN | D: Lactanase 2x 100cc | 4 | 56.00 | 100.00 |
| | CL | Supplies | 07-27-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Supplies | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Supplies | 07-27-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| | CL | Supplies | 07-27-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Supplies | 07-27-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Supplies | 07-27-15 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| 400 ███████ | | | 07-27-15 | I | 33869 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 07-27-15 | V | 07150A | Visa payment | | | -125.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-27-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 50.00 |
| | CL | Barn Supplies | 07-27-15 | S | DCLOT21 | D: Clotol 21% | 3 | 45.00 | 75.00 |
| 675 ███████ | | | 07-27-15 | I | 33848 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHACID | D: Hyaluronic Acid IV | 3 | | 30.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 07-27-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 701  Davis, Dylan | | | 07-27-15 | I | 33862 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22 · **Equestology** · **Page** 3105
**For period:** 01-01-09 - 08-13-19 · **T R A N S A C T I O N   J O U R N A L** · **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 07-27-15 | P | 1111 | Check payment | | | -2000.00 |
| 788 | | | 07-27-15 | I | 33844 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Barn Supplies | 07-27-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 07-27-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 440.00 |
| 851 | | | 07-27-15 | I | 33865 | Invoice | Tax: | 0.00 | 1930.00 |
| | CL | Barn Supplies | 07-27-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 650.00 |
| | CL | Barn Supplies | 07-27-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 07-27-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 07-27-15 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPNEEDL | D: Needles - Monject Poly /20 1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPNEEDL | D: Needles - Monject Poly hu 18 | 4 | 42.00 | 60.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFOLCB1 | D: Folic/B12 | 8 | | 360.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 07-27-15 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 07-27-15 | S | DDELX | D: Delvorex 100ml | 8 | 62.00 | 120.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| 1214  Nanticoke Racing Inc, | | | 07-27-15 | I | 33846 | Invoice | Tax: | 0.00 | 1168.00 |
| | CL | Barn Supplies | 07-27-15 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 07-27-15 | S | DTHYMO | D; Thymosin Fraction | 2 | | 170.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-27-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 07-27-15 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 115.00 |
| | CL | Barn Supplies | 07-27-15 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 07-27-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 07-27-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 6 | 90.00 | 180.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 07-27-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 18.00 |
| | CL | Barn Supplies | 07-27-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Barn Supplies | 07-27-15 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 07-27-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| 1289 | | | 07-27-15 | I | 33852 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 07-27-15 | V | 093427 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3106
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFACDO | D: Facrel- Doc's | 2 | | 50.00 |
| | CL | Barn Supplies | 07-27-15 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| 1326 | | | 07-27-15 | I | 33845 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | I AM DELIGHTFUL | 07-27-15 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | I AM DELIGHTFUL | 07-27-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 90.00 |
| | CL | FLAMING CAVIAR | 07-27-15 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | FLAMING CAVIAR | 07-27-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1346  Baker, Blake | | | 07-27-15 | I | 33847 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHACID | D: Hyaluronic Acid IV | 10 | | 100.00 |
| | CL | Barn Supplies | 07-27-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 07-27-15 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1356 | CL | | 07-27-15 | P | 5384 | Check payment | | | -741.00 |
| | | | 07-27-15 | I | 33842 | Invoice | Tax: | 0.00 | 741.00 |
| 1378  Ford, Mark | | | 07-27-15 | I | 33851 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPNEEDL | D: Needles - Monject Poly/19gauge | 1 | 10.50 | 15.00 |
| 1383 | | | 07-27-15 | I | 33853 | Invoice | Tax: | 0.00 | 268.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 07-27-15 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 60.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 40.00 |
| | CL | Barn Supplies | 07-27-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 07-27-15 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 2 | 18.98 | 40.00 |
| | CL | Barn Supplies | 07-27-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 1408  Hudson, Lance | | | 07-27-15 | I | 33850 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | Barn Supplies | 07-27-15 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 320.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFOL10M | D: Folic 10mgs/100ml | 4 | 48.60 | 80.00 |
| | CL | Barn Supplies | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-27-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1425 | | | 07-27-15 | I | 33843 | Invoice | Tax: | 0.00 | 240.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3107
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 07-27-15 | V | 053310 | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1505 ▮ | | | 07-27-15 | I | 33856 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 140.00 |
| 1514 Dane, Rick | | | 07-27-15 | I | 33855 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 07-27-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-27-15 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-27-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1519 ▮ | | | 07-27-15 | I | 33835 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DGUAF25 | D: Guaifenesin   250ml | 13 | 130.00 | 195.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DPLSLITE | D: Plasma Lite | 0.50 | 47.50 | 40.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 80.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.50 | 20.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.50 | 20.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 80.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | ALEXANDER LUKAS | 07-27-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 1546 ▮ | | | 07-27-15 | I | 33849 | Invoice | Tax: | 0.00 | 1315.00 |
| | CL | Barn Supplies | 07-27-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 07-27-15 | S | DMARQUID | D: Marquis- 1 tube | 4 | 2612.00 | 1000.00 |
| 1551 Mosher, Marc | CL | Barn Supplies | 07-27-15 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| 1552 ▮ | CL | Barn Supplies | 07-27-15 | S | DHYLART | D: Hylartin-V  2 ml | 7 | 367.50 | 420.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page:** 108
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1566  Malone, Brian | | | 07-27-15 | I | 33839 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 07-27-15 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-27-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 1 | 110.00 | 40.00 |
| 1573 | | | 07-27-15 | I | 33837 | Invoice | Tax: | 0.00 | 1065.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DEQ-1@5 | D: EQ-1 @ 5 | 1 | | 325.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 320.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DPLSLITE | D: Plasma Lite | 0.50 | 47.50 | 37.50 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DGUAF25 | D: Guaifenesin  250ml | 12 | 120.00 | 180.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1.50 | 15.75 | 22.50 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | ACCOUNT RECEIVABLE | 07-27-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 1603  Allard, Rene | | | 07-27-15 | I | 33870 | Invoice | Tax: | 0.00 | 1240.00 |
| | CL | Barn Supplies | 07-27-15 | S | DDMOSO | D: DMSO MG Gal- DELIVERED | 4 | 99.96 | 160.00 |
| | CL | Barn Supplies | 07-27-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 07-27-15 | S | DMJCT12 | D: Monoject 12 cc | 3 | 39.00 | 75.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEQSTE | D: EquiStem Immunostimulent | 3 | 357.00 | 585.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| 1610 | | | 07-27-15 | I | 33861 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 07-27-15 | V | 06301G | Visa payment | | | -350.00 |
| | CL | Ideal Fashion | 07-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ideal Fashion | 07-27-15 | S | DPARPO | D: Acetyl-L-Cysteine 2 gm/9cc scoop | 1 | 27.00 | 40.00 |
| | CL | Ideal Fashion | 07-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Ideal Fashion | 07-27-15 | S | DENROFLD | D: Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1657 | | | 07-27-15 | I | 33868 | Invoice | Tax: | 0.00 | 518.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 07-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-27-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | | 07-27-15 | V | 093656 | Visa payment | | | -518.00 |
| | CL | Barn Supplies | 07-27-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestolog**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3109  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-27-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-27-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 07-27-15 | S | DPNEEDL | D: Needles - Monject Poly/19 GAUGE | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFACTRED | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 07-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1706 | | | 07-27-15 | I | 33872 | Invoice | Tax: | 0.00 | 1200.00 |
| | CL | | 07-27-15 | V | 030496V | Visa payment- 001984 Barry | | | -1185.00 |
| | CL | Elite Saka | 07-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Elite Saka | 07-27-15 | S | D20MG/M | D: Depo 20mg/ml | 4 | 125.36 | 240.00 |
| | CL | Elite Saka | 07-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 12 | | 960.00 |
| 1809 | | | 07-27-15 | I | 33857 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 07-27-15 | V | 173155 | Visa payment | | | -290.00 |
| | CL | Barn Supplies | 07-27-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 07-27-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-27-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 1821 | | | 07-27-15 | I | 33871 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | May Day | 07-27-15 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| 1824 | | | 07-27-15 | I | 33836 | Invoice | Tax: | 0.00 | 746.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 80.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DGUAF25 | D: Guaifenesin   250ml | 13 | 130.00 | 195.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 80.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DFACTRED | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | JUSTHAVENTMETUYET | 07-27-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3110
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1833 | | | 07-27-15 | I | 33838 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | Smoke Smore | 07-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Smoke Smore | 07-27-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Smoke Smore | 07-27-15 | S | DMISOPR | D: Misoprostol 100mcg    120count | 1 | 24.30 | 105.00 |
| | CL | Smoke Smore | 07-27-15 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 80.00 |
| | CL | Smoke Smore | 07-27-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Smoke Smore | 07-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Smoke Smore | 07-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Smoke Smore | 07-27-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Smoke Smore | 07-27-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Smoke Smore | 07-27-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 160.00 |
| | CL | Smoke Smore | 07-27-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Smoke Smore | 07-27-15 | S | DGUAF25 | D: Guaifenesin   250ml | 13 | 130.00 | 195.00 |
| 1842 | | | 07-27-15 | I | 33840 | Invoice | Tax: | 0.00 | 357.50 |
| | CL | SPARTACUS PV | 07-27-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | SPARTACUS PV | 07-27-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | SPARTACUS PV | 07-27-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| 1843 | | | 07-27-15 | I | 33841 | Invoice | Tax: | 0.00 | 202.50 |
| | CL | CHEMISTRYOF TERROR | 07-27-15 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | CHEMISTRYOF TERROR | 07-27-15 | S | DEQUIMA | D: Equimass | 1 | | 32.50 |
| | CL | CHEMISTRYOF TERROR | 07-27-15 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| 1845 | | | 07-27-15 | I | 33834 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | TIPITINA | 07-27-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | MONROE COUNTY | 07-27-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 45.00 |
| | CL | JESSE'S STORY | 07-27-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Er Ellie | 07-27-15 | S | DGELSYRD | D: Gel 50 Syringe | 6 | 178.20 | 300.00 |
| 27 | | | 07-29-15 | I | 33898 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Sackheim billed out | 07-29-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Sackheim billed out | 07-29-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 0.00 |
| | CL | Sackheim billed out | 07-29-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 0.00 |
| 666 | CL | | 07-29-15 | P | 5049 | Check payment | | | -170.00 |
| 671 | | | 07-29-15 | I | 33888 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-29-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-29-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3111
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 851 ▮▮▮▮▮ | CL | | 07-29-15 | P | 1177 | Check payment | | | -1930.00 |
| 938  Brittingham, Donald | | | 07-29-15 | I | 33896 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 07-29-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 07-29-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-29-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-29-15 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 07-29-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| 961 ▮▮▮▮ | | | 07-29-15 | I | 33894 | Invoice | Tax: | 0.00 | -162.00 |
| | CL | | 07-29-15 | C | | Cash payment | | | -20.00 |
| | CL | Barn Supplies | 07-29-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 20.00 |
| 1343  Leggio, John | | | 07-29-15 | I | 33873 | Invoice | Tax: | 0.00 | 665.00 |
| | CL | | 07-29-15 | V | 241400 | Visa payment | | | -665.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-29-15 | S | DSODEX | D: SODex - Green Cap | 2 | | 90.00 |
| | CL | Barn Supplies | 07-29-15 | S | DSODEX | D: SOD exA - Yellow Cap | 3 | | 75.00 |
| | CL | Barn Supplies | 07-29-15 | S | DTB-7 | D: TB-7 | 10 | | 500.00 |
| 1383 ▮▮▮▮ | CL | | 07-29-15 | P | 277 | Check payment | | | -155.00 |
| 1396 | | | 07-29-15 | I | 33880 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 07-29-15 | C | | Cash payment | | | -20.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 8.00 |
| | CL | Barn Supplies | 07-29-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 12.00 |
| 1464 ▮▮▮▮ | CL | | 07-29-15 | P | 580 | Check payment | | | -1145.00 |
| 1493 | | | 07-29-15 | I | 33899 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | EXPLOSIVE MAN | 07-29-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| | | | 07-29-15 | I | 33881 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | Krivlen | 07-29-15 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 390.00 |
| | CL | | 07-29-15 | P | 39303929 | Check payment | | | -1612.00 |
| 1505 ▮▮▮▮ | CL | | 07-29-15 | P | 13808 | Check payment | | | -140.00 |
| 1514  Dane, Rick | CL | | 07-29-15 | P | 2624 | Check payment | | | -475.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3112
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1546 ▮▮▮▮ | CL | | 07-29-15 | P | 1560 | Check payment | | | -1325.00 |
| 1551  Mosher, Marc | | | 07-29-15 | I | 33892 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 07-29-15 | V | 031523 | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 07-29-15 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 07-29-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1552 ▮▮▮▮ | | | 07-29-15 | I | 33886 | Invoice | Tax: | 0.00 | 860.00 |
| | CL | | 07-29-15 | V | 00385B | Visa payment | | | -1005.00 |
| | CL | Barn Supplies | 07-29-15 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 50.00 |
| | CL | Barn Supplies | 07-29-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1562 ▮▮▮▮ | | | 07-29-15 | I | 33889 | Invoice | Tax: | 0.00 | 267.50 |
| | CL | | 07-29-15 | V | 01294G | Visa payment | | | -267.50 |
| | CL | COMPLICATED | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | COMPLICATED | 07-29-15 | S | DMECLO | D: Meclofenamate-arquel  500mg pouch | 50 | 87.50 | 137.50 |
| | CL | COMPLICATED | 07-29-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 2 | 40.50 | 80.00 |
| | CL | COMPLICATED | 07-29-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl | 2 | 30.00 | 50.00 |
| 1597 ▮▮▮▮ | | | 07-29-15 | I | 33878 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 07-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 07-29-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-29-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 07-29-15 | S | BAMBRO | Btl: Ambroxal 100 mls | 2 | | 120.00 |
| | CL | Barn Supplies | 07-29-15 | S | DACEPR | D: Acepromazine | 3 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-29-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | | | 07-29-15 | I | 33876 | Invoice | Tax: | 0.00 | 1095.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-29-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOLYGL | D: Polyglycam | 12 | 660.00 | 1020.00 |
| | CL | | 07-29-15 | P | 1736 | Check payment | | | -1674.00 |
| 1603  Allard, Rene | CL | | 07-29-15 | P | 4376 | Check payment | | | -1240.00 |
| | CL | | 07-29-15 | P | 4346 | Check payment | | | -1980.00 |
| 1644 ▮▮▮▮ | | | 07-29-15 | I | 33877 | Invoice | Tax: | 0.00 | 1170.00 |
| | CL | | 07-29-15 | P | 2297 | Check payment | | | -1400.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3113
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-29-15 | S | DLRSB | D: LRS Bottles (Case) | 6 | 198.72 | 480.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 07-29-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 07-29-15 | S | DLRS | D: LRS Bags Case | 3 | 66.00 | 240.00 |
| | CL | Barn Supplies | 07-29-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-29-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 07-29-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1702 | | | 07-29-15 | A | | Invoice #33592 from Account #1848 | | | 330.00 |
| 1732 | | | 07-29-15 | I | 33875 | Invoice | Tax: | 0.00 | 700.00 |
| | CL | | 07-29-15 | V | 271474 | Visa payment | | | -700.00 |
| | CL | Barn Supplies | 07-29-15 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-29-15 | S | DMAP5 | D: Map 5  10ml | 6 | 240.00 | 360.00 |
| 1772 | | | 07-29-15 | I | 33885 | Invoice | Tax: | 0.00 | 22.00 |
| | CL | | 07-29-15 | V | 084251 | Visa payment | | | -22.00 |
| | CL | Heron Hanover | 07-29-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 1784 | | | 07-29-15 | I | 33879 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 07-29-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 07-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 07-29-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1802 | | | 07-29-15 | I | 33897 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 07-29-15 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 450.00 |
| 1804 | | | 07-29-15 | I | 33887 | Invoice | Tax: | 0.00 | 1425.00 |
| | CL | | 07-29-15 | D | 03097R | Discover payment | | | -1425.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 07-29-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 07-29-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 07-29-15 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 360.00 |
| | CL | Barn Supplies | 07-29-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1807  Sisco Stables, Allen | | | 07-29-15 | I | 33884 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 07-29-15 | V | 125432 | Visa payment | | | -290.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOSTAL | D: Postal-Overnight FLA | 1 | | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | DITPLUS | D: IT Plus | 4 | | 260.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3114
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1826 | | | 07-29-15 | I | 33893 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 07-29-15 | V | 063809 | Visa payment | | | -205.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-29-15 | S | DHYTRIL | D: Hytril | 1 | 33.50 | 55.00 |
| | CL | Barn Supplies | 07-29-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 07-29-15 | S | DADEQU | D: Adequan (IM) | 3 | 24.00 | 135.00 |
| 1848 | | | 07-29-15 | A | | Transfer Inv. #33592 to Acct. #1702 | | | -330.00 |
| 1851 | | | 07-29-15 | I | 33895 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-29-15 | V | 161679 | Visa payment | | | -300.00 |
| 1855 | | | 07-29-15 | I | 33883 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | | 07-29-15 | P | 16376 | Check payment | | | -565.00 |
| | CL | Barn Supplies | 07-29-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 90.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 3 | 31.50 | 45.00 |
| | CL | Barn Supplies | 07-29-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 07-29-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 07-29-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-29-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | | | 07-29-15 | I | 33882 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 07-29-15 | P | 16377 | Check payment | | | -290.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 07-29-15 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 1859 Fiddlers Creek Stable  LL | | | 07-29-15 | I | 33890 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 07-29-15 | V | 085482 | Visa payment | | | -75.00 |
| | CL | Barn Supplies | 07-29-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 3 | 72.00 | 75.00 |
| 1860 | | | 07-29-15 | I | 33891 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | | 07-29-15 | V | 42319B | Visa payment | | | -550.00 |
| | CL | CARONTE | 07-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | CARONTE | 07-29-15 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | CARONTE | 07-29-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| | CL | CARONTE | 07-29-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 120.00 |
| | CL | CARONTE | 07-29-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 841 Chick Harness, | | | 07-30-15 | I | 33901 | Invoice | Tax: | 0.00 | 0.00 |
| 1483 | | | 07-30-15 | I | 33900 | Invoice | Tax: | 0.00 | 34.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3115
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 07-30-15 | C | | Cash payment | | | -34.00 |
| | CL | Barn Supplies | 07-30-15 | S | DCHORIOD: Chorionic 10ml | | 1 | 19.50 | 34.00 |
| 35 | CL | ANOTHER DAILY COPY | 07-31-15 | S | DGASTR D: Gastrogaurd 1 tubes | | 15 | 386.25 | 495.00 |
| 37 | | | 07-31-15 | I | 33935 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Account | 07-31-15 | S | DPNEEDLD: Needles - Monject Poly hub | | 1 | 10.50 | 15.00 |
| | CL | Barn Account | 07-31-15 | S | D30CC D: 35cc Syringes 50count | | 1 | 8.00 | 35.00 |
| | CL | Barn Account | 07-31-15 | S | D10CC D: 10 cc Syringes | | 1 | 9.49 | 20.00 |
| 622 | | | 07-31-15 | I | 33910 | Invoice | Tax: | 0.00 | 304.99 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DIRONSU D: Iron Sucrose 2% 50cc | | 0.50 | 29.75 | 32.50 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DBLDPILLD: Bleeder Pills | | 2 | 39.00 | 40.00 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 33.12 |
| | CL | TRUTH AND LIBERTY | 07-31-15 | S | DREGUM D: Regumate | | 0.25 | 49.53 | 92.50 |
| | CL | TRUTH AND LIBERTY | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 66.25 |
| 701  Davis, Dylan | | | 07-31-15 | I | 33906 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | Western Toro | 07-31-15 | S | DIRONSU D: Iron Sucrose 2% 50cc | | 0.50 | 29.75 | |
| | CL | Western Toro | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | |
| | CL | One Last Roadie | 07-31-15 | S | DOMEP D: Omeprazole 500ml | | 0.50 | | 0.00 |
| | CL | One Last Roadie | 07-31-15 | S | DIRONSU D: Iron Sucrose 2% 50cc | | 1 | 59.50 | 0.00 |
| | CL | One Last Roadie | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 0.00 |
| | CL | One Last Roadie | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 0.00 |
| | CL | One Last Roadie | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |
| | CL | Drifting Off To Dream | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |
| | CL | Body Talk | 07-31-15 | S | DBLDPILLD: Bleeder Pills | | 1 | 19.50 | 0.00 |
| | CL | Body Talk | 07-31-15 | S | DREGUM D: Regumate | | 0.25 | 49.53 | 0.00 |
| | CL | Body Talk | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |
| | CL | Barn Account | 07-31-15 | S | DNORMS D: Normol Sol R case | | 4 | 94.08 | 300.00 |
| | CL | Barn Account | 07-31-15 | S | DLARGE D: L-Argentine | | 2 | 23.50 | 40.00 |
| | CL | Barn Account | 07-31-15 | S | DFOL5X1 D: Folic 5x 100cc | | 6 | 144.00 | 300.00 |
| | CL | Black is Back | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.12 | 16.55 | 0.00 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DOMEP D: Omeprazole 500ml | | 0.50 | | 0.00 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 0.00 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 0.00 |
| | CL | Dinner at the Met | 07-31-15 | S | DIRONSU D: Iron Sucrose 2% 50cc | | 1 | 59.50 | 65.00 |
| | CL | Dinner at the Met | 07-31-15 | S | DBLDPILLD: Bleeder Pills | | 1 | 19.50 | 20.00 |
| | CL | Dinner at the Met | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | Dinner at the Met | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.50 | | 81.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3116  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dinner at the Met | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |
| | CL | Dinner at the Met | 07-31-15 | S | DGASTR D: Gastrogaurd 1 tubes | | 15 | 386.25 | 236.25 |
| | CL | ART Z | 07-31-15 | S | DOMEP D: Omeprazole 500ml | | 1 | | 0.00 |
| | CL | ART Z | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 2 | | 0.00 |
| | CL | ART Z | 07-31-15 | S | DIRONSU D: Iron Sucrose 2% 50cc | | 1 | 59.50 | 0.00 |
| | CL | ART Z | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.50 | | 0.00 |
| | CL | ART Z | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |
| 705 | | | 07-31-15 | I | 33924 | Invoice | Tax: | 0.00 | -31.70 |
| | CL | | 07-31-15 | A | | Account adjust-Good Client Discount | | | -31.70 |
| | | | 07-31-15 | I | 33922 | Invoice | Tax: | 0.00 | 110.62 |
| | CL | AROCKIN HANOVER | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 33.12 |
| | CL | AROCKIN HANOVER | 07-31-15 | S | DDANT50 D: Dantruim Liquid 100mg/ml 500ml | | 1 | | 50.00 |
| | | | 07-31-15 | I | 33920 | Invoice | Tax: | 0.00 | 234.99 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DIRONSU D: Iron Sucrose 2% 50cc | | 1 | 59.50 | 65.00 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 40.62 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 33.12 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DREGUM D: Regumate | | 0.50 | 99.07 | 68.75 |
| | | | 07-31-15 | I | 33918 | Invoice | Tax: | 0.00 | 101.24 |
| | CL | Contraband Hanover | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | Contraband Hanover | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 33.12 |
| | | | 07-31-15 | I | 33916 | Invoice | Tax: | 0.00 | 110.62 |
| | CL | Ringside Muscle | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | Ringside Muscle | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 33.12 |
| | CL | Ringside Muscle | 07-31-15 | S | DDANT50 D: Dantruim Liquid 100mg/ml 500ml | | 1 | 60.00 | 50.00 |
| | | | 07-31-15 | I | 33914 | Invoice | Tax: | 0.00 | 76.52 |
| | CL | SIR RICHARD Z TAM | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.12 | 16.55 | 15.90 |
| | CL | SIR RICHARD Z TAM | 07-31-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 40.62 |
| | CL | SIR RICHARD Z TAM | 07-31-15 | S | DBLDPILLD: Bleeder Pills | | 1 | 19.50 | 20.00 |
| 734 | | | 07-31-15 | I | 33926 | Invoice | Tax: | 0.00 | -74.90 |
| | CL | | 07-31-15 | A | | Account adjust-Good Client Discount | | | -74.90 |
| | | | 07-31-15 | I | 33925 | Invoice | Tax: | 0.00 | 110.62 |
| | CL | AROCKIN HANOVER | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 07-31-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 33.12 |
| | CL | AROCKIN HANOVER | 07-31-15 | S | DDANT50 D: Dantruim Liquid 100mg/ml 500ml | | 1 | 60.00 | 50.00 |
| | | | 07-31-15 | I | 33921 | Invoice | Tax: | 0.00 | 234.99 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DIRONSU D: Iron Sucrose 2% 50cc | | 1 | | 65.00 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3117  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | CARIBBEAN SHOOTER | 07-31-15 | S | DREGUM | D: Regumate | 0.50 | | 68.75 |
| | | | 07-31-15 | I | 33919 | Invoice | Tax: | 0.00 | 101.24 |
| | CL | Contraband Hanover | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | | | 07-31-15 | I | 33917 | Invoice | Tax: | 0.00 | 110.62 |
| | CL | Ringside Muscle | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Ringside Muscle | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Ringside Muscle | 07-31-15 | S | DDANT50 | D: Dantruim Liquid  100mg/ml  500ml | 1 | | 50.00 |
| | | | 07-31-15 | I | 33915 | Invoice | Tax: | 0.00 | 76.52 |
| | CL | SIR RICHARD Z TAM | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | | 15.90 |
| | CL | SIR RICHARD Z TAM | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SIR RICHARD Z TAM | 07-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | | | 07-31-15 | I | 33905 | Invoice | Tax: | 0.00 | 190.27 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | | 15.90 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | JAGGER BLUE CHIP | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 07-31-15 | I | 33904 | Invoice | Tax: | 0.00 | 463.12 |
| | CL | Dinner at the Met | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | Dinner at the Met | 07-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Dinner at the Met | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Dinner at the Met | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | Dinner at the Met | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Dinner at the Met | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | | | 07-31-15 | I | 33903 | Invoice | Tax: | 0.00 | 446.87 |
| | CL | ART Z | 07-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ART Z | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | ART Z | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | ART Z | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | ART Z | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 821 | | | 07-31-15 | I | 33928 | Invoice | Tax: | 0.00 | 37.50 |
| | CL | Ethan Hanover | 07-31-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| 936 | CL | | 07-31-15 | P | 1818 | Check payment | | | -250.00 |
| 961 | | | 07-31-15 | I | 33930 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | | 07-31-15 | C | | Cash payment | | | -100.00 |
| | CL | Barn Supplies | 07-31-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page** 3118 |
| **For period:** 01-01-09 - 08-13-19 | | | | **T R A N S A C T I O N   J O U R N A L** | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 07-31-15 | I | 33902 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 07-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1095 | | | 07-31-15 | I | 33912 | Invoice | Tax: | 0.00 | 33.12 |
| | CL | Black is Back | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1137 | | | 07-31-15 | I | 33908 | Invoice | Tax: | 0.00 | 371.23 |
| | CL | Western Toro | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | Western Toro | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | One Last Roadie | 07-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | One Last Roadie | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | One Last Roadie | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | One Last Roadie | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | One Last Roadie | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Drifting Off To Dream | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | | 07-31-15 | L | | Late fee-July-Aug | | | 50.00 |
| 1200 | | | 07-31-15 | I | 33932 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | | 07-31-15 | V | 01988G | Visa payment | | | -495.00 |
| | CL | SPINARAMA | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| | | | 07-31-15 | I | 33931 | Invoice | Tax: | 0.00 | 4835.52 |
| | CL | | 07-31-15 | V | 08358G | Visa payment | | | -4835.52 |
| | CL | | 07-31-15 | A | | Account adjust-Good Client Discount | | | -155.03 |
| | CL | Tough Mac | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Tough Mac | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 07-31-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Tough Mac | 07-31-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Tough Mac | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Tough Mac | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Tough Mac | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Ronan | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Ronan | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Ronan | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Ronan | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Ronan | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | NEW DAWN | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | NEW DAWN | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | NEW DAWN | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Lindwood Player | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Lindwood Player | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | FULL ON ROCKNROLL | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 31.80 |

Date of Report: 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　**Page** 119
For period: 01-01-09 - 08-13-19　　　**T R A N S A C T I O N　J O U R N A L**　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FULL ON ROCKNROLL | 07-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Four Staces | 07-31-15 | S | DDANT50 | D: Dantrium Liquid  100mg/ml   500ml | 1 | 60.00 | 100.00 |
| | CL | Fearless Diablo | 07-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Fearless Diablo | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Fearless Diablo | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 07-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Embry Seelster | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Embry Seelster | 07-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Embry Seelster | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Embry Seelster | 07-31-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| | CL | Cherokee Hunter | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1415 | | | 07-31-15 | I | 33911 | Invoice | Tax: | 0.00 | 231.00 |
| | CL | EGOSNATTITUDES | 07-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 7 | 180.25 | 231.00 |
| 1467 | | | 07-31-15 | I | 33927 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 07-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 120.00 |
| | CL | Barn Supplies | 07-31-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 480.00 |
| 1485 | | | 07-31-15 | I | 33933 | Invoice | Tax: | 0.00 | 222.50 |
| | CL | MS Diamond State | 07-31-15 | S | DFERRFU | D: Ferrous Fumanate | 1.50 | 19.50 | 18.75 |
| | CL | MS Diamond State | 07-31-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 0.50 | 10.92 | 10.00 |
| | CL | MS Diamond State | 07-31-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 12.50 |
| | CL | MS Diamond State | 07-31-15 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 12.50 |
| | CL | Marvoulous Jet | 07-31-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1.50 | 18.75 | 18.75 |
| | CL | Marvoulous Jet | 07-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Fly With The Best | 07-31-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 0.50 | 10.92 | 10.00 |
| | CL | Fly With The Best | 07-31-15 | S | DFERRIC | D: Ferric Ammonium Citrate  50ml | 1.50 | 17.25 | 15.00 |
| | CL | Fly With The Best | 07-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Barn Supplies | 07-31-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 07-31-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 07-31-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 07-31-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1513 | | | 07-31-15 | I | 33937 | Invoice | Tax: | 0.00 | 580.00 |
| | CL | NEW LEAF | 07-31-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | NEW LEAF | 07-31-15 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| | CL | FRESH CUT | 07-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | FRESH CUT | 07-31-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | CLOVER MARKET | 07-31-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 15.00 |
| | | | 07-31-15 | I | 33934 | Invoice | Tax: | 0.00 | 592.50 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3120
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Queen's Return | 07-31-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Queen's Return | 07-31-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Queen's Return | 07-31-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Queen's Return | 07-31-15 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| | CL | Queen's Return | 07-31-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Queen's Return | 07-31-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Queen's Return | 07-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | MS Diamond State | 07-31-15 | S | DFERRFUD | : Ferrous Fumanate | 1.50 | | 18.75 |
| | CL | MS Diamond State | 07-31-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 0.50 | | 10.00 |
| | CL | MS Diamond State | 07-31-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | | 12.50 |
| | CL | MS Diamond State | 07-31-15 | S | DTRIDEX | N: Tridex/ Naquazone | 1 | | 12.50 |
| | CL | Marvoulous Jet | 07-31-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1.50 | | 18.75 |
| | CL | Marvoulous Jet | 07-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| | CL | Fly With The Best | 07-31-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 0.50 | | 10.00 |
| | CL | Fly With The Best | 07-31-15 | S | DFERRIC | D: Ferric Ammonium Citrate  50ml | 1.50 | | 15.00 |
| | CL | Fly With The Best | 07-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| 1664 | | | 07-31-15 | I | 33936 | Invoice | Tax: | 0.00 | 47.50 |
| | CL | CELEBRITY PILATUS | 07-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | CELEBRITY PILATUS | 07-31-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 7.50 |
| 1790 | | | 07-31-15 | I | 33929 | Invoice | Tax: | 0.00 | 37.50 |
| | CL | Ethan Hanover | 07-31-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| 1817 | | | 07-31-15 | I | 33909 | Invoice | Tax: | 0.00 | 342.49 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Totally Sexy | 07-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Totally Sexy | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1852 | | | 07-31-15 | I | 33907 | Invoice | Tax: | 0.00 | 99.37 |
| | CL | Body Talk | 07-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Body Talk | 07-31-15 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| | CL | Body Talk | 07-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1857 | CL | CELEBRITY PILATUS | 07-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | CELEBRITY PILATUS | 07-31-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 7.50 |
| 1 F | | | 08-01-15 | I | 33938 | Invoice | Tax: | 0.00 | 0.00 |

| Date of Report: 12-31-22 | | | | | **Equestology** | | | | | Page 3121 |
| For period: 01-01-09 - 08-13-19 | | | | | **T R A N S A C T I O N   J O U R N A L** | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 35 | | | 08-01-15 | I | 33945 | Invoice | Tax: | 0.00 | 495.00 |
| 105 | | | 08-01-15 | I | 33951 | Invoice | Tax: | 0.00 | 0.00 |
| 577 | | | 08-01-15 | I | 33947 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-01-15 | L | | Late fee | | | 25.00 |
| 921  Stafford, Arthur | | | 08-01-15 | I | 33948 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-01-15 | L | | Late fee | | | 25.00 |
| 1079 | | | 08-01-15 | I | 33949 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-01-15 | L | | Late fee | | | 25.00 |
| 1248 | CL | | 08-01-15 | P | 5315 | Check payment | | | -20.00 |
| 1467 | | | 08-01-15 | I | 33940 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-01-15 | L | | Late fee | | | 25.00 |
| 1485 | CL | | 08-01-15 | L | | Late fee | | | 25.00 |
| 1615 | | | 08-01-15 | I | 33942 | Invoice | Tax: | 0.00 | 0.00 |
| 1758 | | | 08-01-15 | I | 33950 | Invoice | Tax: | 0.00 | 0.00 |
| 1799 | | | 08-01-15 | I | 33943 | Invoice | Tax: | 0.00 | 325.00 |
| 1828 | | | 08-01-15 | I | 33946 | Invoice | Tax: | 0.00 | 0.00 |
| 1829 | | | 08-01-15 | I | 33944 | Invoice | Tax: | 0.00 | 0.00 |
| 1833 | | | 08-01-15 | I | 33939 | Invoice | Tax: | 0.00 | 0.00 |
| 1857 | | | 08-01-15 | I | 33941 | Invoice | Tax: | 0.00 | 47.50 |
| 1483 | | | 08-02-15 | I | 33952 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 08-02-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 08-02-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 15.00 |
| | CL | Barn Supplies | 08-02-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 5.00 |
| 1761  Storer, Antonia | | | 08-02-15 | I | 33954 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | Barn Supplies | 08-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | | 08-02-15 | V | 104682 | Visa payment | | | -485.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3122
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-02-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 4 | 160.00 | 200.00 |
| | CL | Barn Supplies | 08-02-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| 27 | | | 08-03-15 | I | 33964 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DSALIX | D: Salix | 1 | 10.35 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DPG600 | D: PG 600 | 1 | 31.82 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 4 | 60.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DEQUILIT | D: Equility | 4 | | 0.00 |
| | CL | Weinstein - Billed out | 08-03-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 0.00 |
| 105 | CL | | 08-03-15 | P | 6763 | Check payment | | | -900.00 |
| 459 | | | 08-03-15 | I | 33960 | Invoice | Tax: | 0.00 | 293.00 |
| | CL | | 08-03-15 | V | 079413 | Visa payment | | | -293.00 |
| | CL | Barn Supplies | 08-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-03-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 90.00 |
| | CL | Barn Supplies | 08-03-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 85.00 |
| | CL | Barn Supplies | 08-03-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-03-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-03-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 733 | | | 08-03-15 | I | 33963 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 08-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-03-15 | S | DFACTRE | D: Factrel  20ml | 3 | 46.35 | 90.00 |
| 734 | | | 08-03-15 | I | 33961 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page:** 123
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 | | | 08-03-15 | I | 33958 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 08-03-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | 60.00 | 60.00 |
| 1326 | | | 08-03-15 | I | 33962 | Invoice | Tax: | 0.00 | 364.00 |
| | CL | RAPID TEMPO | 08-03-15 | S | DHYLART | D: Hylartin-V 2 ml | 2 | 105.00 | 120.00 |
| | CL | I AM DELIGHTFUL | 08-03-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 22.00 |
| | CL | I AM DELIGHTFUL | 08-03-15 | S | DHYTRIL | D: Hytril | 2 | 67.00 | 110.00 |
| | CL | American Pirate | 08-03-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 22.00 |
| | CL | American Pirate | 08-03-15 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| 1483 | | | 08-03-15 | I | 33965 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | | 08-03-15 | C | | Cash payment | | | -50.00 |
| | CL | Barn Supplies | 08-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1597 | CL | | 08-03-15 | P | 1738 | Check payment | | | -1395.00 |
| 1784 | | | 08-03-15 | I | 33957 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 08-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-03-15 | S | DBACH20 | D: Bacteriostatic Water | 100 | 72.00 | 190.00 |
| 1801 | | | 08-03-15 | I | 33956 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 08-03-15 | V | 330863 | Visa payment | | | -175.00 |
| | CL | Barn Supplies | 08-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-03-15 | S | DFACTRE | D: Factrel 20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 08-03-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-03-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 08-03-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1834 | Conner, Chuck | | 08-03-15 | I | 33955 | Invoice | Tax: | 0.00 | 542.50 |
| | CL | | 08-03-15 | V | 130899 | Visa payment | | | -542.50 |
| | CL | Barn Supplies | 08-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-03-15 | S | DOXYGE | D: Oxygenator | 1 | | 80.00 |
| | CL | Barn Supplies | 08-03-15 | S | DEQUIMA | D: Equimass | 5 | | 162.50 |
| | CL | Barn Supplies | 08-03-15 | S | DTB-7 | D: TB-7 | 4 | | 300.00 |
| 1846 | | | 08-03-15 | I | 33959 | Invoice | Tax: | 0.00 | 38.00 |
| | CL | | 08-03-15 | V | 531141 | Visa payment | | | -38.00 |
| | CL | Barn Supplies | 08-03-15 | S | DPOSTAL | D: Postal | 1 | | 8.00 |
| | CL | Barn Supplies | 08-03-15 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 30.00 |
| 1499 | | | 08-04-15 | I | 33966 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 08-04-15 | V | 006092 | Visa payment | | | -400.00 |

**Date of Report:** 12-31-22          **Equestology**                                    **Page** 124
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-04-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1672  Slabaugh, Leroy | | | 08-04-15 | I | 33969 | Invoice | Tax: | 0.00 | 695.00 |
| | CL | Barn Supplies | 08-04-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | | 08-04-15 | M | 03871Z | Mastercard payment | | | -695.00 |
| | CL | Barn Supplies | 08-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-04-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-04-15 | S | D20MG/M | D: Depo 20mg/ml | 10 | 313.40 | 600.00 |
| 1707 | | | 08-04-15 | I | 33967 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 08-04-15 | M | 554538 | Mastercard payment | | | -100.00 |
| | CL | Barn Supplies | 08-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-04-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-04-15 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-04-15 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| 705 | | | 08-05-15 | I | 33972 | Invoice | Tax: | 0.00 | 369.37 |
| | CL | ART Z | 08-05-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | ART Z | 08-05-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | ART Z | 08-05-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | ART Z | 08-05-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ART Z | 08-05-15 | S | DOMEGA | D: Omegaurd | 1 | | 162.50 |
| 734 | | | | | | | | | |
| | CL | ART Z | 08-05-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | ART Z | 08-05-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | ART Z | 08-05-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 0.00 |
| | CL | ART Z | 08-05-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | ART Z | 08-05-15 | S | DOMEGA | D: Omegaurd | 1 | | 0.00 |
| 1052 | | | 08-05-15 | I | 33970 | Invoice | Tax: | 0.00 | 0.00 |
| 1391 | | | 08-05-15 | I | 33971 | Invoice | Tax: | 0.00 | 0.00 |
| 788 | CL | | 08-06-15 | P | 10105 | Check payment | | | -1465.00 |
| 936 | | | 08-06-15 | I | 33973 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 08-06-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 08-06-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 1010 | | | 08-06-15 | I | 33977 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 08-06-15 | C | | Cash payment | | | -60.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3125
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-06-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 36.00 |
| | CL | Barn Supplies | 08-06-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 24.00 |
| 1044 ▓▓▓▓▓▓ | | | 08-06-15 | I | 33978 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 08-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-06-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| 1326 ▓▓▓▓▓▓ | CL | | 08-06-15 | P | 4104 | Check payment | | | -390.00 |
| 1484  Buttitta, Anthony | | | 08-06-15 | I | 33976 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 08-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-06-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 08-06-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 08-06-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-06-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-06-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 08-06-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 170.00 |
| | CL | Barn Supplies | 08-06-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1540  Cilione, Joe | | | 08-06-15 | I | 33974 | Invoice | Tax: | 0.00 | 337.00 |
| | CL | | 08-06-15 | V | 020513 | Visa payment | | | -337.00 |
| | CL | Barn Supplies | 08-06-15 | S | DPOSTAL | D: Postal- overnight | 1 | | 22.00 |
| | CL | Barn Supplies | 08-06-15 | S | DKENT10 | D: Kentucky Red  100ml | 1 | 49.37 | 50.00 |
| | CL | Barn Supplies | 08-06-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 08-06-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-06-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 1566  Malone, Brian | CL | | 08-06-15 | V | 625203 | Visa payment | | | -325.00 |
| 1781 ▓▓▓▓▓▓ | | | 08-06-15 | I | 33975 | Invoice | Tax: | 0.00 | 1135.00 |
| | CL | Barn Supplies | 08-06-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-06-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 08-06-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 08-06-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 08-06-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 08-06-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 3 | 31.50 | 45.00 |
| | CL | Barn Supplies | 08-06-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 08-06-15 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 08-06-15 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 08-06-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 08-06-15 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 660.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3126
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1845 ▮▮▮▮▮ | CL | | 08-06-15 | P | 3060 | Check payment | | | -855.00 |
| 320 Luther, Tom | | | 08-07-15 | I | 33982 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 08-07-15 | V | 03512B | Visa payment | | | -300.00 |
| | CL | Barn Account | 08-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 08-07-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 4 | 194.40 | 300.00 |
| 742 | | | 08-07-15 | I | 33985 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Blood Supplies | 08-07-15 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 08-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-07-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 08-07-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1052 | CL | | 08-07-15 | P | 1152 | Check payment | | | -80.00 |
| 1095 | CL | | 08-07-15 | P | 2264 | Check payment | | | -33.12 |
| 1352 | CL | | 08-07-15 | M | 042663 | Mastercard payment | | | -475.00 |
| | CL | Barn Supplies | 08-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-07-15 | S | DARNICA | D: Arnica | 1 | 20.00 | 70.00 |
| | CL | Barn Supplies | 08-07-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-07-15 | S | DATMA | D: ATMA | 10 | | 300.00 |
| 1369 | | | 08-07-15 | I | 33986 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 08-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-07-15 | S | DREDLU | D: Red Lung 900gr | 2 | 144.00 | 220.00 |
| 1649 Napolitano, Anthony | | | 08-07-15 | I | 33980 | Invoice | Tax: | 0.00 | 920.00 |
| | CL | | 08-07-15 | V | 051866 | Visa payment | | | -920.00 |
| | CL | Barn Supplies | 08-07-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 08-07-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 08-07-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 22.00 |
| | CL | Barn Supplies | 08-07-15 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 08-07-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-07-15 | S | DPNEEDL | D: Needles - Monject -19 , 20 1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-07-15 | S | DPOLYGL | D: Polyglycam | 6 | 275.00 | 510.00 |
| | CL | Barn Supplies | 08-07-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 08-07-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 08-07-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 08-07-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-07-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 12 | 29.88 | 96.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3127
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-07-15 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | Barn Supplies | 08-07-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 85.00 |
| 1702 | | | 08-07-15 | I | 33984 | Invoice | Tax: | 0.00 | 1533.00 |
| | CL | | 08-07-15 | V | 165464 | Visa payment | | | -1863.00 |
| | CL | Barn Supplies | 08-07-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 08-07-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 08-07-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-07-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-07-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-07-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-07-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-07-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 08-07-15 | S | DADEQU | D: Adequan (IM) | 8 | 64.00 | 360.00 |
| | CL | Barn Supplies | 08-07-15 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 08-07-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-07-15 | S | DBAYPAS | D: Baytril Paste (n-roflocacin 60ml) | 6 | 72.00 | 150.00 |
| 1727  Martin, Silvio | CL | | 08-07-15 | C | | Cash payment | | | -105.00 |
| 1824 | CL | | 08-07-15 | P | 1678 | Check payment | | | -746.00 |
| 1858 | | | 08-07-15 | I | 33981 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 08-07-15 | C | | Cash payment | | | -20.00 |
| | CL | | 08-07-15 | P | 1678 | Check payment | | | -269.00 |
| | CL | Barn Supplies | 08-07-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 08-07-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 08-07-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-07-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 08-07-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-07-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | | | 08-07-15 | I | 33979 | Invoice | Tax: | 0.00 | 94.00 |
| | CL | Barn Supplies | 08-07-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-07-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| 733 | | | 08-09-15 | I | 33989 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 08-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 1047 | | | 08-09-15 | I | 33987 | Invoice | Tax: | 0.00 | 175.00 |

**Date of Report:** 12-31-22          **Equestology**                                          **Page** 3128
**For period:** 01-01-09 - 08-13-19          T R A N S A C T I O N   J O U R N A L                          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-09-15 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 08-09-15 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 08-09-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 75.00 |
| 1310  Copeland, Vincent | | | 08-09-15 | I | 33991 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 08-09-15 | V | 00074G | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 08-09-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1487 ███████ | | | 08-09-15 | I | 33990 | Invoice | Tax: | 0.00 | 133.00 |
| | CL | Barn Supplies | 08-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-09-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-09-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| 1859  Fiddlers Creek Stable  LL | | | 08-09-15 | I | 33988 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | Barn Supplies | 08-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 08-09-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 08-09-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 4 | 96.00 | 100.00 |
| 459 | | | 08-10-15 | I | 34007 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 08-10-15 | V | 088966 | Visa payment | | | -340.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-10-15 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 08-10-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 08-10-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 08-10-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDL | D: Needles - Monject Poly/20 1.5 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDL | D: Needles - Monject Poly/19gauge | 1 | 10.50 | 15.00 |
| 484 | | | 08-10-15 | I | 33996 | Invoice | Tax: | 0.00 | 470.00 |
| | CL | | 08-10-15 | V | 012443 | Visa payment | | | -445.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-10-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 08-10-15 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-10-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 08-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 08-10-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 220.00 |
| 788 | | | 08-10-15 | I | 34003 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 08-10-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 08-10-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDL | D: Needles - Monject Poly/20x1 | 1 | 10.50 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page:** 3129  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 938  Brittingham, Donald | | | 08-10-15 | I | 34006 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 08-10-15 | C | | Cash payment | | | -25.00 |
| | CL | Sue | 08-10-15 | S | MIS | Miscellaneous | 1 | | 25.00 |
| 961 | | | 08-10-15 | I | 34005 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | | 08-10-15 | C | | Cash payment | | | -10.00 |
| | CL | Barn Supplies | 08-10-15 | S | DHACID | D: Hyaluronic Acid IV | 1 | | 10.00 |
| 1062 | | | 08-10-15 | I | 34004 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 08-10-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 30.00 |
| 1352 | | | 08-10-15 | I | 33992 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 08-10-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1425 | | | 08-10-15 | I | 34002 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 08-10-15 | V | 042212 | Visa payment | | | -380.00 |
| | CL | Barn Supplies | 08-10-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-10-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 08-10-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-10-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 08-10-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 4 | 54.00 | 80.00 |
| 1552 | CL | Barn Supplies | 08-10-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 08-10-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1597 | | | 08-10-15 | I | 33999 | Invoice | Tax: | 0.00 | 710.00 |
| | CL | Barn Supplies | 08-10-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 08-10-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 08-10-15 | S | DLRS | D: LRS  Bags Case | 6 | 132.00 | 480.00 |
| | CL | Barn Supplies | 08-10-15 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |
| 1603  Allard, Rene | | | 08-10-15 | I | 34008 | Invoice | Tax: | 0.00 | 1441.00 |
| | CL | Barn Supplies | 08-10-15 | S | DBANAMI | D: Banamine  250ml | 2 | 71.00 | 100.00 |
| | CL | Barn Supplies | 08-10-15 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 08-10-15 | S | DEPMPO | E: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDL | D: Needles - Monject Poly/18 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-10-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 280.00 |
| | CL | Barn Supplies | 08-10-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| 1644 | | | 08-10-15 | I | 33994 | Invoice | Tax: | 0.00 | 196.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 130
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-10-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-10-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDLD | : Needles - Monject Poly/18 gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1657 | | | 08-10-15 | I | 33997 | Invoice | Tax: | 0.00 | 401.00 |
| | CL | | 08-10-15 | V | 071846 | Visa payment | | | -401.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 08-10-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 08-10-15 | S | DFACTRED | : Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 08-10-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 08-10-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 08-10-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-10-15 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 50.00 |
| | CL | Barn Supplies | 08-10-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 08-10-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDLD | : Needles - Monject Poly/19 | 1 | 10.50 | 15.00 |
| 1772 | | | 08-10-15 | I | 33995 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 08-10-15 | V | 065130 | Visa payment | | | -115.00 |
| | CL | Heron Hanover | 08-10-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Heron Hanover | 08-10-15 | S | DPNEEDLD | : Needles - Monject Poly/18gauge | 1 | 10.50 | 15.00 |
| | CL | Heron Hanover | 08-10-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 1807  Sisco Stables, Allen | | | 08-10-15 | I | 33998 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | | 08-10-15 | V | 112811 | Visa payment | | | -565.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-10-15 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 40.00 |
| | CL | Barn Supplies | 08-10-15 | S | DOXYGE | D: Oxygenator | 4 | | 320.00 |
| | CL | Barn Supplies | 08-10-15 | S | MIS | dose syringes | 1 | | 0.00 |
| | CL | Barn Supplies | 08-10-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDLD | : Needles - Monject Poly/18 , 20 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 08-10-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 08-10-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1834  Conner, Chuck | | | 08-10-15 | I | 34001 | Invoice | Tax: | 0.00 | 404.00 |
| | CL | | 08-10-15 | V | 122335 | Visa payment | | | -404.00 |
| | CL | Barn Supplies | 08-10-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page:** 3131
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-10-15 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 08-10-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-10-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 08-10-15 | S | DPNEEDL | D: Needles - Monject Poly/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-10-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 160.00 |
| 1855 | | | 08-10-15 | I | 34000 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | Barn Supplies | 08-10-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 08-10-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 08-10-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-10-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 08-10-15 | S | DLRS | D: LRS  Bags Case | 5 | 110.00 | 400.00 |
| 27 | | | 08-12-15 | I | 34034 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Casalino Stable | 08-12-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Casalino Stable | 08-12-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 0.00 |
| | CL | Casalino Stable | 08-12-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 0.00 |
| | CL | Casalino Stable | 08-12-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 0.00 |
| | CL | Casalino Stable | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 0.00 |
| | CL | Casalino Stable | 08-12-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 0.00 |
| 226  Dennis, Eddie | | | 08-12-15 | I | 34015 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 08-12-15 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 120.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 295  Banca, Rich | | | 08-12-15 | I | 34037 | Invoice | Tax: | 0.00 | 1122.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DEQUILIT | D: Equility | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLIPOTR | D: Lipotropes   100ml | 4 | 42.00 | 72.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 2 | 48.00 | 60.00 |
| | CL | Barn Supplies | 08-12-15 | S | DGUAF25 | D: Guaifenesin   250ml | 15 | 150.00 | 225.00 |
| | CL | Barn Supplies | 08-12-15 | S | DIRON10 | D: Iron Sucrose 100cc | 5 | 460.00 | 325.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 320.00 |
| | CL | Barn Supplies | 08-12-15 | S | D5CC | D: 5 cc syringes | 2 | 15.00 | 30.00 |
| | CL | Barn Supplies | 08-12-15 | S | D20CC | D: 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Supplies | 08-12-15 | S | D10CC | D: 10 cc Syringes | 2 | 18.98 | 40.00 |
| 459 | | | 08-12-15 | I | 34010 | Invoice | Tax: | 0.00 | 113.00 |
| | CL | | 08-12-15 | V | 087875 | Visa payment | | | -113.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3132  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-12-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| 671 | CL | | 08-12-15 | P | 3200 | Check payment | | | -80.00 |
| 689 | | | 08-12-15 | I | 34038 | Invoice | Tax: | 0.00 | 0.00 |
| 733 | CL | | 08-12-15 | P | 4678 | Check payment | | | -90.00 |
| 734 | CL | | 08-12-15 | P | 72144005 | Check payment | | | -1659.35 |
| | | | 08-12-15 | I | 34009 | Invoice | Tax: | 0.00 | 0.00 |
| 851 | | | 08-12-15 | I | 34041 | Invoice | Tax: | 0.00 | 705.00 |
| | CL | | 08-12-15 | P | 1197 | Check payment | | | -705.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-12-15 | S | DFOLCB1 | D: Folic/B12 | 4 | | 180.00 |
| | CL | Barn Supplies | 08-12-15 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |
| | CL | Barn Supplies | 08-12-15 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 08-12-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 08-12-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 2 | 31.00 | 140.00 |
| 936 | CL | | 08-12-15 | P | 1827 | Check payment | | | -60.00 |
| 961 | | | 08-12-15 | I | 34022 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 08-12-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | | 08-12-15 | C | | Cash payment | | | -100.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1047 | CL | | 08-12-15 | P | 12615 | Check payment | | | -175.00 |
| 1289 | | | 08-12-15 | I | 34018 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 08-12-15 | V | 070909 | Visa payment | | | -185.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| | CL | Barn Supplies | 08-12-15 | S | DNEE19X | D: Needles- Monoject 19X1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | | | 08-12-15 | I | 34017 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 08-12-15 | V | 070803 | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-12-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 08-12-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22                                  **Equestology**                                         **Page** 133
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1326 ▮▮▮▮▮▮ | CL | | 08-12-15 | P | 5910 | Check payment | | | -364.00 |
| 1343 Leggio, John | | | 08-12-15 | I | 34014 | Invoice | Tax: | 0.00 | 641.00 |
| | CL | | 08-12-15 | V | 862143 | Visa payment | | | -641.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 08-12-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-12-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 08-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1346 Baker, Blake | | | 08-12-15 | I | 34042 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 08-12-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | | 08-12-15 | P | 1712 | Check payment | | | -685.00 |
| 1378 Ford, Mark | CL | | 08-12-15 | P | 34013 | Check payment | | | -255.00 |
| 1396 ▮▮▮▮▮▮ | | | 08-12-15 | I | 34027 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 08-12-15 | C | | Cash payment | | | -120.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPNEEDLD | Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1408 Hudson, Lance | | | 08-12-15 | I | 34040 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 08-12-15 | P | 1135 | Check payment | | | -810.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-12-15 | S | DFACTRE | D: Factrel   20ml | 4 | 61.80 | 100.00 |
| 1415 ▮▮▮▮▮▮ | CL | | 08-12-15 | P | 5159 | Check payment | | | -231.00 |
| 1429 Guido, Tom | CL | | 08-12-15 | V | 08128B | Visa payment | | | -170.00 |
| | | | 08-12-15 | I | 34024 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 08-12-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 08-12-15 | S | DCAMPH | D: Camphor Oil | 2 | 15.00 | 50.00 |
| 1467 ▮▮▮▮▮▮ | | | 08-12-15 | I | 34032 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 08-12-15 | P | 2974 | Check payment | | | -600.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-12-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 08-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3134
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-12-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 08-12-15 | S | D20CC | mon | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-12-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 08-12-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1485 | | | 08-12-15 | I | 34030 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 08-12-15 | P | 110 | Check payment | | | -300.00 |
| | CL | | 08-12-15 | C | | Cash payment | | | -25.00 |
| | CL | Barn Supplies | 08-12-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | | | 08-12-15 | I | 34029 | Invoice | Tax: | 0.00 | 11.00 |
| | CL | Marvoulous Jet | 08-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 0.00 |
| | CL | Marvoulous Jet | 08-12-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 0.00 |
| | CL | Marvoulous Jet | 08-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 0.00 |
| | CL | Marvoulous Jet | 08-12-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 0.00 |
| | CL | Marvoulous Jet | 08-12-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 0.00 |
| | CL | Fly With The Best | 08-12-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 0.00 |
| | CL | Fly With The Best | 08-12-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 0.00 |
| | CL | Fly With The Best | 08-12-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 0.00 |
| | CL | Fly With The Best | 08-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 0.00 |
| | CL | Fly With The Best | 08-12-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 0.00 |
| | CL | Fly With The Best | 08-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 0.00 |
| | CL | Fly With The Best | 08-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 11.00 |
| 1493 | | | 08-12-15 | I | 34033 | Invoice | Tax: | 0.00 | 1522.00 |
| | CL | Krivlen | 08-12-15 | S | DMARQUID | D: Marquis- 1 tube | 4 | 2612.00 | 1000.00 |
| | CL | Krivlen | 08-12-15 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 522.00 |
| 1505 | | | 08-12-15 | I | 34039 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 08-12-15 | P | 13815 | Check payment | | | -270.00 |
| | CL | Barn Supplies | 08-12-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 08-12-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 08-12-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-12-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 140.00 |
| 1513 | | | 08-12-15 | I | 34028 | Invoice | Tax: | 0.00 | 541.50 |
| | CL | Queen's Return | 08-12-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Queen's Return | 08-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Queen's Return | 08-12-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 6 | | 270.00 |
| | CL | Queen's Return | 08-12-15 | S | DPHENP | D: Bute Powder  1gr/100 scoop | 1 | 17.83 | 40.00 |
| | CL | Queen's Return | 08-12-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3135
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Marvoulous Jet | 08-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | | 11.00 |
| | CL | Marvoulous Jet | 08-12-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | | 7.50 |
| | CL | Marvoulous Jet | 08-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | | 12.50 |
| | CL | Marvoulous Jet | 08-12-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 45.00 |
| | CL | Marvoulous Jet | 08-12-15 | S | DBUTE | D: Phenylbutazone | 1 | | 7.50 |
| | CL | Fly With The Best | 08-12-15 | S | DBUTE | D: Phenylbutazone | 1 | | 7.50 |
| | CL | Fly With The Best | 08-12-15 | S | DDELX | D: Delvorex 100ml | 1 | | 7.50 |
| | CL | Fly With The Best | 08-12-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 45.00 |
| | CL | Fly With The Best | 08-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | | 12.50 |
| | CL | Fly With The Best | 08-12-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | | 7.50 |
| | CL | Fly With The Best | 08-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | | 5.00 |
| | CL | Fly With The Best | 08-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | | 11.00 |
| 1514  Dane, Rick | | | 08-12-15 | I | 34011 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 08-12-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-12-15 | S | DESTRO | D: Estrone 5mg/ml    100ml | 2 | 52.00 | 80.00 |
| | CL | Barn Supplies | 08-12-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 08-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| 1552  ███████ | | | 08-12-15 | I | 34035 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | | 08-12-15 | V | 01801B | Visa payment | | | -860.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 08-12-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 1603  Allard, Rene | CL | | 08-12-15 | P | 4454 | Check payment | | | -1441.00 |
| 1648  ███████ | CL | | 08-12-15 | P | 3782 | Check payment | | | -340.00 |
| 1649  Napolitano, Anthony | | | 08-12-15 | I | 34043 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 08-12-15 | I | 34026 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 08-12-15 | V | 308631 | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 08-12-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-12-15 | S | DTB-7 | D: TB-7 | 4 | | 200.00 |
| 1653  ███████ | | | 08-12-15 | I | 34016 | Invoice | Tax: | 0.00 | 209.00 |
| | CL | | 08-12-15 | V | 050618 | Visa payment | | | -209.00 |
| | CL | NRS Barn Account | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 08-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

**Page** 3136  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | NRS Barn Account | 08-12-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | NRS Barn Account | 08-12-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | NRS Barn Account | 08-12-15 | S | DCYSTO | D: Cystorelin  30ml | 2 | 21.00 | 90.00 |
| 1683 | | | 08-12-15 | I | 34023 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 08-12-15 | V | 06939A | Visa payment | | | -65.00 |
| | CL | Barn Supplies | 08-12-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| 1702 | | | 08-12-15 | I | 34019 | Invoice | Tax: | 0.00 | 775.00 |
| | CL | Barn Supplies | 08-12-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-12-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 110.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-12-15 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-12-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 08-12-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1784 | | | 08-12-15 | I | 34031 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 08-12-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-12-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1828 | CL | | 08-12-15 | P | 699 | Check payment | | | -98.12 |
| 1832 | | | 08-12-15 | I | 34013 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 08-12-15 | M | 387694 | Mastercard payment | | | -110.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 2 | 220.00 | 80.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPNEEDL | D: Needles - Monject Poly/19 1.5 lock | 2 | 21.00 | 30.00 |
| 1855 | CL | | 08-12-15 | P | 17212 | Check payment | | | -560.00 |
| 1860 | | | 08-12-15 | I | 34020 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | | 08-12-15 | V | 27302B | Visa payment | | | -745.00 |
| | CL | CARONTE | 08-12-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | CARONTE | 08-12-15 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | CARONTE | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | CARONTE | 08-12-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | CARONTE | 08-12-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | CARONTE | 08-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | CARONTE | 08-12-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| | CL | CARONTE | 08-12-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3137
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1861 | | | 08-12-15 | I | 34012 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 08-12-15 | V | 165457 | Visa payment | | | -115.00 |
| | CL | Barn Supplies | 08-12-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DASPRIN | D: Asprin (Na Salicylate) | 1 | 6.25 | 15.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 08-12-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1862 | | | 08-12-15 | I | 34025 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 08-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| 1863 | | | 08-12-15 | I | 34036 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 08-12-15 | V | 377959 | Visa payment | | | -120.00 |
| | CL | Chester | 08-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Chester | 08-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Chester | 08-12-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 936 | | | 08-13-15 | I | 34045 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPNEEDL | D: Needles - Monject Poly/19gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-13-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 08-13-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 80.00 |
| 1214 Nanticoke Racing Inc, | CL | | 08-13-15 | P | 8802 | Check payment | | | -1168.00 |
| 1289 | | | 08-13-15 | I | 34048 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 08-13-15 | V | 012703 | Visa payment | | | -50.00 |
| | CL | Barn Supplies | 08-13-15 | S | DACTHP | D: ACTH (powder) | 2 | | 0.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1464 | | | 08-13-15 | I | 34044 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-13-15 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| | CL | Barn Supplies | 08-13-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1596 | | | 08-13-15 | I | 34046 | Invoice | Tax: | 0.00 | 705.00 |
| | CL | | 08-13-15 | V | 00116G | Visa payment | | | -705.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-13-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1717 Lare, Kevin | CL | Barn Supplies | 08-13-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3138
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-13-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 08-13-15 | S | DNORMS | D: Normol Sol R case | 5 | 141.12 | 375.00 |
| | CL | Barn Supplies | 08-13-15 | S | MIS | Miscellaneous | 6 | | 0.00 |
| | CL | Barn Supplies | 08-13-15 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Supplies | 08-13-15 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 08-13-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 08-13-15 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 08-13-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-13-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 08-13-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 08-13-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 08-13-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 3 | 40.50 | 75.00 |
| | CL | Barn Supplies | 08-13-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 08-13-15 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 08-13-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPNEEDL | D: Needles - Monject Poly/20 1.5 | 2 | 21.00 | 28.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPNEEDL | D: Needles - Monject Poly/ 18 1.5 | 2 | 21.00 | 28.00 |
| 1732 | | | 08-13-15 | I | 34047 | Invoice | Tax: | 0.00 | 451.00 |
| | CL | | 08-13-15 | V | 591940 | Visa payment | | | -451.00 |
| | CL | Barn Supplies | 08-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-13-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| | CL | Barn Supplies | 08-13-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 08-13-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 08-13-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 40.00 |
| 1799 | CL | | 08-13-15 | P | 25958026 | Check payment | | | -325.00 |
| 226  Dennis, Eddie | CL | | 08-14-15 | P | 8534 | Check payment | | | -340.00 |
| 1493 | CL | | 08-14-15 | P | 39599455 | Check payment | | | -885.00 |
| 1513 | CL | | 08-14-15 | P | 64188 | Check payment | | | -736.50 |
| | CL | | 08-14-15 | P | 1727 | Check payment | | | -435.00 |
| 1597 | CL | | 08-14-15 | P | 1753 | Check payment | | | -710.00 |
| 1717  Lare, Kevin | | | 08-14-15 | I | 34051 | Invoice | Tax: | 0.00 | 1456.00 |
| | CL | | 08-14-15 | P | 1141 | Check payment | | | -456.00 |
| | CL | | 08-14-15 | P | 1140 | Check payment | | | -1000.00 |
| | CL | Barn Supplies | 08-14-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 0.00 |
| | CL | Barn Supplies | 08-14-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 0.00 |

**Date of Report:** 12-31-22 · **Equestology** · **Page** 139
**For period:** 01-01-09 - 08-13-19 · T R A N S A C T I O N   J O U R N A L · **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-14-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Barn Supplies | 08-14-15 | S | DWESTE | D: Western Formular | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 08-14-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 08-14-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 08-14-15 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| 1864 | | | 08-14-15 | I | 34052 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 08-14-15 | P | 26040642 | Check payment | | | -350.00 |
| | CL | Barn Supplies | 08-14-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 185.00 |
| 1044 | CL | | 08-15-15 | P | 6369 | Check payment | | | -45.00 |
| 1383 | CL | | 08-15-15 | P | 289 | Check payment | | | -268.00 |
| 1487 | CL | Barn Supplies | 08-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-15-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| 1597 | | | 08-15-15 | I | 34056 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | Barn Supplies | 08-15-15 | S | DLRS | D: LRS  Bags Case | 10 | 220.00 | 800.00 |
| 1610 | | | 08-15-15 | I | 34055 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 08-15-15 | V | 01492G | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 08-15-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 08-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-15-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-15-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| 1727  Martin, Silvio | | | 08-15-15 | I | 34058 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 08-15-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 08-15-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-15-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1784 | | | 08-15-15 | I | 34054 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 08-15-15 | S | DPNEEDL | D: Needles - Monject Poly/19 gauge | 1 | 10.50 | 15.00 |
| | CL | | 08-15-15 | V | 111695 | Visa payment | | | -460.00 |
| 1852 | CL | | 08-15-15 | P | 4282 | Check payment | | | -99.37 |
| 1855 | | | 08-15-15 | I | 34057 | Invoice | Tax: | 0.00 | 422.00 |
| | CL | Barn Supplies | 08-15-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Supplies | 08-15-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |

**Date of Report:** 12-31-22                                              **Equestology**                                        **Page** 3140
**For period:** 01-01-09 - 08-13-19                         T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
|  | CL | Barn Supplies | 08-15-15 | S | DLRS | D: LRS  Bags Case | 3 | 66.00 | 240.00 |
|  | CL | Barn Supplies | 08-15-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 90.00 |
| 591 |  |  | 08-16-15 | I | 34059 | Invoice | Tax: | 0.00 | 120.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 |  | 80.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DGOMEN | D: Gomenal in Oil | 1 | 8.00 | 20.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| 1487 |  |  | 08-16-15 | I | 34062 | Invoice | Tax: | 0.00 | 118.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DPOSTAL | D: Postal | 1 |  | 0.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DPNEEDL | D: Needles - Monject Poly/18GAUGE | 1 | 10.50 | 15.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| 1804 |  |  | 08-16-15 | I | 34061 | Invoice | Tax: | 0.00 | 1450.00 |
|  | CL |  | 08-16-15 | D | 02052R | Discover payment |  |  | -1450.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DPOSTAL | D: Postal | 1 |  | 0.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 |  | 480.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
|  | CL | Barn Supplies | 08-16-15 | S | DGEL50 | D: Gel 50 10cc | 18 | 558.00 | 810.00 |
| 1849 |  |  | 08-16-15 | I | 34060 | Invoice | Tax: | 0.00 | 170.00 |
|  | CL |  | 08-16-15 | M | 643236 | Mastercard payment |  |  | -170.00 |
|  | CL | Chuck | 08-16-15 | S | DPOSTAL | D: Postal | 1 |  | 0.00 |
|  | CL | Chuck | 08-16-15 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 105.00 |
|  | CL | Chuck | 08-16-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
|  | CL | Chuck | 08-16-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
|  | CL | Chuck | 08-16-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| 35 | CL |  | 08-17-15 | P | 2737 | Check payment |  |  | -495.00 |
| 591 |  |  | 08-17-15 | I | 34068 | Invoice | Tax: | 0.00 | 35.00 |
|  | CL |  | 08-17-15 | P | 2088 | Check payment |  |  | -224.00 |
|  | CL | Barn Supplies | 08-17-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
|  | CL |  | 08-17-15 | P | 1825 | Check payment |  |  | -50.00 |
|  | CL |  | 08-17-15 | P | 1832 | Check payment |  |  | -60.00 |
| 733 | CL |  | 08-17-15 | P | 4688 | Check payment |  |  | -75.00 |
| 1444 |  |  | 08-17-15 | I | 34066 | Invoice | Tax: | 0.00 | 785.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3141
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 08-17-15 | M | 037680 | Mastercard payment | | | -500.00 |
| | CL | Barn Supplies | 08-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-17-15 | S | DPNEEDL | D: Needles - Monject Poly/20gauge 1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-17-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 08-17-15 | S | DWESTE | D: Western Formular | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 08-17-15 | S | DARNICA | D: Arnica  50ml | 2 | 40.00 | 150.00 |
| | CL | Barn Supplies | 08-17-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1484  Buttitta, Anthony | CL | | 08-17-15 | P | 1029 | Check payment | | | -340.00 |
| 1493 | | | 08-17-15 | I | 34070 | Invoice | Tax: | 0.00 | 1990.00 |
| | CL | Krivlen | 08-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Krivlen | 08-17-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| | CL | Krivlen | 08-17-15 | S | DMARQUID | D: Marquis- 1 tube | 4 | 2612.00 | 1000.00 |
| 1727  Martin, Silvio | | | 08-17-15 | I | 34069 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 08-17-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| 1807  Sisco Stables, Allen | | | 08-17-15 | I | 34065 | Invoice | Tax: | 0.00 | 685.00 |
| | CL | | 08-17-15 | V | 180453 | Visa payment | | | -685.00 |
| | CL | Barn Supplies | 08-17-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 08-17-15 | S | DFOLCB1 | D: Folic/B12 | 4 | | 180.00 |
| | CL | Barn Supplies | 08-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-17-15 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 08-17-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 4 | 194.40 | 300.00 |
| 1828 | | | 08-17-15 | I | 34067 | Invoice | Tax: | 0.00 | 0.00 |
| 270 | | | 08-18-15 | I | 34082 | Invoice | Tax: | 0.00 | 2450.00 |
| | CL | | 08-18-15 | V | 555401 | Visa payment | | | -2450.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DTB-7 | D: TB-7 | 50 | | 2450.00 |
| 320  Luther, Tom | | | 08-18-15 | I | 34084 | Invoice | Tax: | 0.00 | 835.00 |
| | CL | | 08-18-15 | V | 07102B | Visa payment | | | -500.00 |
| | CL | Barn Account | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 08-18-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 190.00 |
| | CL | Barn Account | 08-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Account | 08-18-15 | S | DLACTAN | D: Lactanase 2x 100cc | 3 | 42.00 | 75.00 |
| | CL | Barn Account | 08-18-15 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Account | 08-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| | CL | Barn Account | 08-18-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 142
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 08-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Account | 08-18-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 4 | 194.40 | 300.00 |
| 400 | | | 08-18-15 | I | 34078 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | | 08-18-15 | M | 32309B | Mastercard payment | | | -250.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| 689 | | | 08-18-15 | I | 34086 | Invoice | Tax: | 0.00 | |
| 929 | | | 08-18-15 | I | 34080 | Invoice | Tax: | 0.00 | 1080.00 |
| | CL | Barn Supplies | 08-18-15 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 192.00 |
| | CL | Barn Supplies | 08-18-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 144.00 |
| | CL | Barn Supplies | 08-18-15 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 08-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 12 | 99.00 | 144.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOWER | D: Power Bloc | 3 | | 150.00 |
| | CL | Barn Supplies | 08-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 08-18-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| 936 | | | 08-18-15 | I | 34074 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 08-18-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1113 | | | 08-18-15 | I | 34081 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1251  Morford, Norm | | | 08-18-15 | I | 34077 | Invoice | Tax: | 0.00 | 368.00 |
| | CL | | 08-18-15 | V | 003784 | Visa payment | | | -368.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPNEEDL | D: Needles - Monject Poly/18gauge | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 08-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 08-18-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-18-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-18-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-18-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 08-18-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 08-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-18-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1254 | | | 08-18-15 | I | 34071 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 143
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1346  Baker, Blake | | | 08-18-15 | I | 34079 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1552 | | | 08-18-15 | I | 34076 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | | 08-18-15 | V | 00363B | Visa payment | | | -585.00 |
| | CL | Barn Supplies | 08-18-15 | S | DBLDPILL | D: Bleeder Pills | 4 | 78.00 | 160.00 |
| | CL | Barn Supplies | 08-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 08-18-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1610 | | | 08-18-15 | I | 34075 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 08-18-15 | V | 05365G | Visa payment | | | -210.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 08-18-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1657 | | | 08-18-15 | I | 34072 | Invoice | Tax: | 0.00 | 193.00 |
| | CL | | 08-18-15 | V | 081330 | Visa payment | | | -193.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-18-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-18-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 08-18-15 | S | DFACTRE | D: Factrel  20ml | 3 | 46.35 | 90.00 |
| 1781 | | | 08-18-15 | I | 34085 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 660.00 |
| 1846 | | | 08-18-15 | I | 34073 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 08-18-15 | V | 674383 | Visa payment | | | -210.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-18-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-18-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1850 | | | 08-18-15 | I | 34083 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | | 08-18-15 | V | 162474 | Visa payment | | | -455.00 |
| | CL | Barn Supplies | 08-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-18-15 | S | DFERRFU | D: Ferrous Fumanate | 1 | 13.00 | 20.00 |
| | CL | Barn Supplies | 08-18-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

**Page** 3144  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-18-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 08-18-15 | S | DFACTRE | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 08-18-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 08-18-15 | S | DB15 | D: B-15 | 2 | 16.50 | 40.00 |
| 733 | | | 08-19-15 | I | 34089 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-19-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-19-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-19-15 | S | DHEMO1 | D: Hemo 15/Super Del | 3 | 24.75 | 45.00 |
| 1137 | CL | | 08-19-15 | P | 2704 | Check payment | | | -646.52 |
| 1166 | | | 08-19-15 | I | 34095 | Invoice | Tax: | 0.00 | 1275.00 |
| | CL | Barn Supplies | 08-19-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 08-19-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 190.00 |
| | CL | Barn Supplies | 08-19-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 08-19-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-19-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 08-19-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1289 | | | 08-19-15 | I | 34094 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 08-19-15 | V | 084113 | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-15 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 120.00 |
| | CL | Barn Supplies | 08-19-15 | S | DHYLART | D: Hylartin-V  2 ml | 3 | 157.50 | 180.00 |
| 1326 | | | 08-19-15 | I | 34087 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | FLAMING CAVIAR | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | FLAMING CAVIAR | 08-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | FLAMING CAVIAR | 08-19-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | FLAMING CAVIAR | 08-19-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | FLAMING CAVIAR | 08-19-15 | S | DSARAPI | D: Sarapin  50cc | 1 | 26.28 | 55.00 |
| 1485 | | | 08-19-15 | I | 34096 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 08-19-15 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 08-19-15 | S | DBRERIT | D: Breathe Rite | 1 | 40.00 | 65.00 |
| 1593 | | | 08-19-15 | I | 34097 | Invoice | Tax: | 0.00 | 187.00 |
| | CL | Barn Supplies | 08-19-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page** 3145
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 08-19-15 | M | 08037Z | Mastercard payment | | | -187.00 |
| | CL | Barn Supplies | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-15 | S | DFOL10M | D: Folic 10mgs/100ml | 1 | 12.15 | 20.00 |
| | CL | Barn Supplies | 08-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-19-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 08-19-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 08-19-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 1707 | | | 08-19-15 | I | 34092 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 08-19-15 | M | 398880 | Mastercard payment | | | -110.00 |
| | CL | Barn Supplies | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 08-19-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 22.00 |
| | CL | Barn Supplies | 08-19-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-19-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| 1773 | | | 08-19-15 | I | 34090 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 08-19-15 | V | 04726B | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 08-19-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1834  Conner, Chuck | | | 08-19-15 | I | 34091 | Invoice | Tax: | 0.00 | 928.00 |
| | CL | | 08-19-15 | V | 123057 | Visa payment | | | -928.00 |
| | CL | Barn Supplies | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-15 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 4 | 37.96 | 80.00 |
| | CL | Barn Supplies | 08-19-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 08-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-19-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-19-15 | S | DEQUIMA | D: Equimass- PG2 | 6 | | 195.00 |
| | CL | Barn Supplies | 08-19-15 | S | DTB-7 | D: TB-7 | 6 | | 450.00 |
| | CL | Barn Supplies | 08-19-15 | S | DLIPOTR | D: Lipotropes    100ml | 6 | 63.00 | 108.00 |
| 1866 | | | 08-19-15 | I | 34088 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 08-19-15 | V | 05078A | Visa payment | | | -160.00 |
| | CL | GET PARTY PERFECT | 08-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 08-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 320  Luther, Tom | CL | | 08-20-15 | V | 00405B | Visa payment | | | -335.00 |
| 400 | CL | | 08-20-15 | M | 08741C | Mastercard payment | | | -245.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3146
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1146  Foster Jr, Arthur | | | 08-20-15 | I | 34098 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 08-20-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 08-20-15 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | Barn Supplies | 08-20-15 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-20-15 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 2 | | 50.00 |
| | CL | Barn Supplies | 08-20-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| 1444 ███████████ | CL | | 08-20-15 | M | 061182 | Mastercard payment | | | -285.00 |
| 1464 ███████████ | CL | | 08-20-15 | P | 584 | Check payment | | | -300.00 |
| 591 ███████████ | | | 08-21-15 | I | 34099 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 08-21-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 699 ███████████ | | | 08-21-15 | I | 34100 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 08-21-15 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 80.00 |
| | CL | Barn Supplies | 08-21-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 70.00 |
| 484 ███████████ | | | 08-31-15 | I | 34110 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | D | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 110.00 |
| | CL | Barn Supplies | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 577 ███████████ | CL | | 08-31-15 | P | 5854 | Check payment | | | -1315.00 |
| 622 ███████████ | | | 08-31-15 | I | 34121 | Invoice | Tax: | 0.00 | 608.74 |
| | CL | UCANTHANDLEDATRUT | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | UCANTHANDLEDATRUT | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | TRUTH AND LIBERTY | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | TRUTH AND LIBERTY | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | TRUTH AND LIBERTY | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | TRUTH AND LIBERTY | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | TRUTH AND LIBERTY | 08-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | | 08-31-15 | P | 2614 | Check payment | | | -304.99 |
| 675 ███████ | | | 08-31-15 | I | 34145 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| 701  Davis, Dylan | CL | | 08-31-15 | A | | Acct adj-Credit from Owner bills-aug | | | -4894.92 |
| | | | 08-31-15 | I | 34137 | Invoice | Tax: | 0.00 | 256.25 |

**Date of Report:** 12-31-22        **Equestolog**        **Page** 3147
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | B-Transfer | 08-31-15 | S | DPOWER | D: Power Bloc | 1 | | 0.00 |
| | CL | Dinner at the Met | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 0.00 |
| | CL | Dinner at the Met | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | Dinner at the Met | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | Dinner at the Met | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Dinner at the Met | 08-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | CL | ER MONICA | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | ER MONICA | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 0.00 |
| | CL | ER MONICA | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | ER MONICA | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | ER MONICA | 08-31-15 | S | DREGUM | D: Regumate | 0.33 | 65.39 | 0.00 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 0.00 |
| | CL | WOODSTOCK HANOVE | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Western Toro | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 0.00 |
| | CL | Western Toro | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | One Last Roadie | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | One Last Roadie | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | One Last Roadie | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 0.00 |
| | CL | Body Talk | 08-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | Body Talk | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 0.00 |
| | CL | Body Talk | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 0.00 |
| | CL | Body Talk | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | Body Talk | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | B-Transfer | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 8.50 | | 0.00 |
| | CL | B-Transfer | 08-31-15 | S | DREGUM | D: Regumate | 0.75 | 148.61 | 0.00 |
| | CL | B-Transfer | 08-31-15 | S | MIS | Misc-Dylan charges | 1 | | 0.00 |
| | CL | Barn Account | 08-31-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Black is Back | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| 705 | | | 08-31-15 | I | 34140 | Invoice | Tax: | 0.00 | -75.02 |
| | CL | | 08-31-15 | A | | Account adjust-Good Client Discount | | | -75.02 |
| | | | 08-31-15 | I | 34136 | Invoice | Tax: | 0.00 | 369.99 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | | 137.50 |
| | | | 08-31-15 | I | 34134 | Invoice | Tax: | 0.00 | 571.67 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3148  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DOMEP | D: Omeprazole 500ml | 1 | | 212.50 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 41.25 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DREGUM | D: Regumate | 0.33 | 65.39 | 61.05 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 1 | 180.00 | 142.50 |
| | | | 08-31-15 | I | 34132 | Invoice | Tax: | 0.00 | 245.62 |
| | CL | Contraband Hanover | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Contraband Hanover | 08-31-15 | S | DOMEP | D: Omeprazole 500ml | 1 | | 212.50 |
| | | | 08-31-15 | I | 34126 | Invoice | Tax: | 0.00 | 313.74 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DOMEP | D: Omeprazole 500ml | 1 | | 212.50 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | | 08-31-15 | P | 7934 | Check payment | | | -971.66 |
| 733 | CL | | 08-31-15 | P | 4700 | Check payment | | | -125.00 |
| 734 | | | 08-31-15 | I | 34139 | Invoice | Tax: | 0.00 | -126.75 |
| | CL | | 08-31-15 | A | | Account adjust-Good client Discount | | | -126.75 |
| | | | 08-31-15 | I | 34135 | Invoice | Tax: | 0.00 | 369.99 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2% 50cc | 0.50 | 29.75 | 32.50 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 106.25 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | AROCKIN HANOVER | 08-31-15 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 1 | 180.00 | 137.50 |
| | | | 08-31-15 | I | 34133 | Invoice | Tax: | 0.00 | 571.67 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DOMEP | D: Omeprazole 500ml | 1 | | 212.50 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 41.25 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DREGUM | D: Regumate | 0.33 | | 61.05 |
| | CL | CARIBBEAN SHOOTER | 08-31-15 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 1 | | 142.50 |
| | | | 08-31-15 | I | 34131 | Invoice | Tax: | 0.00 | 245.62 |
| | CL | Contraband Hanover | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Contraband Hanover | 08-31-15 | S | DOMEP | D: Omeprazole 500ml | 1 | | 212.50 |
| | | | 08-31-15 | I | 34130 | Invoice | Tax: | 0.00 | 455.62 |
| | CL | Dinner at the Met | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2% 50cc | 1 | | 65.00 |
| | CL | Dinner at the Met | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | Dinner at the Met | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | Dinner at the Met | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3149
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dinner at the Met | 08-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | | | 08-31-15 | I | 34128 | Invoice | Tax: | 0.00 | 427.92 |
| | CL | ER MONICA | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | ER MONICA | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ER MONICA | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | ER MONICA | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | ER MONICA | 08-31-15 | S | DREGUM | D: Regumate | 0.33 | | 61.05 |
| | | | 08-31-15 | I | 34125 | Invoice | Tax: | 0.00 | 313.74 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | MAMBO ITALIANO | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | | | 08-31-15 | I | 34124 | Invoice | Tax: | 0.00 | 354.37 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | STONEBRIDGE MASTER | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | | | 08-31-15 | I | 34123 | Invoice | Tax: | 0.00 | 33.12 |
| | CL | WOODSTOCK HANOVE | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 785 | | | 08-31-15 | I | 34141 | Invoice | Tax: | 0.00 | 16.56 |
| | CL | WOODSTOCK HANOVE | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 16.56 |
| 821 | | | 08-31-15 | I | 34147 | Invoice | Tax: | 0.00 | 555.60 |
| | CL | OK Galahad | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 0.50 | | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DBUTE | D: Phenylbutazone | 0.50 | | 2.55 |
| | CL | OK Galahad | 08-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 3 | | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | OK Galahad | 08-31-15 | S | DGUAIFE | D: Guaifesin 1000ml | 1 | | 17.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 10.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 10.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 0.50 | 11.50 | 10.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 15.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 3.75 |
| | CL | Ethan Hanover | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 45.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3150
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ethan Hanover | 08-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 3 | 84.00 | 15.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 45.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DMARQUID | : Marquis- 1 tube | 2 | 1306.00 | 250.00 |
| | CL | | 08-31-15 | L | | Late fee | | | 25.00 |
| 921 Stafford, Arthur | CL | | 08-31-15 | P | 1471 | Check payment | | | -336.00 |
| 929 █████ | CL | | 08-31-15 | P | 12945 | Check payment | | | -1080.00 |
| 938 Brittingham, Donald | CL | Barn Supplies | 08-31-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 08-31-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-31-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 08-31-15 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 2 | 48.00 | 60.00 |
| | CL | Barn Supplies | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 40.00 |
| | CL | Barn Supplies | 08-31-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| 1052 | CL | | 08-31-15 | P | 1165 | Check payment | | | -42.00 |
| | | | 08-31-15 | I | 34107 | Invoice | Tax: | 0.00 | 122.00 |
| | CL | | 08-31-15 | P | 1162 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 08-31-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 08-31-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1069 | | | 08-31-15 | I | 34143 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 08-31-15 | S | MIS | Miscellaneous | 1 | | 20.00 |
| 1079 | CL | | 08-31-15 | P | 740 | Check payment | | | -150.00 |
| 1095 | | | 08-31-15 | I | 34117 | Invoice | Tax: | 0.00 | 33.12 |
| | CL | Black is Back | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1113 | CL | | 08-31-15 | P | 506 | Check payment | | | -275.00 |
| 1137 | | | 08-31-15 | I | 34119 | Invoice | Tax: | 0.00 | 338.74 |
| | CL | Western Toro | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | Western Toro | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | One Last Roadie | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | One Last Roadie | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | One Last Roadie | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 151
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1146  Foster Jr, Arthur | CL | | 08-31-15 | P | 5417 | Check payment | | | -270.00 |
| 1166 ██████████ | CL | | 08-31-15 | P | 2425 | Check payment | | | -1275.00 |
| 1169  Savage, Howard | | | 08-31-15 | I | 34112 | Invoice | Tax: | 0.00 | 0.00 |
| 1200 ██████████ | | | 08-31-15 | I | 34138 | Invoice | Tax: | 0.00 | 7555.00 |
| | CL | | 08-31-15 | V | 01420G | Visa payment | | | -7555.00 |
| | CL | | 08-31-15 | A | | Account adjust-Good Client Discount | | | -250.00 |
| | CL | Embry Seelster | 08-31-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | Embry Seelster | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Embry Seelster | 08-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 945.00 |
| | CL | Embry Seelster | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Embry Seelster | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Embry Seelster | 08-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Ronan | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Ronan | 08-31-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 137.50 |
| | CL | Ronan | 08-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 945.00 |
| | CL | Ronan | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Ronan | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Ronan | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Tough Mac | 08-31-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | Tough Mac | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Tough Mac | 08-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 945.00 |
| | CL | Tough Mac | 08-31-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Tough Mac | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Tough Mac | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Tough Mac | 08-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | RAGAZZO DOLCE | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | RAGAZZO DOLCE | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | OFFICAL CHEROKEE | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | OFFICAL CHEROKEE | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | OFFICAL CHEROKEE | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Tol/Diclacuril) | 1 | | 80.00 |
| | CL | NEW DAWN | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | FULL ON ROCKNROLL | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | FULL ON ROCKNROLL | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Four Staces | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Four Staces | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Four Staces | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Four Staces | 08-31-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 275.00 |
| | CL | Fearless Diablo | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |

**Date of Report:** 12-31-22             **Equestology**                     **Page** 3152
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N  J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Fearless Diablo | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Fearless Diablo | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Fearless Diablo | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Fearless Diablo | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Cherokee Hunter | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Cherokee Hunter | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Cherokee Hunter | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Cherokee Hunter | 08-31-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Cherokee Hunter | 08-31-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | | | 08-31-15 | I | 34111 | Invoice | Tax: | 0.00 | 1005.00 |
| | CL | | 08-31-15 | V | 01235G | Visa payment- Marino | | | -1005.00 |
| | CL | SPINARAMA | 08-31-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | JOJO JOVE | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | CINDERLANE SAVAGE | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | CAMPANILE | 08-31-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | CAMPANILE | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1214  Nanticoke Racing Inc, | | | 08-31-15 | I | 34151 | Invoice | Tax: | 0.00 | 770.00 |
| | CL | Barn Supplies | 08-31-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-31-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 08-31-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-31-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 70.00 |
| | CL | Barn Supplies | 08-31-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 10 | 150.00 | 300.00 |
| | CL | Barn Supplies | 08-31-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1326 | CL | | 08-31-15 | P | 6491 | Check payment | | | -145.00 |
| 1367 | | | 08-31-15 | I | 34116 | Invoice | Tax: | 0.00 | 324.19 |
| | CL | | 08-31-15 | V | 40647P | Visa payment | | | -324.19 |
| | CL | | 08-31-15 | A | | Account adjustment | | | -17.06 |
| | CL | Apollo Seelster | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Apollo Seelster | 08-31-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 275.00 |
| 1369 | | | 08-31-15 | I | 34113 | Invoice | Tax: | 0.00 | 246.00 |
| | CL | Barn Supplies | 08-31-15 | S | DRDLUN | D: Red Lung 600gr | 3 | 168.00 | 246.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| 1425 | | | 08-31-15 | I | 34142 | Invoice | Tax: | 0.00 | 375.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3153
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 08-31-15 | V | 023320 | Visa payment | | | -375.00 |
| | CL | Barn Supplies | 08-31-15 | S | DLRSB | D: LRS Bottles (Case) | 5 | 165.60 | 375.00 |
| 1467 | | | 08-31-15 | I | 34146 | Invoice | Tax: | 0.00 | 0.00 |
| 1485 | | | 08-31-15 | I | 34108 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1487 | CL | | 08-31-15 | P | 3539 | Check payment | | | -251.00 |
| 1493 | CL | | 08-31-15 | P | 39763942 | Check payment | | | -3512.00 |
| 1513 | | | 08-31-15 | I | 34115 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-31-15 | P | 1731 | Check payment | | | -350.00 |
| | CL | | 08-31-15 | P | 64320 | Check payment | | | -179.50 |
| 1597 | | | 08-31-15 | I | 34114 | Invoice | Tax: | 0.00 | 851.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DLRSB | D: LRS Bottles (Case) | 6 | 198.72 | 510.00 |
| | CL | Barn Supplies | 08-31-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPNEEDL | D: Needles - Monject Poly/ 20 x1 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPNEEDL | D: Needles - Monject Poly/20 1.5 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPNEEDL | D: Needles - Monject Poly/19 gauge | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 08-31-15 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 08-31-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| 1600 | CL | | 08-31-15 | L | | Late fee | | | 25.00 |
| | CL | | 08-31-15 | V | 053650 | Visa payment | | | -100.00 |
| 1672 Slabaugh, Leroy | | | 08-31-15 | I | 34101 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 08-31-15 | M | 05279Z | Mastercard payment | | | -1196.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 08-31-15 | S | DDICLAZ | D: Diclazuril | 7 | 105.00 | 315.00 |
| | CL | Barn Supplies | 08-31-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DACTHP | D: ACTH (powder) | 7 | | 175.00 |
| | CL | Barn Supplies | 08-31-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 8 | 122.00 | 280.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page:**3154
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1702 | | | 08-31-15 | I | 34106 | Invoice | Tax: | 0.00 | 1080.00 |
| | CL | | 08-31-15 | V | 102348 | Visa payment | | | -1855.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal- Monday | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal- HEAVY-Last Week | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 08-31-15 | S | DLRSB | D: LRS Bottles (Case)(SHIPPED) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 08-31-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-31-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-31-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-31-15 | S | DOSPOS | D: Ospos | 1 | 176.46 | 250.00 |
| 1706 | | | 08-31-15 | I | 34109 | Invoice | Tax: | 0.00 | 1245.00 |
| | CL | | 08-31-15 | V | 031745 | Visa payment | | | -1245.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DGLUCO | D: Acetyl D Glucosamine | 3 | 42.00 | 105.00 |
| | CL | Barn Supplies | 08-31-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 12 | | 960.00 |
| 1727  Martin, Silvio | CL | | 08-31-15 | P | | Check payment | | | -150.00 |
| 1790 | | | 08-31-15 | I | 34148 | Invoice | Tax: | 0.00 | 555.60 |
| | CL | OK Galahad | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 0.50 | 11.50 | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 2.55 |
| | CL | OK Galahad | 08-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 3 | 84.00 | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | OK Galahad | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | OK Galahad | 08-31-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 17.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 15.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | | 10.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 10.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 0.50 | | 10.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 15.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DBUTE | D: Phenylbutazone | 0.50 | | 3.75 |
| | CL | Ethan Hanover | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 45.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 3 | | 15.00 |

**Date of Report:** 12-31-22                                      **Equestology**                                      **Page** 3155
**For period:** 01-01-09 - 08-13-19                     T R A N S A C T I O N   J O U R N A L                     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ethan Hanover | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 45.00 |
| | CL | Ethan Hanover | 08-31-15 | S | DMARQUI | D: Marquis- 1 tube | 2 | | 250.00 |
| | CL | | 08-31-15 | L | | Late fee | | | 25.00 |
| 1799 | | | 08-31-15 | I | 34149 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | Secret Delight | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Secret Delight | 08-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | Secret Delight | 08-31-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 20.00 |
| | CL | Secret Delight | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 0.50 | 11.50 | 20.00 |
| | CL | Secret Delight | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 30.00 |
| | CL | Secret Delight | 08-31-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | Secret Delight | 08-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 3 | 84.00 | 30.00 |
| | CL | Secret Delight | 08-31-15 | S | DEPMFO | D: Epm -Pyrimethatin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Ideal Willey | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 08-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | Ideal Willey | 08-31-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 20.00 |
| | CL | Ideal Willey | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 0.50 | 11.50 | 20.00 |
| | CL | Ideal Willey | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 30.00 |
| | CL | Ideal Willey | 08-31-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | Ideal Willey | 08-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 3 | 84.00 | 30.00 |
| | CL | Ideal Willey | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 08-31-15 | S | DEPMFO | D: Epm -Pyrimethatin with Folic liq | 1 | 48.60 | 75.00 |
| 1804 | | | 08-31-15 | I | 34103 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | | 08-31-15 | D | 03132R | Discover payment | | | -1070.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| | CL | Barn Supplies | 08-31-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 18 | 558.00 | 810.00 |
| | CL | Barn Supplies | 08-31-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| | | | 08-31-15 | I | 34102 | Invoice | Tax: | 0.00 | 615.00 |
| | CL | | 08-31-15 | D | 03150R | Discover payment | | | -615.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 08-31-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| 1813 | | | 08-31-15 | I | 34150 | Invoice | Tax: | 0.00 | 136.85 |
| | CL | OK Galahad | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 0.50 | | 6.80 |
| | CL | OK Galahad | 08-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 10.20 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3156
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | OK Galahad | 08-31-15 | S | DBUTE | D: Phenylbutazone | 0.50 | | 2.55 |
| | CL | OK Galahad | 08-31-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 3 | | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 08-31-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | OK Galahad | 08-31-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | OK Galahad | 08-31-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | | 17.00 |
| 1817 | | | 08-31-15 | I | 34122 | Invoice | Tax: | 0.00 | 101.24 |
| | CL | | 08-31-15 | M | 00362S | Mastercard payment | | | -443.73 |
| | CL | UCANTHANDLEDATRUT | 08-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | UCANTHANDLEDATRUT | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | UCANTHANDLEDATRUT | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1835 | | | 08-31-15 | I | 34120 | Invoice | Tax: | 0.00 | 66.25 |
| | CL | Star Guitar | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1842 | CL | | 08-31-15 | L | | Late fee | | | 25.00 |
| 1852 | | | 08-31-15 | I | 34118 | Invoice | Tax: | 0.00 | 204.99 |
| | CL | Body Talk | 08-31-15 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| | CL | Body Talk | 08-31-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | Body Talk | 08-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Body Talk | 08-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Body Talk | 08-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| 1857 | CL | | 08-31-15 | P | 2429 | Check payment | | | -47.50 |
| 1858 | | | 08-31-15 | I | 34104 | Invoice | Tax: | 0.00 | 156.00 |
| | CL | Barn Supplies | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 08-31-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 3 | 35.25 | 66.00 |
| 1860 | | | 08-31-15 | I | 34105 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | | 08-31-15 | V | 99256B | Visa payment | | | -630.00 |
| | CL | CARONTE | 08-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | CARONTE | 08-31-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | CARONTE | 08-31-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | CARONTE | 08-31-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | CARONTE | 08-31-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 120.00 |
| 27 | | | 09-01-15 | I | 34170 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Sackheim billed out | 09-01-15 | S | MIS | Miscellaneous- | 1 | | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3157
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Sackheim billed out | 09-01-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 0.00 |
| | CL | Sackheim billed out | 09-01-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 0.00 |
| | CL | Sackheim billed out | 09-01-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 0.00 |
| | CL | Sackheim billed out | 09-01-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 0.00 |
| | CL | Sackheim billed out | 09-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | DSALIX | D: Salix | 1 | 10.35 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 0.00 |
| | CL | Hero billed out | 09-01-15 | S | D30CC | D: 35cc Syringes 50count | 3 | 24.00 | 0.00 |
| 295  Banca, Rich | CL | | 09-01-15 | L | | Late fee | | | 25.00 |
| 459 | | | 09-01-15 | I | 34167 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 09-01-15 | V | 068957 | Visa payment | | | -375.00 |
| | CL | Barn Supplies | 09-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-01-15 | S | DDMG100 | D: DMG 100 | 2 | | 50.00 |
| | CL | Barn Supplies | 09-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 09-01-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-01-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 09-01-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DHEMO1 | D: Hemo 15/Super Del | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-01-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 577 | | | 09-01-15 | I | 34177 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-01-15 | L | | Late fee | | | 25.00 |
| 666 | | | 09-01-15 | I | 34152 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 09-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-01-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-01-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 09-01-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3158  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 675 | | | 09-01-15 | I | 34180 | Invoice | Tax: | 0.00 | 188.00 |
| | CL | Barn Supplies | 09-01-15 | S | DHACID | D: Hyaluronic Acid IV | 3 | | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 09-01-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 689 | | | 09-01-15 | I | 34164 | Invoice | Tax: | 0.00 | 0.00 |
| 821 | CL | Ethan Hanover | 09-01-15 | S | DMARQUID | : Marquis- 1 tube | 1 | 653.00 | 130.00 |
| 1467 | | | 09-01-15 | I | 34158 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 09-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-01-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 09-01-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 09-01-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 09-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-01-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| 1485 | | | 09-01-15 | I | 34168 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Stiles- Billed Out | 09-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 0.00 |
| | CL | Stiles- Billed Out | 09-01-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 0.00 |
| | CL | Stiles- Billed Out | 09-01-15 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 0.00 |
| 1519 | | | 09-01-15 | I | 34172 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-01-15 | L | | Late fee | | | 11.50 |
| 1552 | | | 09-01-15 | I | 34154 | Invoice | Tax: | 0.00 | 725.00 |
| | CL | | 09-01-15 | V | 08851B | Visa payment | | | -725.00 |
| | CL | Barn Supplies | 09-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-01-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 09-01-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1559 | | | 09-01-15 | I | 34175 | Invoice | Tax: | 0.00 | 0.00 |
| 1566 Malone, Brian | | | 09-01-15 | I | 34178 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 09-01-15 | V | 894654 | Visa payment | | | -340.00 |
| | CL | Barn Supplies | 09-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DEGR | D: Equine Growth- ECP | 1 | | 25.00 |
| | CL | Barn Supplies | 09-01-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 09-01-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 09-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3159
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1573 | | | 09-01-15 | I | 34156 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | ACCOUNT RECEIVABLE | 09-01-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | ACCOUNT RECEIVABLE | 09-01-15 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 3 | | 75.00 |
| | CL | ACCOUNT RECEIVABLE | 09-01-15 | S | DGUAF25 | D: Guaifenesin   250ml | 20 | 200.00 | 300.00 |
| | CL | ACCOUNT RECEIVABLE | 09-01-15 | S | DPNEEDL | D: Needles - Monject Poly hub | 8 | 84.00 | 120.00 |
| 1615 | | | 09-01-15 | I | 34173 | Invoice | Tax: | 0.00 | 0.00 |
| 1644 | | | 09-01-15 | I | 34176 | Invoice | Tax: | 0.00 | 0.00 |
| 1657 | | | 09-01-15 | I | 34153 | Invoice | Tax: | 0.00 | 298.00 |
| | CL | | 09-01-15 | V | 011505 | Visa payment | | | -298.00 |
| | CL | Barn Supplies | 09-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-01-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-01-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-01-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-01-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-01-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-01-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-01-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 09-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1790 | CL | Ethan Hanover | 09-01-15 | S | DMARQUI | D: Marquis- 1 tube | 1 | | 130.00 |
| 1799 | CL | Secret Delight | 09-01-15 | S | DMARQUI | D: Marquis- 1 tube | 1 | 653.00 | 260.00 |
| 1821 | | | 09-01-15 | I | 34174 | Invoice | Tax: | 0.00 | 0.00 |
| 1824 | | | 09-01-15 | I | 34157 | Invoice | Tax: | 0.00 | 1454.50 |
| | CL | MY CAROLINE | 09-01-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DBETAM | D: Betamethasone sp/acar  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | MY CAROLINE | 09-01-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 55.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | MY CAROLINE | 09-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DBETAM | D: Betamethasone sp/ace 6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 75.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DGUAF25 | D: Guaifenesin 250ml | 4 | 40.00 | 60.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DSARAPI | D: Sarapin 50cc | 1 | 26.28 | 55.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DECP5M | D: ECP 10mg/ml 50ml | 1 | 26.00 | 45.00 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | JUSTHAVENTMETUYET | 09-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DBETAM | D: Betamethasone sp/ace 6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DGUAF25 | D: Guaifenesin 250ml | 4 | 40.00 | 60.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DTHYDPI | D: Thyroid pills .8mg 1000 count | 1 | 15.50 | 75.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DFACTRE | D: Factrel 20ml | 1 | 15.45 | 30.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 25.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | DOJEA BALLCAP | 09-01-15 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 75.00 |
| 1829 | | | 09-01-15 | I | 34162 | Invoice | Tax: | 0.00 | 0.00 |
| 1833 | | | 09-01-15 | I | 34171 | Invoice | Tax: | 0.00 | 0.00 |
| 1842 | | | 09-01-15 | I | 34161 | Invoice | Tax: | 0.00 | 905.50 |
| | CL | VOLTAIRE | 09-01-15 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| | CL | VOLTAIRE | 09-01-15 | S | DBLDBUI | D: Blood Builder | 2 | | 550.00 |
| | CL | SPARTACUS PV | 09-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 110.50 |
| | CL | SPARTACUS PV | 09-01-15 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SPARTACUS PV | 09-01-15 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| 1843 | | | 09-01-15 | I | 34179 | Invoice | Tax: | 0.00 | 208.00 |
| | CL | CHEMISTRYOF TERROR | 09-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 110.50 |
| | CL | CHEMISTRYOF TERROR | 09-01-15 | S | DEQUIMA | D: Equimass- PG2 | 3 | | 97.50 |
| 1844 | CL | Spark of Tara | 09-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 161  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Spark of Tara | 09-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 110.50 |
| | CL | Spark of Tara | 09-01-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| 1845 ▉▉▉▉▉▉ | | | 09-01-15 | I | 34155 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | TIPITINA | 09-01-15 | S | DGELSYRD: Gel 50 Syringe | | 6 | 178.20 | 300.00 |
| 1859 Fiddlers Creek Stable  LL | CL | | 09-01-15 | V | 078852 | Visa payment | | | -445.00 |
| 1865 Devita, Nick | | | 09-01-15 | I | 34169 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | Simo Bill Out | 09-01-15 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 2 | 35.00 | 50.00 |
| | CL | Simo Bill Out | 09-01-15 | S | DANIMAX D: Animax/Panalog 240ml | | 1 | 50.84 | 85.00 |
| | CL | Simo Bill Out | 09-01-15 | S | DKETOFE D: Ketoprofen | | 1 | 75.00 | 55.00 |
| | CL | Simo Bill Out | 09-01-15 | S | DSALIX   D: Salix | | 1 | 10.35 | 20.00 |
| | CL | Simo Bill Out | 09-01-15 | S | DAMICAR D: Amicar 250 mg/ml case | | 1 | 2.14 | 65.00 |
| | CL | Simo Bill Out | 09-01-15 | S | DBUTE    D: Phenylbutazone | | 1 | 7.00 | 15.00 |
| 1866 ▉▉▉▉▉▉ | | | 09-01-15 | I | 34166 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | | 09-01-15 | V | 06930A | Visa payment | | | -630.00 |
| | CL | GET PARTY PERFECT | 09-01-15 | S | DDEPOP  D: Depo-Provera  (150mg/ml)(30 mls) | | 1 | 125.00 | 150.00 |
| | CL | GET PARTY PERFECT | 09-01-15 | S | DEPMPO  D: EPM Power Pac(Torl/Diclacuril) | | 6 | | 480.00 |
| 1867 ▉▉▉▉▉▉ | CL | CRAZY LOLA | 09-01-15 | S | DBUTE    D: Phenylbutazone | 0.50 | 3.50 | 6.34 |
| | CL | CRAZY LOLA | 09-01-15 | S | DGUAF25 D: Guaifenesin   250ml | | 8 | 80.00 | 120.00 |
| | CL | CRAZY LOLA | 09-01-15 | S | DCHORIO D: Chorionic 10ml | | 2 | 39.00 | 68.00 |
| | CL | CRAZY LOLA | 09-01-15 | S | DTHYDPI D: Thyroid pills .8mg  1000 count | | 1 | 15.50 | 67.57 |
| | CL | CRAZY LOLA | 09-01-15 | S | DECP5M  D: ECP 10mg/ml  50ml | | 1 | 26.00 | 40.00 |
| | CL | CRAZY LOLA | 09-01-15 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | 24.00 | 50.00 |
| | CL | CRAZY LOLA | 09-01-15 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 1 | 17.50 | 25.00 |
| | CL | CRAZY LOLA | 09-01-15 | S | DSARAPI D: Sarapin  50cc | | 1 | 26.28 | 55.00 |
| | CL | CRAZY LOLA | 09-01-15 | S | DFACTRE D: Factrel   20ml | | 1 | 15.45 | 27.69 |
| 400 ▉▉▉▉▉▉ | | | 09-02-15 | I | 34185 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 09-02-15 | V | 00099A | Visa payment | | | -215.00 |
| | CL | Barn Supplies | 09-02-15 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 09-02-15 | S | DVITC250 D: Vitamin C 250 mls | | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 09-02-15 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 09-02-15 | S | DLRSB    D: LRS Bottles (Case) | | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 09-02-15 | S | DMJT60C D: Monoject 60cc syringes | | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 09-02-15 | S | DNEED18 D: Needles monoject- 18 gauge x 1.5 | | 1 | | 15.00 |
| 938 Brittingham, Donald | | | 09-02-15 | I | 34184 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 09-02-15 | P | 4394 | Check payment | | | -1305.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:**3162
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | | | 09-02-15 | I | 34183 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 09-02-15 | M | 003288 | Mastercard payment | | | -215.00 |
| | CL | Barn Supplies | 09-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-02-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 09-02-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 09-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| 1658 | | | 09-02-15 | I | 34182 | Invoice | Tax: | 0.00 | 532.00 |
| | CL | | 09-02-15 | V | 186305 | Visa payment | | | -532.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DHEMO1 | D: Hemo 15/Super Del | 1 | 8.25 | 15.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | SOUTHWIND TERRA | 09-02-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1802 | CL | | 09-02-15 | P | 4394 | Check payment | | | -1525.00 |
| 1843 | CL | | 09-02-15 | P | 228 | Check payment | | | -202.50 |
| 1855 | CL | | 09-02-15 | P | 16645 | Check payment | | | -422.00 |
| 1861 | | | 09-02-15 | I | 34181 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 09-02-15 | V | 137489 | Visa payment | | | -125.00 |
| | CL | Barn Supplies | 09-02-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 09-02-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-02-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1289 | | | 09-03-15 | I | 34188 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 09-03-15 | V | 261530 | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 09-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 09-03-15 | S | DNEE19X | D: Needles- Monoject 19 x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 09-03-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | | 30.00 |
| | CL | Barn Supplies | 09-03-15 | S | DFACDO | D: Facrel- Doc's | 4 | | 100.00 |
| | CL | Barn Supplies | 09-03-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 163
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1346  Baker, Blake | | | 09-03-15 | I | 34187 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 09-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-03-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1672  Slabaugh, Leroy | | | 09-03-15 | I | 34186 | Invoice | Tax: | 0.00 | 1080.00 |
| | CL | | 09-03-15 | M | 01082Z | Mastercard payment | | | -684.00 |
| | CL | Barn Supplies | 09-03-15 | S | D20MG/M | D: Depo 20mg/ml | 18 | 564.12 | 1080.00 |
| 484 | CL | | 09-04-15 | V | 004110 | Visa payment | | | -270.00 |
| 921 | | | 09-04-15 | I | 34190 | Invoice | Tax: | 0.00 | 399.00 |
| | CL | Barn Supplies | 09-04-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 09-04-15 | S | DHYTRIL | D: Hytril | 6 | 201.00 | 279.00 |
| 1289 | | | 09-04-15 | I | 34189 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 09-04-15 | V | 09090B | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 09-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-04-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 09-04-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 09-04-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| 1600 | CL | | 09-04-15 | V | 012104 | Visa payment | | | -100.00 |
| 459 | | | 09-06-15 | I | 34198 | Invoice | Tax: | 0.00 | 296.00 |
| | CL | | 09-06-15 | V | 043260 | Visa payment | | | -296.00 |
| | CL | Barn Supplies | 09-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Barn Supplies | 09-06-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-06-15 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 138.00 |
| 591 | | | 09-06-15 | I | 34196 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 09-06-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-06-15 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| 665 | | | 09-06-15 | I | 34194 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Blood Work | 09-06-15 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 140.00 |
| | CL | Barn Account | 09-06-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Account | 09-06-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 701  Davis, Dylan | CL | | 09-06-15 | P | 1246 | Check payment | | | -1500.00 |
| 961 | CL | | 09-06-15 | C | | Cash payment | | | -75.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3164  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 09-06-15 | I | 34197 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 09-06-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 09-06-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 15.00 |
| 1214  Nanticoke Racing Inc, | CL | | 09-06-15 | P | 8873 | Check payment | | | -770.00 |
| 1346  Baker, Blake | | | 09-06-15 | I | 34193 | Invoice | Tax: | 0.00 | 447.00 |
| | CL | Barn Supplies | 09-06-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 09-06-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 09-06-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 09-06-15 | S | DHACID | D: Hyaluronic Acid IV | 4 | | 40.00 |
| 1425 | | | 09-06-15 | I | 34199 | Invoice | Tax: | 0.00 | 694.00 |
| | CL | | 09-06-15 | V | 063121 | Visa payment | | | -694.00 |
| | CL | Barn Supplies | 09-06-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | Barn Supplies | 09-06-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-06-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-06-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-06-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| | CL | Barn Supplies | 09-06-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | | 30.00 |
| | CL | Barn Supplies | 09-06-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 2 | 75.00 | 150.00 |
| | CL | Barn Supplies | 09-06-15 | S | DLUTALY | D: Lutalyse  30ml | 4 | 72.00 | 120.00 |
| | CL | Barn Supplies | 09-06-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-06-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-06-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 4 | 54.00 | 80.00 |
| 1546 | CL | Barn Supplies | 09-06-15 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 440.00 |
| 1597 | CL | | 09-06-15 | P | 1772 | Check payment | | | -1651.00 |
| 1717  Lare, Kevin | | | 09-06-15 | I | 34200 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 09-06-15 | P | 1178 | Check payment | | | -190.00 |
| | CL | Barn Supplies | 09-06-15 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 0.00 |
| | CL | Barn Supplies | 09-06-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-06-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1772 | | | 09-06-15 | I | 34195 | Invoice | Tax: | 0.00 | 397.00 |
| | CL | | 09-06-15 | V | 002620 | Visa payment | | | -397.00 |
| | CL | Barn Supplies | 09-06-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 09-06-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-06-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 09-06-15 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 110.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3165
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-06-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-06-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-06-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 09-06-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1807  Sisco Stables, Allen | | | 09-06-15 | I | 34191 | Invoice | Tax: | 0.00 | 740.00 |
| | CL | | 09-06-15 | V | 154220 | Visa payment | | | -740.00 |
| | CL | Barn Supplies | 09-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 140.00 |
| | CL | Barn Supplies | 09-06-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 09-06-15 | S | DDMSOF | D: DMSO - Fort Dodge Pint | 2 | 102.72 | 160.00 |
| | CL | Barn Supplies | 09-06-15 | S | DOXYGE | D: Oxygenator | 4 | | 320.00 |
| | CL | Barn Supplies | 09-06-15 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| 665 | CL | | 09-07-15 | P | 6250 | Check payment | | | -365.00 |
| 699 | | | 09-07-15 | I | 34208 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 09-07-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 788 | | | 09-07-15 | I | 34210 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 09-07-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 09-07-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 09-07-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 816 | | | 09-07-15 | I | 34209 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 09-07-15 | C | | Cash payment | | | -30.00 |
| | CL | Barn Supplies | 09-07-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 09-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 851 | | | 09-07-15 | I | 34217 | Invoice | Tax: | 0.00 | 284.00 |
| | CL | Barn Supplies | 09-07-15 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 09-07-15 | S | DNEED20 | D: Needles- Monoject 20 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBUTE | D: Phenylbutazone | 8 | 56.00 | 120.00 |
| | CL | Barn Supplies | 09-07-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-07-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-07-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| 1062 | CL | | 09-07-15 | P | 3831 | Check payment | | | -30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3166
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1151 ███████████ | | | 09-07-15 | I | 34212 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 09-07-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 1346 Baker, Blake | CL | | 09-07-15 | P | 1735 | Check payment | | | -475.00 |
| 1378 Ford, Mark | | | 09-07-15 | I | 34205 | Invoice | Tax: | 0.00 | 890.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 2 | 15.00 | 60.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 09-07-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | DTUCOT | D: Tucoprim 2000 gr | 2 | 51.50 | 370.00 |
| | CL | Barn Supplies | 09-07-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1396 █████████ | | | 09-07-15 | I | 34213 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 09-07-15 | S | DCOTTO | D: Cotton Roll | 1 | 3.53 | 4.00 |
| | CL | Barn Supplies | 09-07-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 13.50 |
| | CL | Barn Supplies | 09-07-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 8.50 |
| | CL | Barn Supplies | 09-07-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 14.00 |
| | CL | Barn Supplies | 09-07-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 9.00 |
| | CL | Barn Supplies | 09-07-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 11.00 |
| 1397 | | | 09-07-15 | I | 34215 | Invoice | Tax: | 0.00 | 0.00 |
| 1485 | | | 09-07-15 | I | 34206 | Invoice | Tax: | 0.00 | 0.00 |
| 1487 ███████ | | | 09-07-15 | I | 34214 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 09-07-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-07-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| 1514 Dane, Rick | | | 09-07-15 | I | 34201 | Invoice | Tax: | 0.00 | 949.00 |
| | CL | Barn Supplies | 09-07-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 65.00 |
| | CL | Barn Supplies | 09-07-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-07-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-07-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 09-07-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-07-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 09-07-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-07-15 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 09-07-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-07-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 09-07-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 09-07-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 70.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 3167
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-07-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 09-07-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1546 | | | 09-07-15 | I | 34204 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | Barn Supplies | 09-07-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 09-07-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 1597 | | | 09-07-15 | I | 34220 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 09-07-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 09-07-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 09-07-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1733 | | | 09-07-15 | I | 34211 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 09-07-15 | P | 1467 | Check payment | | | -210.00 |
| | CL | Retail Winner | 09-07-15 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 120.00 |
| | CL | Retail Winner | 09-07-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 45.00 |
| | CL | Retail Winner | 09-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| 1834  Conner, Chuck | | | 09-07-15 | I | 34218 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | | 09-07-15 | V | 133038 | Visa payment | | | -460.00 |
| | CL | Barn Supplies | 09-07-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-07-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 09-07-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 09-07-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 09-07-15 | S | DLACTO | D: Lacto 15  120cc | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 09-07-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 1855 | | | 09-07-15 | I | 34219 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 1 | 7.50 | 30.00 |
| | CL | Barn Supplies | 09-07-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 09-07-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 09-07-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 09-07-15 | S | DOXYTO | D: Oxytocin  100cc | 1 | 5.28 | 10.00 |
| | CL | Barn Supplies | 09-07-15 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| 1859  Fiddlers Creek Stable  LL | | | 09-07-15 | I | 34216 | Invoice | Tax: | 0.00 | 1135.00 |
| | CL | | 09-07-15 | V | 039184 | Visa payment | | | -1135.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3168
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-07-15 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-07-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 09-07-15 | S | DLARGE | D: L-Argentine | 4 | 47.00 | 80.00 |
| | CL | Barn Supplies | 09-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 09-07-15 | S | DVITK | D: Vitamin K1 | 3 | 77.25 | 60.00 |
| | CL | Barn Supplies | 09-07-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 09-07-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 4 | 96.00 | 100.00 |
| | CL | Barn Supplies | 09-07-15 | S | DESE | D: E-SE  100 mls | 2 | 114.48 | 280.00 |
| 295  Banca, Rich | | | 09-09-15 | I | 34239 | Invoice | Tax: | 0.00 | 1350.00 |
| | CL | Barn Supplies | 09-09-15 | S | DLRSB | D: LRS Bottles (Case) | 5 | 165.60 | 400.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-09-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 09-09-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 09-09-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | Barn Supplies | 09-09-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 09-09-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-09-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-09-15 | S | DBLDPILL | D: Bleeder Pills | 5 | 97.50 | 200.00 |
| | CL | Barn Supplies | 09-09-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | | 09-09-15 | P | 390 | Check payment | | | -5000.00 |
| 320  Luther, Tom | | | 09-09-15 | I | 34245 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | | 09-09-15 | V | 03608B | Visa payment | | | -355.00 |
| | CL | Barn Account | 09-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 09-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Account | 09-09-15 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Account | 09-09-15 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Account | 09-09-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Account | 09-09-15 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| 699 ███████ | CL | | 09-09-15 | P | 3415 | Check payment | | | -225.00 |
| 705 ███████ | CL | | 09-09-15 | P | 597 | Check payment | | | -1426.00 |
| 734 ███████ | CL | | 09-09-15 | P | 81581225 | Check payment | | | -2645.30 |
| 821 ███████ | CL | | 09-09-15 | V | 008604 | Visa payment | | | -643.10 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3169
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CL | | 09-09-15 | P | 1261 | Check payment | | | -210.00 |
| | | | 09-09-15 | I | 34221 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | Barn Supplies | 09-09-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| | CL | Barn Supplies | 09-09-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 45.00 |
| | CL | Barn Supplies | 09-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1095 | CL | | 09-09-15 | P | 2269 | Check payment | | | -33.12 |
| 1301 Marks, Josh | | | 09-09-15 | I | 34247 | Invoice | Tax: | 0.00 | 885.00 |
| | CL | | 09-09-15 | P | 135 | Check payment | | | -885.00 |
| | CL | Barn Supplies | 09-09-15 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 0.00 |
| | CL | Barn Supplies | 09-09-15 | S | DOXYGE | D: Oxygenator | 2 | | 160.00 |
| | CL | Barn Supplies | 09-09-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 09-09-15 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| 1369 | CL | | 09-09-15 | P | 6393 | Check payment | | | -466.00 |
| 1383 | | | 09-09-15 | I | 34235 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 09-09-15 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1396 | | | 09-09-15 | I | 34246 | Invoice | Tax: | 0.00 | 41.00 |
| | CL | | 09-09-15 | C | | Cash payment | | | -101.00 |
| | CL | Barn Supplies | 09-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 11.00 |
| 1408 Hudson, Lance | | | 09-09-15 | I | 34233 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 09-09-15 | S | DLRS | D: LRS  Bags Case | 5 | 132.00 | 350.00 |
| 1429 Guido, Tom | | | 09-09-15 | I | 34230 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | | 09-09-15 | V | 08832B | Visa payment | | | -435.00 |
| | CL | Barn Supplies | 09-09-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DKETOFE | D: Ketoprofen | 3 | 225.00 | 165.00 |
| | CL | Barn Supplies | 09-09-15 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 09-09-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| 1467 | | | 09-09-15 | I | 34237 | Invoice | Tax: | 0.00 | 318.00 |
| | CL | | 09-09-15 | P | 3023 | Check payment | | | -800.00 |
| | CL | Barn Supplies | 09-09-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 3170

**T R A N S A C T I O N   J O U R N A L**

**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-09-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-09-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-09-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 09-09-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-09-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-09-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-09-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 09-09-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1485 | | | 09-09-15 | I | 34228 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Winbak - billed out | 09-09-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 0.00 |
| | CL | | 09-09-15 | P | 117 | Check payment | | | -500.00 |
| 1493 | | | 09-09-15 | I | 34238 | Invoice | Tax: | 0.00 | 2030.00 |
| | CL | EXPLOSIVE MAN | 09-09-15 | S | BOGAST | BO: Gastrogaurd | 30 | | 990.00 |
| | CL | Dune in Red | 09-09-15 | S | BOMARQ | BO: Marquis | 4 | | 1040.00 |
| 1514  Dane, Rick | CL | | 09-09-15 | P | 2753 | Check payment | | | -1189.00 |
| 1546 | | | 09-09-15 | I | 34225 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 09-09-15 | P | 1568 | Check payment | | | -600.00 |
| | CL | Barn Supplies | 09-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1552 | | | 09-09-15 | I | 34241 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 09-09-15 | V | 09923B | Visa payment | | | -450.00 |
| | CL | Barn Supplies | 09-09-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-09-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-09-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1597 | | | 09-09-15 | I | 34234 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-09-15 | P | 1779 | Check payment | | | -300.00 |
| 1603  Allard, Rene | | | 09-09-15 | I | 34248 | Invoice | Tax: | 0.00 | 1840.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 390.00 |
| | CL | Barn Supplies | 09-09-15 | S | DSMZ | D: Sulfa Tabs 500 count | 3 | 66.00 | 150.00 |
| | CL | Barn Supplies | 09-09-15 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| | CL | Barn Supplies | 09-09-15 | S | DMJCT20 | D: Monoject 20cc | 4 | 70.40 | 140.00 |
| | CL | Barn Supplies | 09-09-15 | S | DMJCT5C | D: Monoject 6cc | 4 | 26.00 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 09-09-15 | S | DANEEDLD | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3171
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 8 | 8.00 | 560.00 |
| | CL | Barn Supplies | 09-09-15 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 09-09-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 3 | | 45.00 |
| 1615 | CL | | 09-09-15 | P | 2380 | Check payment | | | -645.00 |
| 1617 | | | 09-09-15 | I | 34244 | Invoice | Tax: | 0.00 | 1560.00 |
| | CL | Barn Supplies | 09-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-09-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 09-09-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 09-09-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 10 | | 100.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 09-09-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-09-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| | CL | Barn Supplies | 09-09-15 | S | DGEL50 | D: Gel 50 10cc | 20 | 620.00 | 900.00 |
| 1644 | | | 09-09-15 | I | 34231 | Invoice | Tax: | 0.00 | 1110.00 |
| | CL | Barn Supplies | 09-09-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 09-09-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 09-09-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-09-15 | S | DLRSB | D: LRS Bottles (Case)DELIVERED | 6 | 198.72 | 480.00 |
| 1653 | | | 09-09-15 | I | 34222 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 09-09-15 | V | 064121 | Visa payment | | | -300.00 |
| | CL | NRS Barn Account | 09-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 09-09-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | NRS Barn Account | 09-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | NRS Barn Account | 09-09-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | NRS Barn Account | 09-09-15 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 140.00 |
| 1657 | | | 09-09-15 | I | 34240 | Invoice | Tax: | 0.00 | 343.00 |
| | CL | | 09-09-15 | V | 002325 | Visa payment | | | -343.00 |
| | CL | Barn Supplies | 09-09-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-09-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 09-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 09-09-15 | S | DFACTRE | D: Factrel  20ml | 3 | 46.35 | 90.00 |
| | CL | Barn Supplies | 09-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-09-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 09-09-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
**(Consolidated)**

**Page** 172

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1677 | | | 09-09-15 | I | 34229 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 09-09-15 | V | 05415D | Visa payment | | | -75.00 |
| | CL | Barn Supplies | 09-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 1702 | CL | Barn Supplies | 09-09-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 09-09-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 09-09-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-09-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-09-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 3 | 330.00 | 120.00 |
| 1707 | | | 09-09-15 | I | 34243 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 09-09-15 | M | 831528 | Mastercard payment | | | -115.00 |
| | CL | Barn Supplies | 09-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-09-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 09-09-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1784 | | | 09-09-15 | I | 34236 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 09-09-15 | V | 112126 | Visa payment | | | -100.00 |
| | CL | Bang Bang Kiss Kiss | 09-09-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Bang Bang Kiss Kiss | 09-09-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Bang Bang Kiss Kiss | 09-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1790 | CL | | 09-09-15 | P | 1108 | Check payment | | | -618.10 |
| 1813 | CL | | 09-09-15 | P | 1320 | Check payment | | | -136.85 |
| 1832 | | | 09-09-15 | I | 34226 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 09-09-15 | M | 275480 | Mastercard payment | | | -600.00 |
| | CL | Barn Supplies | 09-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEFLU25 | D: Flunixamine 250 mls | 12 | 480.00 | 600.00 |
| 1855 | CL | | 09-09-15 | P | 17192 | Check payment | | | -380.00 |
| 1864 | | | 09-09-15 | I | 34223 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 09-09-15 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1868 | | | 09-09-15 | I | 34224 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 09-09-15 | P | 1137 | Check payment | | | -250.00 |
| | CL | Barn Supplies | 09-09-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 09-09-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1870 | | | 09-09-15 | I | 34227 | Invoice | Tax: | 0.00 | 154.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 173  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-09-15 | V | 071521 | Visa payment | | | -154.00 |
| | CL | Barn Supplies | 09-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-09-15 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 09-09-15 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 69.00 |
| 1871 | | | 09-09-15 | I | 34242 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 09-09-15 | C | | Cash payment | | | -50.00 |
| | CL | Deloris | 09-09-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Deloris | 09-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Deloris | 09-09-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 226  Dennis, Eddie | | | 09-10-15 | I | 34249 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 09-10-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 09-10-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 936 | CL | | 09-10-15 | P | 1856 | Check payment | | | -535.00 |
| 1289 | CL | | 09-10-15 | V | 02014B | Visa payment | | | -30.00 |
| 1444 | | | 09-10-15 | I | 34255 | Invoice | Tax: | 0.00 | 835.00 |
| | CL | | 09-10-15 | M | 046148 | Mastercard payment | | | -500.00 |
| | CL | Barn Supplies | 09-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-10-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 09-10-15 | S | DWESTE | D: Western Formular | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 09-10-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1483 | CL | | 09-10-15 | C | | Cash payment | | | -75.00 |
| | | | 09-10-15 | I | 34254 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 09-10-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1559 | CL | | 09-10-15 | P | 9874 | Check payment | | | -1100.00 |
| 1732 | | | 09-10-15 | I | 34251 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 09-10-15 | V | 158295 | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 09-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-10-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 210.00 |
| | CL | Barn Supplies | 09-10-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-10-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-10-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-10-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 09-10-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |

**Date of Report:** 12-31-22
**For period:** 01-09-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**
(Consolidated)

**Page** 3174

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1796 | | | 09-10-15 | I | 34252 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 09-10-15 | V | 072353 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 09-10-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 09-10-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 09-10-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-10-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-10-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 09-10-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-10-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-10-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-10-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1801 | | | 09-10-15 | I | 34250 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 09-10-15 | V | 323327 | Visa payment | | | -125.00 |
| | CL | Barn Supplies | 09-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-10-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 09-10-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-10-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-10-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 1804 | | | 09-10-15 | I | 34253 | Invoice | Tax: | 0.00 | 1450.00 |
| | CL | | 09-10-15 | D | 01076R | Discover payment | | | -1450.00 |
| | CL | Barn Supplies | 09-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 09-10-15 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| | CL | Barn Supplies | 09-10-15 | S | DGENTO | D: Gentocin  100 mg | 2 | 23.70 | 50.00 |
| | CL | Barn Supplies | 09-10-15 | S | DGEL50 | D: Gel 50 10cc | 18 | 558.00 | 810.00 |
| 1843 | CL | | 09-10-15 | P | 230 | Check payment | | | -208.00 |
| 742 | CL | | 09-11-15 | P | 2478 | Check payment | | | -288.00 |
| | | | 09-11-15 | I | 34256 | Invoice | Tax: | 0.00 | 68.00 |
| | CL | Barn Supplies | 09-11-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 09-11-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-11-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| 1845 | CL | | 09-11-15 | P | 3128 | Check payment | | | -300.00 |
| 1717  Lare, Kevin | | | 09-12-15 | I | 34259 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | Barn Supplies | 09-12-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 2 | 15.00 | 50.00 |
| | CL | Barn Supplies | 09-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | | | 09-12-15 | I | 34258 | Invoice | Tax: | 0.00 | 140.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page:** 3175
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-12-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 09-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | | | 09-12-15 | I | 34257 | Invoice | Tax: | 0.00 | 0.00 |
| 400 | | | 09-14-15 | I | 34264 | Invoice | Tax: | 0.00 | 221.00 |
| | CL | | 09-14-15 | V | 07380A | Visa payment | | | -221.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-14-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 50.00 |
| | CL | Barn Supplies | 09-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-14-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 09-14-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 666 | CL | | 09-14-15 | P | 5070 | Check payment | | | -160.00 |
| 1289 | | | 09-14-15 | I | 34268 | Invoice | Tax: | 0.00 | 136.00 |
| | CL | | 09-14-15 | V | 014508 | Visa payment | | | -136.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-15 | S | DCHORIO | D: Chorionic 10ml | 4 | 78.00 | 136.00 |
| 1352 | | | 09-14-15 | I | 34266 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 09-14-15 | M | 036934 | Mastercard payment | | | -350.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 09-14-15 | S | DATMA | D: ATMA | 10 | | 300.00 |
| 1378 | Ford, Mark | CL | 09-14-15 | P | 34259 | Check payment | | | -890.00 |
| 1513 | | CL | 09-14-15 | P | 1737 | Check payment | | | -13.00 |
| 1552 | | | 09-14-15 | I | 34261 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | | 09-14-15 | V | 03375B | Visa payment | | | -445.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-14-15 | S | DHYLART | D: Hylartin-V  2 ml | 7 | 367.50 | 420.00 |
| 1596 | | | 09-14-15 | I | 34269 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 09-14-15 | V | 07035G | Visa payment | | | -180.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |

**Date of Report:** 12-31-22                          **Equestology**                          **Page:** 3176
**For period:** 01-01-09 - 08-13-19          T R A N S A C T I O N   J O U R N A L                  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1761  Storer, Antonia | | | 09-14-15 | I | 34267 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | Barn Supplies | 09-14-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 09-14-15 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 09-14-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 60.00 |
| | CL | Barn Supplies | 09-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 09-14-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 4 | 160.00 | 200.00 |
| 1778 | | | 09-14-15 | I | 34265 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | I'm Kiddin | 09-14-15 | S | DPHENTAD | D: Phenybutazone Tabs | 1 | 10.95 | 25.00 |
| 1781 | | | 09-14-15 | I | 34262 | Invoice | Tax: | 0.00 | 860.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-15 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 09-14-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 09-14-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| | CL | Barn Supplies | 09-14-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1804 | | | 09-14-15 | I | 34260 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 09-14-15 | D | 01520R | Discover payment | | | -40.00 |
| | CL | Barn Supplies | 09-14-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| 1824 | CL | | 09-14-15 | P | 1688 | Check payment | | | -1454.50 |
| 1835 | CL | | 09-14-15 | P | 3235 | Check payment | | | -66.25 |
| 1842 | CL | | 09-14-15 | P | 2032 | Check payment | | | -1288.00 |
| 459 | | | 09-15-15 | I | 34270 | Invoice | Tax: | 0.00 | 192.00 |
| | CL | Barn Supplies | 09-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-15-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 09-15-15 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | Barn Supplies | 09-15-15 | S | DEPINEP | D: Epinephrine  50cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 09-15-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-15-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 09-15-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | | 30.00 |
| 961 | | | 09-15-15 | A | | Transfer Inv. #34273 to Acct. #1873 | | | -155.00 |
| | | | 09-15-15 | I | 34273 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Ceba | 09-15-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Ceba | 09-15-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3177  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ceba | 09-15-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Ceba | 09-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Ceba | 09-15-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Ceba | 09-15-15 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | | 25.00 |
| 1444 | CL | | 09-15-15 | M | 058800 | Mastercard payment | | | -390.00 |
| | | | 09-15-15 | I | 34275 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | | 09-15-15 | M | 051728 | Mastercard payment | | | -335.00 |
| | CL | Barn Supplies | 09-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-15-15 | S | DARNICA | D: Arnica  50ml | 2 | 40.00 | 150.00 |
| | CL | Barn Supplies | 09-15-15 | S | DGENTO | D: Gentocin 250 mls | 3 | 75.00 | 150.00 |
| | CL | Barn Supplies | 09-15-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1584 Salenetri, Nick | | | 09-15-15 | I | 34271 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 09-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-15-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1600 | CL | | 09-15-15 | V | 020020 | Visa payment | | | -158.00 |
| 1657 | | | 09-15-15 | I | 34272 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 09-15-15 | V | 014807 | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 09-15-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 09-15-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-15-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-15-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 09-15-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| 1702 | | | 09-15-15 | I | 34276 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | | 09-15-15 | V | 171310 | Visa payment | | | -655.00 |
| | CL | Barn Supplies | 09-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-15-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1778 | CL | | 09-15-15 | C | | Cash payment | | | -90.00 |
| 1872 | | | 09-15-15 | I | 34277 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 09-15-15 | V | 035019 | Visa payment | | | -120.00 |
| | CL | Sugar Queen Gabby | 09-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Sugar Queen Gabby | 09-15-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Sugar Queen Gabby | 09-15-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 1873 | CL | | 09-15-15 | P | 735 | Check payment | | | -155.00 |
| | | | 09-15-15 | A | | Invoice #34273 from Account #961 | | | 155.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 178
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | | | 09-16-15 | I | 34280 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 09-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-16-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-16-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | | 30.00 |
| | CL | Barn Supplies | 09-16-15 | S | DMJCT5C | D: Monoject 6cc | 3 | 19.50 | 45.00 |
| | CL | Barn Supplies | 09-16-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 09-16-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| | CL | Barn Supplies | 09-16-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 3 | 6.96 | 75.00 |
| | CL | Barn Supplies | 09-16-15 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-16-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| 1644 | | | 09-16-15 | I | 34278 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 09-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-16-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 4 | 50.00 | 100.00 |
| | CL | Barn Supplies | 09-16-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 09-16-15 | S | DSARAPI | D: Sarapin  50cc | 2 | 52.56 | 140.00 |
| | CL | Barn Supplies | 09-16-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-16-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| 1658 | | | 09-16-15 | I | 34281 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 09-16-15 | M | H47195 | Mastercard payment/Grant | | | -215.00 |
| | CL | SOUTHWIND TERRA | 09-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | SOUTHWIND TERRA | 09-16-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | SOUTHWIND TERRA | 09-16-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | SOUTHWIND TERRA | 09-16-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | SOUTHWIND TERRA | 09-16-15 | S | DBLEED7 | D: Bleeder 7 | 2 | 18.50 | 15.00 |
| | CL | SOUTHWIND TERRA | 09-16-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1801 | | | 09-16-15 | I | 34279 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 09-16-15 | V | 343416 | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 09-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-16-15 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| 1864 | | | 09-16-15 | I | 34282 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 09-16-15 | C | | Cash payment | | | -290.00 |
| | CL | Barn Supplies | 09-16-15 | S | DPOWER | D: Power Bloc | 10 | | 290.00 |
| | CL | | 09-16-15 | C | | Cash payment | | | -185.00 |
| 447 | | | 09-17-15 | I | 34284 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 09-17-15 | V | 030512 | Visa payment | | | -230.00 |
| | CL | Freebird Mindale | 09-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3179  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Freebird Mindale | 09-17-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | Freebird Mindale | 09-17-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 591 | | | 09-17-15 | I | 34287 | Invoice | Tax: | 0.00 | 217.00 |
| | CL | Barn Supplies | 09-17-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-17-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-17-15 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 92.00 |
| | CL | Barn Supplies | 09-17-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 770 | | | 09-17-15 | I | 34286 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 09-17-15 | V | 016045 | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 09-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-17-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 09-17-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 936 | | | 09-17-15 | I | 34283 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 09-17-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 09-17-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-17-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1586 | | | 09-17-15 | I | 34288 | Invoice | Tax: | 0.00 | 1090.00 |
| | CL | B Fluffin H | 09-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | B Fluffin H | 09-17-15 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| | CL | B Fluffin H | 09-17-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 3 | 22.50 | 90.00 |
| | CL | B Fluffin H | 09-17-15 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| 1702 | | | 09-17-15 | I | 34285 | Invoice | Tax: | 0.00 | 106.00 |
| | CL | Barn Supplies | 09-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-17-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 09-17-15 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| 459 | CL | | 09-18-15 | V | 055958 | Visa payment | | | -192.00 |
| 742 | | | 09-18-15 | I | 34294 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 09-18-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 195.00 |
| | CL | Barn Supplies | 09-18-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 09-18-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 120.00 |
| 961 | | | 09-18-15 | I | 34292 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 09-18-15 | C | | Cash payment | | | -60.00 |
| | CL | Barn Supplies | 09-18-15 | S | DHEART | D: Heartgaurd 26-50 x 6 | 2 | 8.74 | 60.00 |
| | | | 09-18-15 | I | 34291 | Invoice | Tax: | 0.00 | 75.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3180
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-18-15 | C | | Cash payment | | | -245.00 |
| | CL | Barn Supplies | 09-18-15 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-18-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-18-15 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | | | 09-18-15 | I | 34289 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 09-18-15 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | Barn Supplies | 09-18-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 09-18-15 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 85.00 |
| 127 | | | 09-18-15 | I | 34295 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 09-18-15 | V | 071388 | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 09-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-18-15 | S | DDEXPK | D: Dexamethosone Powder 10mg/Package | 5 | 6.25 | 0.00 |
| | CL | Barn Supplies | 09-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-18-15 | S | DPHENTAD | D: Phenybutazone Tabs | 2 | 21.90 | 50.00 |
| | CL | Barn Supplies | 09-18-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1672 Slabaugh, Leroy | | | 09-18-15 | I | 34293 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 09-18-15 | M | 07759Z | Mastercard payment | | | -270.00 |
| | CL | Barn Supplies | 09-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-18-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 4 | 110.00 | 230.00 |
| | CL | Barn Supplies | 09-18-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| 1833 | CL | | 09-18-15 | P | 1120 | Check payment | | | -1286.11 |
| | CL | | 09-18-15 | A | | Account adjustment | | | 0.11 |
| 1870 | | | 09-18-15 | I | 34290 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 09-18-15 | M | 479017 | Mastercard payment | | | -105.00 |
| | CL | Barn Supplies | 09-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-18-15 | S | DSARAPI | D: Sarapin 50cc | 1 | 26.28 | 75.00 |
| | CL | Barn Supplies | 09-18-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 591 | | | 09-19-15 | I | 34297 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | Barn Supplies | 09-19-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-19-15 | S | DOMEP | D: Omeprazole 500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 09-19-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | | 09-19-15 | P | 2110 | Check payment | | | -200.00 |
| 1166 | | | 09-19-15 | I | 34296 | Invoice | Tax: | 0.00 | 527.00 |
| | CL | Barn Supplies | 09-19-15 | S | DCHORIO | D: Chorionic 10ml | 3 | 58.50 | 102.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page** 3181
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-19-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 226  Dennis, Eddie | CL | | 09-20-15 | P | 8600 | Check payment | | | -340.00 |
| 591 | | | 09-20-15 | I | 34301 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-20-15 | P | 4053 | Check payment | | | -110.00 |
| | CL | | 09-20-15 | P | 1869 | Check payment | | | -25.00 |
| | CL | | 09-20-15 | P | 1868 | Check payment | | | -50.00 |
| 1425 | | | 09-20-15 | I | 34299 | Invoice | Tax: | 0.00 | 624.00 |
| | CL | | 09-20-15 | V | 001219 | Visa payment | | | -624.00 |
| | CL | Barn Supplies | 09-20-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | Barn Supplies | 09-20-15 | S | DLRSB | D: LRS Bottles (Case)-Delivered | 5 | 165.60 | 400.00 |
| | CL | Barn Supplies | 09-20-15 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| 1519 | CL | | 09-20-15 | P | 216 | Check payment | | | -1400.00 |
| 1586 | | | 09-20-15 | I | 34302 | Invoice | Tax: | 0.00 | 0.00 |
| 1603  Allard, Rene | CL | | 09-20-15 | P | 4631 | Check payment | | | -1840.00 |
| 1834  Conner, Chuck | | | 09-20-15 | I | 34298 | Invoice | Tax: | 0.00 | 760.00 |
| | CL | | 09-20-15 | V | 101808 | Visa payment | | | -760.00 |
| | CL | Barn Supplies | 09-20-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 09-20-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-20-15 | S | DEQUIMA | D: Equimass- PG2 | 6 | | 195.00 |
| | CL | Barn Supplies | 09-20-15 | S | DTB-7 | D: TB-7 | 6 | | 450.00 |
| 1852 | CL | | 09-20-15 | P | 4335 | Check payment | | | -204.99 |
| 1874 | | | 09-20-15 | I | 34300 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 09-20-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-20-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-20-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-20-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-20-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 80.00 |
| 770 | | | 09-21-15 | I | 34303 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 09-21-15 | V | 005358 | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 09-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-21-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  

**T R A N S A C T I O N   J O U R N A L**  

Page 3182  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 788 | CL | | 09-21-15 | P | 10314 | Check payment | | | -835.00 |
| 929 | | | 09-21-15 | I | 34308 | Invoice | Tax: | 0.00 | 1861.00 |
| | CL | Barn Supplies | 09-21-15 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 09-21-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 09-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-21-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 09-21-15 | S | DBACH20 | D: Bacteriostatic Water | 4 | 2.88 | 0.00 |
| | CL | Barn Supplies | 09-21-15 | S | DEQ-1@5 | D: EQ-1@5 | 4 | | 1300.00 |
| | CL | Barn Supplies | 09-21-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-21-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| | CL | Barn Supplies | 09-21-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 09-21-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 195.00 |
| 1251 Morford, Norm | | | 09-21-15 | I | 34309 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 09-21-15 | V | 599332 | Visa payment | | | -265.00 |
| | CL | Barn Supplies | 09-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-21-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 09-21-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 09-21-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 6 | 13.92 | 150.00 |
| 1346 Baker, Blake | | | 09-21-15 | I | 34306 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 09-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-21-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-21-15 | S | DEGR | D: Equine Growth- ECP-DHEA | 1 | | 25.00 |
| | CL | Barn Supplies | 09-21-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1487 | CL | | 09-21-15 | P | 3550 | Check payment | | | -95.00 |
| | | | 09-21-15 | I | 34304 | Invoice | Tax: | 0.00 | 73.00 |
| | CL | Barn Supplies | 09-21-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 09-21-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-21-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1804 | | | 09-21-15 | I | 34305 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | | 09-21-15 | D | 02734R | Discover payment | | | -510.00 |
| | CL | Barn Supplies | 09-21-15 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 09-21-15 | S | DNAXCELD | Naxcel 4 grams w/ sulution | 5 | 253.35 | 500.00 |
| 1846 | | | 09-21-15 | I | 34310 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 09-21-15 | V | 291229 | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 09-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-21-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page:** 3183
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-21-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 09-21-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-21-15 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| 1855 | | | 09-21-15 | I | 34307 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 09-21-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 09-21-15 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 09-21-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-21-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| 591 | | | 09-22-15 | I | 34325 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 09-22-15 | C | 115630 | Cash payment | | | -25.00 |
| | CL | Barn Supplies | 09-22-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| 851 | | | 09-22-15 | I | 34318 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 09-22-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-22-15 | S | DFOLCB1 | D: Folic/B12 | 6 | | 270.00 |
| | CL | Barn Supplies | 09-22-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1346 Baker, Blake | | | 09-22-15 | I | 34314 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 09-22-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 195.00 |
| 1378 Ford, Mark | | | 09-22-15 | I | 34320 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 09-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1429 Guido, Tom | | | 09-22-15 | I | 34315 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 09-22-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 09-22-15 | S | DBLDPILL | D: Bleeder Pills | 4 | 39.00 | 160.00 |
| 1514 Dane, Rick | | | 09-22-15 | I | 34316 | Invoice | Tax: | 0.00 | 625.00 |
| | CL | Barn Supplies | 09-22-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 09-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 09-22-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 09-22-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 30.00 |
| | CL | Barn Supplies | 09-22-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-22-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-22-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 1552 | CL | Barn Supplies | 09-22-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 09-22-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 3 | 40.50 | 75.00 |
| 1573 | CL | | 09-22-15 | V | 115630 | Visa payment | | | -1565.00 |

**Date of Report:** 12-31-22 **Equestology** Page 184
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | | | 09-22-15 | I | 34321 | Invoice | Tax: | 0.00 | 760.00 |
| | CL | Barn Supplies | 09-22-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 6 | 81.00 | 120.00 |
| | CL | Barn Supplies | 09-22-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 09-22-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Barn Supplies | 09-22-15 | S | DNEED20 | D: Needles- Monoject 20 1.5 | 2 | | 30.00 |
| | CL | Barn Supplies | 09-22-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | | 30.00 |
| | CL | Barn Supplies | 09-22-15 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 09-22-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 09-22-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1653 | | | 09-22-15 | I | 34319 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 09-22-15 | V | 094511 | Visa payment | | | -180.00 |
| | CL | NRS Barn Account | 09-22-15 | S | DCYSTO | D: Cystorelin  30ml | 4 | 42.00 | 180.00 |
| 1702 | | | 09-22-15 | I | 34322 | Invoice | Tax: | 0.00 | 740.00 |
| | CL | Barn Supplies | 09-22-15 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 09-22-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-22-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-22-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 09-22-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1727  Martin, Silvio | | | 09-22-15 | I | 34317 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 09-22-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-22-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| 1732 | | | 09-22-15 | I | 34312 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 09-22-15 | V | 620573 | Visa payment | | | -360.00 |
| | CL | Barn Supplies | 09-22-15 | S | DPOSTAL | D: Postal | 1 | | |
| | CL | Barn Supplies | 09-22-15 | S | DMAP5 | D: Map 5  10ml | 6 | 240.00 | 360.00 |
| 1772 | CL | | 09-22-15 | V | 004906 | Visa payment | | | -215.00 |
| | CL | Barn Supplies | 09-22-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-22-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1859  Fiddlers Creek Stable  LL | | | 09-22-15 | I | 34324 | Invoice | Tax: | 0.00 | 0.00 |
| 1873 | | | 09-22-15 | I | 34311 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 09-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-22-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 09-22-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 3185
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N  J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 742 | | | 09-25-15 | I | 34326 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 09-25-15 | S | DTHIAMN | D: Thiamine HCL 500mg | 1 | 2.97 | 15.00 |
| | CL | Barn Supplies | 09-25-15 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 25.00 |
| 1653 | | | 09-25-15 | I | 34327 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 09-25-15 | V | 024411 | Visa payment | | | -100.00 |
| | CL | NRS Barn Account | 09-25-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 09-25-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| 295 Banca, Rich | | | 09-26-15 | I | 34350 | Invoice | Tax: | 0.00 | 1384.00 |
| | CL | Barn Supplies | 09-26-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 09-26-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 2 | 2.00 | 150.00 |
| | CL | Barn Supplies | 09-26-15 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 09-26-15 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | Barn Supplies | 09-26-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLIPOTR | D: Lipotropes 100ml | 3 | 31.50 | 54.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 785 | CL | | 09-26-15 | P | 7090 | Check payment | | | -16.56 |
| 851 | | | 09-26-15 | I | 34333 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | | 09-26-15 | P | 1244 | Check payment | | | -1144.00 |
| | CL | Barn Supplies | 09-26-15 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 09-26-15 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 961 | | | 09-26-15 | I | 34340 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 09-26-15 | C | | Cash payment | | | -60.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 60.00 |
| | | | 09-26-15 | I | 34331 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 09-26-15 | C | | Cash payment | | | -15.00 |
| | CL | Barn Supplies | 09-26-15 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 1 | 4.37 | 15.00 |
| 1146 Foster Jr, Arthur | | | 09-26-15 | I | 34332 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 09-26-15 | S | DDELX | D: Delvorex 100ml | 6 | 46.50 | 90.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

Page 3186  
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-26-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| 1214  Nanticoke Racing Inc, | | | 09-26-15 | I | 34353 | Invoice | Tax: | 0.00 | 1218.00 |
| | CL | Barn Supplies | 09-26-15 | S | DMUSCL | D: Muscle Stabilizer | 2 | 32.00 | 60.00 |
| | CL | Barn Supplies | 09-26-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-26-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-26-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 09-26-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-26-15 | S | DHACID | D: Hyaluronic Acid IV | 8 | | 80.00 |
| | CL | Barn Supplies | 09-26-15 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 138.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 09-26-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| 1383 | | | 09-26-15 | I | 34341 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 09-26-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-26-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DTHYROLD | : Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 1408  Hudson, Lance | | | 09-26-15 | I | 34337 | Invoice | Tax: | 0.00 | 373.00 |
| | CL | | 09-26-15 | P | 1175 | Check payment | | | -723.00 |
| | CL | Barn Supplies | 09-26-15 | S | MIS | Miscellaneous | 1 | | 58.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Barn Supplies | 09-26-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 09-26-15 | S | DBACH20 | D: Bacteriostatic Water | 25 | 18.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| 1429  Guido, Tom | | | 09-26-15 | I | 34338 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 09-26-15 | V | 06716B | Visa payment | | | -475.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 2 | 75.00 | 150.00 |
| 1493 | | | 09-26-15 | I | 34344 | Invoice | Tax: | 0.00 | 990.00 |
| | CL | Krivlen | 09-26-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| 1514  Dane, Rick | | | 09-26-15 | I | 34343 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 09-26-15 | P | 2758 | Check payment | | | -725.00 |
| | CL | Barn Supplies | 09-26-15 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 187
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | | | 09-26-15 | I | 34347 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | | 09-26-15 | P | 673 | Check payment | | | -650.00 |
| | CL | Barn Supplies | 09-26-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 09-26-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-26-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 1559 | | | 09-26-15 | I | 34330 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Barn Supplies | 09-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-26-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| 1597 | | | 09-26-15 | I | 34339 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | | 09-26-15 | P | 1794 | Check payment | | | -1070.00 |
| | CL | | 09-26-15 | P | 1789 | Check payment | | | -320.00 |
| | CL | Barn Supplies | 09-26-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-26-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-26-15 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1617 | CL | | 09-26-15 | P | 4543 | Check payment | | | -1560.00 |
| 1644 | | | 09-26-15 | I | 34334 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | Barn Supplies | 09-26-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-26-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 09-26-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLARGE | D: L-Argentine | 3 | 35.25 | 60.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | | 09-26-15 | P | 1832 | Check payment | | | -2378.00 |
| 1657 | | | 09-26-15 | I | 34346 | Invoice | Tax: | 0.00 | 286.00 |
| | CL | | 09-26-15 | V | 004737 | Visa payment | | | -286.00 |
| | CL | Barn Supplies | 09-26-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-26-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 09-26-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 09-26-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DFACTRE | D: Factrel  20ml | 4 | 61.80 | 120.00 |
| 1677 | | | 09-26-15 | I | 34335 | Invoice | Tax: | 0.00 | 140.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 188  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-26-15 | V | 03102D | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 09-26-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 09-26-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-26-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 25.00 |
| 1717  Lare, Kevin | | | 09-26-15 | I | 34342 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 09-26-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 09-26-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1727  Martin, Silvio | | | 09-26-15 | I | 34329 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 09-26-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-26-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 09-26-15 | S | DLIVER7 | D: Liver 7  100ml | 4 | 38.00 | 80.00 |
| | CL | Barn Supplies | 09-26-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| 1772 ████ | | | 09-26-15 | I | 34349 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-26-15 | S | DDMOSO | D: DMSO MG Gal | 1 | 24.99 | 50.00 |
| 1781 | | | 09-26-15 | I | 34352 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | Barn Supplies | 09-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-26-15 | S | D | D: Depo-Medrol 40mg/ml | 15 | 240.00 | 345.00 |
| | CL | Barn Supplies | 09-26-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1804 | | | 09-26-15 | I | 34328 | Invoice | Tax: | 0.00 | 2600.00 |
| | CL | | 09-26-15 | D | 02761R | Discover payment | | | -2600.00 |
| | CL | Barn Supplies | 09-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-26-15 | S | D20MG/M | D: Depo 20mg/ml | 4 | 125.36 | 240.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGENTO | D: Gentocin  100 mg | 4 | 47.40 | 100.00 |
| | CL | Barn Supplies | 09-26-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| | CL | Barn Supplies | 09-26-15 | S | DGEL50 | D: Gel 50 10cc | 36 | 1116.00 | 1620.00 |
| 1854 | | | 09-26-15 | I | 34351 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 09-26-15 | M | R6938B | Mastercard payment | | | -55.00 |
| | CL | AirForce Blue | 09-26-15 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | AirForce Blue | 09-26-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| 1855 ████ | | | 09-26-15 | I | 34345 | Invoice | Tax: | 0.00 | 370.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page:** 3189
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-26-15 | P | 17177 | Check payment | | | -535.00 |
| | CL | Barn Supplies | 09-26-15 | S | DPOLYGLD: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 09-26-15 | S | DBUTEPSD: Phenylbutazone Paste 20gram | 2 | 15.00 | 50.00 |
| | CL | Barn Supplies | 09-26-15 | S | DCATH14 D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 150.00 |
| 1860 | | | 09-26-15 | I | 34336 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 09-26-15 | V | 56710B | Visa payment | | | -195.00 |
| | CL | CARONTE | 09-26-15 | S | DNIPNEE D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | CARONTE | 09-26-15 | S | DBUTE D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | CARONTE | 09-26-15 | S | DLRSB D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | CARONTE | 09-26-15 | S | DLACTAN D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | CARONTE | 09-26-15 | S | DSMZ D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | CARONTE | 09-26-15 | S | DIRONDE D: Iron Dexteran | 1 | 3.33 | 10.00 |
| 1871 | | | 09-26-15 | I | 34348 | Invoice | Tax: | 0.00 | 127.00 |
| | CL | | 09-26-15 | C | | Cash payment | | | -137.00 |
| | CL | SPECTACULAR MAN | 09-26-15 | S | DTHYROLD: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | SPECTACULAR MAN | 09-26-15 | S | DADREN D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | SPECTACULAR MAN | 09-26-15 | S | DADENO D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | SPECTACULAR MAN | 09-26-15 | S | DTRIENA D: Trienamine  250cc | 1 | 12.50 | 50.00 |
| 1874 | CL | | 09-26-15 | P | 2125 | Check payment | | | -150.00 |
| 1603  Allard, Rene | | | 09-27-15 | I | 34354 | Invoice | Tax: | 0.00 | 2652.00 |
| | CL | Barn Supplies | 09-27-15 | S | DNEED18 D: Needles- Monoject 18 x 1.5 | 3 | | 45.00 |
| | CL | Barn Supplies | 09-27-15 | S | DBAY250 D: Baytril 250 mls | 1 | 122.50 | 200.00 |
| | CL | Barn Supplies | 09-27-15 | S | DLARGE D: L-Argentine | 12 | 141.00 | 216.00 |
| | CL | Barn Supplies | 09-27-15 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 09-27-15 | S | DSMZ D: Sulfa Tabs 500 count | 3 | 66.00 | 150.00 |
| | CL | Barn Supplies | 09-27-15 | S | DSALIX D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 09-27-15 | S | DPOLYGLD: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 09-27-15 | S | DBLDPILLD: Bleeder Pills | 6 | 117.00 | 240.00 |
| | CL | Barn Supplies | 09-27-15 | S | DAZOTU D: Azoturx | 6 | 167.70 | 231.00 |
| | CL | Barn Supplies | 09-27-15 | S | DESTNEL D: Estrone 10mg/ml 100ml | 12 | 1077.96 | 540.00 |
| 929 | CL | | 09-28-15 | P | 13008 | Check payment | | | -1861.00 |
| 938  Brittingham, Donald | | | 09-28-15 | I | 34359 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | Barn Supplies | 09-28-15 | S | DH20250 D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 09-28-15 | S | DBUTE D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | DDICLAZ D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 09-28-15 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3190
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-28-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 09-28-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| | CL | Barn Supplies | 09-28-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-28-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 09-28-15 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 09-28-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-28-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-28-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 09-28-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 09-28-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-28-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-28-15 | S | DIVLRG | D: IV Set Large | 3 | 15.24 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 1044 | | | 09-28-15 | I | 34355 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-28-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| 1274 | | | 09-28-15 | I | 34358 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 09-28-15 | V | 096585 | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPRASC | D: Pracend - Pergolide 1 mg 160 tab | 1 | 208.75 | 315.00 |
| 1383 | CL | | 09-28-15 | P | 309 | Check payment | | | -90.00 |
| 1429 | Guido, Tom | | 09-28-15 | I | 34364 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 09-28-15 | V | 02859B | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-28-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| 1586 | CL | | 09-28-15 | P | 4517 | Check payment | | | -1090.00 |
| 1597 | | | 09-28-15 | I | 34356 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-28-15 | S | DOXYT10 | D: Oxytect/Oxybiotic 200   250ml | 1 | 12.91 | 35.00 |
| | CL | Barn Supplies | 09-28-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3191
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1674 ██████████ | | | 09-28-15 | I | 34362 | Invoice | Tax: | 0.00 | 0.00 |
| 1727 Martin, Silvio | | | 09-28-15 | I | 34366 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 09-28-15 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Barn Supplies | 09-28-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-28-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1732 | | | 09-28-15 | I | 34357 | Invoice | Tax: | 0.00 | 1300.00 |
| | CL | | 09-28-15 | V | 553494 | Visa payment | | | -1300.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-28-15 | S | DMAP5 | D: Map 5  10ml | 10 | 400.00 | 600.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPRED10 | D: Predef 100 mls | 5 | 91.80 | 300.00 |
| | CL | Barn Supplies | 09-28-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1804 | | | 09-28-15 | I | 34363 | Invoice | Tax: | 0.00 | 0.00 |
| 1845 | | | 09-28-15 | I | 34365 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | MONROE COUNTY | 09-28-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1861 | | | 09-28-15 | I | 34360 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 09-28-15 | V | 976439 | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-28-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 09-28-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 09-28-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-28-15 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 30.00 |
| 1876 | | | 09-28-15 | I | 34361 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 09-28-15 | V | 02823B | Visa payment | | | -245.00 |
| | CL | No Nonsense | 09-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | No Nonsense | 09-28-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | No Nonsense | 09-28-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | No Nonsense | 09-28-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| 733 | | | 09-29-15 | I | 34372 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 09-29-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 936 | | | 09-29-15 | I | 34376 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 09-29-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 09-29-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-29-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestolog**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3192
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1310  Copeland, Vincent | | | 09-29-15 | I | 34370 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 09-29-15 | V | 07019G | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 09-29-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1444 | | | 09-29-15 | I | 34367 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | | 09-29-15 | M | 087818 | Mastercard payment | | | -540.00 |
| | CL | Barn Supplies | 09-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-29-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1727  Martin, Silvio | | | 09-29-15 | I | 34371 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | Barn Supplies | 09-29-15 | S | DACEPIL | D: Acepromazine Pills  100count | 1 | 24.85 | 55.00 |
| 1804 | | | 09-29-15 | I | 34373 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | | 09-29-15 | D | 02983R | Discover payment | | | -525.00 |
| | CL | Barn Supplies | 09-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-29-15 | S | DBUTE | D: Phenylbutazone | 5 | 35.00 | 75.00 |
| | CL | Barn Supplies | 09-29-15 | S | DDICLAZ | D: Diclazuril | 10 | 150.00 | 450.00 |
| 1844 | | | 09-29-15 | I | 34369 | Invoice | Tax: | 0.00 | 195.50 |
| 1861 | | | 09-29-15 | I | 34375 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 09-29-15 | V | 963394 | Visa payment | | | -130.00 |
| | CL | Barn Supplies | 09-29-15 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | | 25.00 |
| | CL | Barn Supplies | 09-29-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 09-29-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 09-29-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1866 | | | 09-29-15 | I | 34374 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | | 09-29-15 | V | 07010A | Visa payment | | | -750.00 |
| | CL | GET PARTY PERFECT | 09-29-15 | S | DACIDAM | D: Hyaluronic Acid  20mg  10ml | 2 | 23.76 | 120.00 |
| | CL | GET PARTY PERFECT | 09-29-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | GET PARTY PERFECT | 09-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1867 | | | 09-29-15 | I | 34368 | Invoice | Tax: | 0.00 | 459.60 |
| 105 | | | 09-30-15 | I | 34416 | Invoice | Tax: | 0.00 | 241.50 |
| | CL | OFF LIKA PROMDRESS | 09-30-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | | 9.00 |
| | CL | OFF LIKA PROMDRESS | 09-30-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | OFF LIKA PROMDRESS | 09-30-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | OFF LIKA PROMDRESS | 09-30-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | OFF LIKA PROMDRESS | 09-30-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3193
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 570 | | | 09-30-15 | I | 34386 | Invoice | Tax: | 0.00 | 0.00 |
| 577 | | | 09-30-15 | I | 34420 | Invoice | Tax: | 0.00 | 1188.00 |
| | CL | Barn Account | 09-30-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Account | 09-30-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Account | 09-30-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 140.00 |
| | CL | Barn Account | 09-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Account | 09-30-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Account | 09-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Account | 09-30-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Account | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Account | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 138.00 |
| | CL | Barn Account | 09-30-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Account | 09-30-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Account | 09-30-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 622 | | | 09-30-15 | I | 34391 | Invoice | Tax: | 0.00 | 383.97 |
| | CL | UCANTHANDLEDATRUT | 09-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | UCANTHANDLEDATRUT | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | TRUTH AND LIBERTY | 09-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | TRUTH AND LIBERTY | 09-30-15 | S | DREGUM | D: Regumate | 0.33 | 65.39 | 122.10 |
| | CL | TRUTH AND LIBERTY | 09-30-15 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| 701  Davis, Dylan | | | 09-30-15 | I | 34409 | Invoice | Tax: | 0.00 | -444.29 |
| | CL | Dylan Credit | 09-30-15 | S | MIS | Miscellaneous | 1 | | -1455.79 |
| | CL | Dylan Credit | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 6.75 | 401.62 | 877.50 |
| | CL | Dylan Credit | 09-30-15 | S | MIS | Miscellaneous | 1 | | -91.00 |
| | CL | Barn Account | 09-30-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Account | 09-30-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Account | 09-30-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 150.00 |
| | | | 09-30-15 | I | 34400 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | Dinner at the Met | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | |
| | CL | Dinner at the Met | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| | CL | ER MONICA | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | ER MONICA | 09-30-15 | S | DREGUM | D: Regumate | 0.33 | 65.39 | 0.00 |
| | CL | ER MONICA | 09-30-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 71.25 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | BOOMEP | BO: Omeprazole | 1 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 65.00 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 71.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 194  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 09-30-15 | I | 34394 | Invoice | Tax: | 0.00 | -4759.48 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 0.34 | 37.40 | 5.52 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 11.25 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 1.50 | 24.00 | 8.62 |
| | CL | Western Toro | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Western Toro | 09-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 0.34 | 37.40 | 11.05 |
| | CL | Western Toro | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 22.50 |
| | CL | Western Toro | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 11.50 |
| | CL | One Last Roadie | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | One Last Roadie | 09-30-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 12.50 |
| | CL | Body Talk | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 32.50 |
| | CL | Body Talk | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | Body Talk | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Body Talk | 09-30-15 | S | DREGUM | D: Regumate | 0.33 | 65.39 | 0.00 |
| 705 | | | 09-30-15 | I | 34411 | Invoice | Tax: | 0.00 | -40.58 |
| | CL | | 09-30-15 | A | | Account adjust-Good Client Discount | | | -40.58 |
| | | | 09-30-15 | I | 34408 | Invoice | Tax: | 0.00 | 53.12 |
| | CL | AROCKIN HANOVER | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | AROCKIN HANOVER | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | | | 09-30-15 | I | 34406 | Invoice | Tax: | 0.00 | 78.17 |
| | CL | Contraband Hanover | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | Contraband Hanover | 09-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 0.34 | | 11.05 |
| | CL | Contraband Hanover | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | | 22.50 |
| | CL | Contraband Hanover | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | | 11.50 |
| | | | 09-30-15 | I | 34404 | Invoice | Tax: | 0.00 | 326.24 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 40.00 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | | | 09-30-15 | I | 34402 | Invoice | Tax: | 0.00 | 354.02 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 15.90 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 65.00 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| 733 | | | 09-30-15 | I | 34422 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 09-30-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 0.00 |
| 734 | | | 09-30-15 | I | 34410 | Invoice | Tax: | 0.00 | -102.18 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3195
**For period:** 01-09-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-30-15 | A | | Account adjust-Good Client Discount | | | -102.18 |
| | | | 09-30-15 | I | 34407 | Invoice | Tax: | 0.00 | 53.12 |
| | CL | AROCKIN HANOVER | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | AROCKIN HANOVER | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | | | 09-30-15 | I | 34405 | Invoice | Tax: | 0.00 | 78.17 |
| | CL | Contraband Hanover | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | Contraband Hanover | 09-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 0.34 | 37.40 | 11.05 |
| | CL | Contraband Hanover | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 22.50 |
| | CL | Contraband Hanover | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 11.50 |
| | | | 09-30-15 | I | 34403 | Invoice | Tax: | 0.00 | 326.24 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | MAMBO ITALIANO | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | | | 09-30-15 | I | 34401 | Invoice | Tax: | 0.00 | 354.02 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 15.90 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 09-30-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | | | 09-30-15 | I | 34399 | Invoice | Tax: | 0.00 | 70.62 |
| | CL | Dinner at the Met | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | Dinner at the Met | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| | | | 09-30-15 | I | 34398 | Invoice | Tax: | 0.00 | 165.42 |
| | CL | ER MONICA | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | ER MONICA | 09-30-15 | S | DREGUM | D: Regumate | 0.33 | | 61.05 |
| | CL | ER MONICA | 09-30-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 71.25 |
| | | | 09-30-15 | I | 34397 | Invoice | Tax: | 0.00 | 408.75 |
| | CL | He's Lucky | 09-30-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | He's Lucky | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | He's Lucky | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | | | 09-30-15 | I | 34396 | Invoice | Tax: | 0.00 | 503.12 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | BOOMEP | BO: Omeprazole | 1 | | 212.50 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | | 65.00 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | STONEBRIDGE MASTER | 09-30-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 71.25 |
| | | | 09-30-15 | I | 34395 | Invoice | Tax: | 0.00 | 83.92 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 0.34 | | 11.05 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | | 22.50 |

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 1.50 | | 17.25 |
| 785 | CL | WOODSTOCK HANOVE | 09-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 16.56 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 0.34 | | 5.52 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | | 11.25 |
| | CL | WOODSTOCK HANOVE | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 1.50 | | 8.62 |
| 821 | | | 09-30-15 | I | 34382 | Invoice | Tax: | 0.00 | 282.36 |
| | CL | OK Galahad | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.34 | | 7.51 |
| | CL | OK Galahad | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | OK Galahad | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | Ethan Hanover | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Ethan Hanover | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| | CL | Ethan Hanover | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Ethan Hanover | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.34 | 0.72 | 11.05 |
| 921  Stafford, Arthur | | | 09-30-15 | I | 34421 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 09-30-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 09-30-15 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1137 | | | 09-30-15 | I | 34389 | Invoice | Tax: | 0.00 | 123.79 |
| | CL | Western Toro | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | Western Toro | 09-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 0.34 | | 11.05 |
| | CL | Western Toro | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | | 22.50 |
| | CL | Western Toro | 09-30-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | | 11.50 |
| | CL | One Last Roadie | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | One Last Roadie | 09-30-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | | 12.50 |
| | CL | | 09-30-15 | L | | Late fee | | | 25.00 |
| 1200 | | | 09-30-15 | I | 34417 | Invoice | Tax: | 0.00 | 241.50 |
| | CL | | 09-30-15 | V | 09630G | Visa payment | | | -241.50 |
| | CL | GIANNI | 09-30-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | | 9.00 |
| | CL | GIANNI | 09-30-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | GIANNI | 09-30-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | GIANNI | 09-30-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | GIANNI | 09-30-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | | | 09-30-15 | I | 34393 | Invoice | Tax: | 0.00 | 2022.30 |
| | CL | | 09-30-15 | V | 06262G | Visa payment | | | -2022.30 |
| | CL | | 09-30-15 | A | | Account adjust-Good Client Discount | | | -106.45 |
| | CL | Tough Mac | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | Tough Mac | 09-30-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page:** 3197
**For period:** 01-01-09 - 08-13-19                 T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Tough Mac | 09-30-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Tough Mac | 09-30-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Tough Mac | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Tough Mac | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Tough Mac | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Ronan | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | Ronan | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Ronan | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 1 | 59.50 | 130.00 |
| | CL | Ronan | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Ronan | 09-30-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Ronan | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | RAGAZZO DOLCE | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | RAGAZZO DOLCE | 09-30-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | RAGAZZO DOLCE | 09-30-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | OFFICAL CHEROKEE | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | OFFICAL CHEROKEE | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Lindwood Player | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | FULL ON ROCKNROLL | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | Four Staces | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | Four Staces | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| | CL | Fearless Diablo | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Fearless Diablo | 09-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 09-30-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| 1367 | | | 09-30-15 | I | 34387 | Invoice | Tax: | 0.00 | 66.25 |
| | CL | | 09-30-15 | V | 17240P | Visa payment | | | -66.25 |
| | CL | Apollo Seelster | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 66.25 |
| 1467 | | | 09-30-15 | I | 34379 | Invoice | Tax: | 0.00 | 368.00 |
| | CL | | 09-30-15 | P | 3048 | Check payment | | | -400.00 |
| | CL | Barn Supplies | 09-30-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 18.00 |
| | CL | Barn Supplies | 09-30-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-30-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-30-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 09-30-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-30-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-30-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-30-15 | S | DGLUCO | D: Acetyl D Glucosamine | 1 | 14.00 | 35.00 |
| | CL | Barn Supplies | 09-30-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 09-30-15 | S | DCALLEV | D: Calcium Levutate | 3 | 69.00 | 90.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3198  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | | | 09-30-15 | I | 34418 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Marvoulous Jet | 09-30-15 | S | DBRERIT | D: Breathe Rite | 1 | 40.00 | 0.00 |
| | CL | Fly With The Best | 09-30-15 | S | DBRERIT | D: Breathe Rite | 1 | 40.00 | 0.00 |
| 1513 | | | 09-30-15 | I | 34419 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Queen's Return | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Queen's Return | 09-30-15 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Marvoulous Jet | 09-30-15 | S | DBRERIT | D: Breathe Rite | 1 | | 32.50 |
| | CL | Fly With The Best | 09-30-15 | S | DBRERIT | D: Breathe Rite | 1 | | 32.50 |
| 1519 | | | 09-30-15 | I | 34412 | Invoice | Tax: | 0.00 | 455.50 |
| | CL | ALEXANDER LUKAS | 09-30-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 37.50 |
| | CL | ALEXANDER LUKAS | 09-30-15 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 125.00 |
| | CL | ALEXANDER LUKAS | 09-30-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | ALEXANDER LUKAS | 09-30-15 | S | DCHORIOD | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | ALEXANDER LUKAS | 09-30-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | ALEXANDER LUKAS | 09-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| | CL | ALEXANDER LUKAS | 09-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1573 | | | 09-30-15 | I | 34415 | Invoice | Tax: | 0.00 | 442.75 |
| | CL | HOTMONES | 09-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | HOTMONES | 09-30-15 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | HOTMONES | 09-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 2.50 | 29.62 | 25.00 |
| | CL | HOTMONES | 09-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 3.25 | 32.50 | 48.75 |
| | CL | HOTMONES | 09-30-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | HOTMONES | 09-30-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | HOTMONES | 09-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | HOTMONES | 09-30-15 | S | DNEED20 | D: Needles- Monoject 20 1.5 | 1 | | 15.00 |
| | CL | HOTMONES | 09-30-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 15.00 |
| | CL | HOTMONES | 09-30-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | HOTMONES | 09-30-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | HOTMONES | 09-30-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | HOTMONES | 09-30-15 | S | DGREEN | D: Green blood tubes | 1 | 22.39 | 55.00 |
| | CL | HOTMONES | 09-30-15 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.98 | 40.00 |
| 1615 | | | 09-30-15 | I | 34384 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | Barn Supplies | 09-30-15 | S | DPOSTAL | D: Postal | 1 | | |
| | CL | Barn Supplies | 09-30-15 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1619 | | | 09-30-15 | I | 34385 | Invoice | Tax: | 0.00 | 68.00 |
| | CL | Barn Supplies | 09-30-15 | S | DCHORIOD | D: Chorionic 10ml | 2 | 39.00 | 68.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3199
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1737 | | | 09-30-15 | I | 34378 | Invoice | Tax: | 0.00 | 2370.00 |
| | CL | Barn Supplies | 09-30-15 | S | DPOSTAL | D: Postal-AIRFLA | 1 | | 20.00 |
| | CL | Barn Supplies | 09-30-15 | S | DITTP | D: ITTP 50ml | 1 | | 450.00 |
| | CL | Barn Supplies | 09-30-15 | S | DITPLUS | D: IT Plus | 4 | | 200.00 |
| | CL | Barn Supplies | 09-30-15 | S | DWAKEM | D: Wake ME UP | 5 | | 150.00 |
| | CL | Barn Supplies | 09-30-15 | S | DFABPLU | D: FAB Plus | 5 | | 225.00 |
| | CL | Barn Supplies | 09-30-15 | S | DFAB | D: FAB | 5 | | 200.00 |
| | CL | Barn Supplies | 09-30-15 | S | DGREEN | D: Green Cap | 5 | | 1125.00 |
| 1778 | | | 09-30-15 | I | 34377 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | I'm Kiddin | 09-30-15 | S | DPREDNI | D: Prednisone 20mg 100 count | 1 | 23.35 | 35.00 |
| | CL | I'm Kiddin | 09-30-15 | S | DCEPHAL | D: Cephalaxin 500mg 500 count | 1 | 43.34 | 60.00 |
| 1790 | | | 09-30-15 | I | 34383 | Invoice | Tax: | 0.00 | 282.36 |
| | CL | OK Galahad | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.34 | 0.72 | 7.51 |
| | CL | OK Galahad | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | OK Galahad | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | OK Galahad | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 10.20 |
| | CL | Ethan Hanover | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | | 15.00 |
| | CL | Ethan Hanover | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| | CL | Ethan Hanover | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | | 15.00 |
| | CL | Ethan Hanover | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.34 | | 11.05 |
| 1799 | | | 09-30-15 | I | 34380 | Invoice | Tax: | 0.00 | 542.10 |
| | CL | | 09-30-15 | P | 33275202 | Check payment | | | -495.00 |
| | CL | Secret Delight | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Ideal Willey | 09-30-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Ideal Willey | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.34 | 0.72 | 22.10 |
| | CL | Ideal Willey | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Ideal Willey | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| 1813 | | | 09-30-15 | I | 34381 | Invoice | Tax: | 0.00 | 73.81 |
| | CL | OK Galahad | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.34 | | 7.51 |
| | CL | OK Galahad | 09-30-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | OK Galahad | 09-30-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | OK Galahad | 09-30-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | | 10.20 |
| 1817 | | | 09-30-15 | I | 34392 | Invoice | Tax: | 0.00 | 53.12 |
| | CL | UCANTHANDLEDATRUT | 09-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | UCANTHANDLEDATRUT | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3200
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1824 | | | 09-30-15 | I | 34413 | Invoice | Tax: | 0.00 | 1357.00 |
| | CL | MY CAROLINE | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | MY CAROLINE | 09-30-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | MY CAROLINE | 09-30-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | MY CAROLINE | 09-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 3.50 | 41.47 | 35.00 |
| | CL | MY CAROLINE | 09-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 4.25 | 42.50 | 63.75 |
| | CL | MY CAROLINE | 09-30-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | MY CAROLINE | 09-30-15 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | MY CAROLINE | 09-30-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | MY CAROLINE | 09-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | JUSTHAVENTMETUYET | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | JUSTHAVENTMETUYET | 09-30-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | JUSTHAVENTMETUYET | 09-30-15 | S | DTHYDPI | D: Thyroid pills .8mg | 1 | 15.50 | 75.00 |
| | CL | JUSTHAVENTMETUYET | 09-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 2.50 | 29.62 | 25.00 |
| | CL | JUSTHAVENTMETUYET | 09-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 7 | 70.00 | 105.00 |
| | CL | JUSTHAVENTMETUYET | 09-30-15 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | JUSTHAVENTMETUYET | 09-30-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | COUSIN EDDIE | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | COUSIN EDDIE | 09-30-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | COUSIN EDDIE | 09-30-15 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | COUSIN EDDIE | 09-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 75.00 |
| | CL | COUSIN EDDIE | 09-30-15 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 125.00 |
| | CL | COUSIN EDDIE | 09-30-15 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 0.50 | 7.75 | 37.50 |
| | CL | COUSIN EDDIE | 09-30-15 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| 1835 | | | 09-30-15 | I | 34390 | Invoice | Tax: | 0.00 | 131.25 |
| | CL | Star Guitar | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | 29.75 | 65.00 |
| | CL | Star Guitar | 09-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1852 | | | 09-30-15 | I | 34388 | Invoice | Tax: | 0.00 | 146.67 |
| | CL | Body Talk | 09-30-15 | S | DIRONSU | D: Iron Sucrose 2%  50cc | 0.50 | | 32.50 |
| | CL | Body Talk | 09-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Body Talk | 09-30-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 33.12 |
| | CL | Body Talk | 09-30-15 | S | DREGUM | D: Regumate | 0.33 | | 61.05 |
| 1867 | | | 09-30-15 | I | 34414 | Invoice | Tax: | 0.00 | 821.93 |
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 2.50 | 29.62 | 25.00 |
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 4.25 | 42.50 | 63.75 |
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 88.80 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3201  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 14.58 |
| | CL | ROSE RUN PAIGE | 09-30-15 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | CRAZY LOLA | 09-30-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | CRAZY LOLA | 09-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 40.00 |
| | CL | CRAZY LOLA | 09-30-15 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | CRAZY LOLA | 09-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | CRAZY LOLA | 09-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 5.25 | 52.50 | 78.75 |
| | CL | CRAZY LOLA | 09-30-15 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 88.80 |
| 104 | CL | | 10-01-15 | P | 6421 | Check payment | | | -45.00 |
| 116 | CL | | 10-01-15 | P | 2464 | Check payment | | | -527.00 |
| 1346  Baker, Blake | CL | | 10-01-15 | P | 1758 | Check payment | | | -537.00 |
| | CL | | 10-01-15 | P | 1764 | Check payment | | | -320.00 |
| 1378  Ford, Mark | CL | | 10-01-15 | P | 34373 | Check payment | | | -400.00 |
| 1597 | | | 10-01-15 | I | 34424 | Invoice | Tax: | 0.00 | 743.00 |
| | CL | Barn Supplies | 10-01-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 10-01-15 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 480.00 |
| | CL | Barn Supplies | 10-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 6 | 14.94 | 480.00 |
| | CL | Barn Supplies | 10-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-01-15 | S | DACEPR | D: Acepromazine | 2 | 40.00 | 40.00 |
| | CL | Barn Supplies | 10-01-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 1664 | | | 10-01-15 | I | 34426 | Invoice | Tax: | 0.00 | 0.00 |
| 1672  Slabaugh, Leroy | | | 10-01-15 | I | 34425 | Invoice | | | 0.00 |
| 1706 | | | 10-01-15 | I | 34423 | Invoice | Tax: | 0.00 | 960.00 |
| | CL | | 10-01-15 | V | 014725 | Visa payment | | | -960.00 |
| | CL | Barn Supplies | 10-01-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 12 | | 960.00 |
| 1758 | | | 10-01-15 | I | 34429 | Invoice | Tax: | 0.00 | 0.00 |
| 1821 | | | 10-01-15 | I | 34428 | Invoice | Tax: | 0.00 | 0.00 |
| 1829 | | | 10-01-15 | I | 34427 | Invoice | Tax: | 0.00 | 0.00 |
| 1137 | CL | | 10-02-15 | P | 2711 | Check payment | | | -396.23 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 202
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1326 ████████ | | | 10-02-15 | I | 34431 | Invoice | Tax: | 0.00 | 214.00 |
| | CL | I AM DELIGHTFUL | 10-02-15 | S | DPOWER | D: Power Bloc | 0.50 | | 25.00 |
| | CL | I AM DELIGHTFUL | 10-02-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | I AM DELIGHTFUL | 10-02-15 | S | DDELX | D: Delvorex 100ml | 0.50 | 3.87 | 10.00 |
| | CL | I AM DELIGHTFUL | 10-02-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | I AM DELIGHTFUL | 10-02-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 9.00 |
| | CL | FLAMING CAVIAR | 10-02-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | FLAMING CAVIAR | 10-02-15 | S | DDELX | D: Delvorex 100ml | 0.50 | 3.87 | 10.00 |
| | CL | FLAMING CAVIAR | 10-02-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | FLAMING CAVIAR | 10-02-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 9.00 |
| | CL | FLAMING CAVIAR | 10-02-15 | S | DPOWER | D: Power Bloc | 0.50 | | 25.00 |
| 1467 ████████ | | | 10-02-15 | I | 34430 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 10-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-02-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-02-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-02-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 10-02-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 10-02-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1493 ████████ | CL | | 10-02-15 | P | 40455496 | Check payment | | | -3020.00 |
| 226  Dennis, Eddie | CL | | 10-03-15 | P | 8618 | Check payment | | | -300.00 |
| 742 ████████ | | | 10-03-15 | I | 34432 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 10-03-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| 1146  Foster Jr, Arthur | CL | | 10-03-15 | P | 5484 | Check payment | | | -140.00 |
| 1214  Nanticoke Racing Inc, | CL | | 10-03-15 | P | 8931 | Check payment | | | -1218.00 |
| 1603  Allard, Rene | CL | | 10-03-15 | P | 4707 | Check payment | | | -2652.00 |
| 226  Dennis, Eddie | | | 10-04-15 | I | 34433 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | Barn Supplies | 10-04-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 10-04-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 733 ████████ | | | 10-04-15 | I | 34439 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 10-04-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-04-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-04-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |

**Date of Report:** 12-31-22                      **Equestology**                       **Page** 3203
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-04-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-04-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 1289 | CL | Frankie | 10-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 10-04-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| | CL | Frankie | 10-04-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | Frankie | 10-04-15 | S | DFACDO | D: Facrel- GNRH  Doc's | 3 | | 75.00 |
| | CL | Frankie | 10-04-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | | 15.00 |
| | CL | Frankie | 10-04-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Frankie | 10-04-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| 1467 | | | 10-04-15 | I | 34434 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 10-04-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| 1834 Conner, Chuck | | | 10-04-15 | I | 34435 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 10-04-15 | V | 144582 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 10-04-15 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 8 | 94.90 | 160.00 |
| 1859 Fiddlers Creek Stable  LL | | | 10-04-15 | I | 34437 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 10-04-15 | V | 080252 | Visa payment | | | -410.00 |
| | CL | Barn Supplies | 10-04-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 10-04-15 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-04-15 | S | DHOMEO | D: Homeogesic - M-D-P | 2 | | 80.00 |
| | CL | Barn Supplies | 10-04-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 10-04-15 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 0.00 |
| 1874 | | | 10-04-15 | I | 34436 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | Barn Supplies | 10-04-15 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 10-04-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-04-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 10-04-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-04-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 10-04-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-04-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-04-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 160.00 |
| 459 | | | 10-05-15 | I | 34461 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | Barn Supplies | 10-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-05-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 10-05-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-05-15 | S | DCYSTO | D: Cystorelin  30ml | 1 | 10.50 | 50.00 |
| | CL | Barn Supplies | 10-05-15 | S | DFERRFUD | D: Ferrous Fumanate | 1 | 13.00 | 25.00 |

**Date of Report:** 12-31-22 **Equestology** **Page:** 8204
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-05-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-05-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 437.50 | 25.00 |
| | CL | Barn Supplies | 10-05-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-05-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 10-05-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 10-05-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 10-05-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 577 | CL | | 10-05-15 | P | 5885 | Check payment | | | -1612.00 |
| 675 | CL | | 10-05-15 | P | 3476 | Check payment | | | -338.00 |
| 733 | CL | | 10-05-15 | P | 4722 | Check payment | | | -465.00 |
| 788 | | | 10-05-15 | I | 34440 | Invoice | Tax: | 0.00 | 730.00 |
| | CL | Barn Supplies | 10-05-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 10-05-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| 106 | | | 10-05-15 | I | 34441 | Invoice | Tax: | 0.00 | 12.00 |
| | CL | Barn Supplies | 10-05-15 | S | DFERRIC | D: Ferric Ammonium Citrate  50ml | 1 | 11.50 | 0.00 |
| | CL | Barn Supplies | 10-05-15 | S | DIODIDE | D: Iodide Powder- Organic | 1 | 6.78 | 12.00 |
| 115 | | | 10-05-15 | I | 34443 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 10-05-15 | P | 4536 | Check payment | | | -70.00 |
| | CL | Barn Supplies | 10-05-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 116 | | | 10-05-15 | I | 34444 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 10-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-05-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-05-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-05-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 128 | | | 10-05-15 | I | 34445 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 10-05-15 | V | 06390B | Visa payment | | | -450.00 |
| | CL | Frankie | 10-05-15 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Frankie | 10-05-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1346  Baker, Blake | | | 10-05-15 | I | 34442 | Invoice | Tax: | 0.00 | 307.00 |
| | CL | Barn Supplies | 10-05-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-05-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 10-05-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3205  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-05-15 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 92.00 |
| | CL | Barn Supplies | 10-05-15 | S | DACIDAM | D: Hyaluronic Acid  20mg  10ml | 2 | 23.76 | 120.00 |
| 1369 | | | 10-05-15 | I | 34456 | Invoice | Tax: | 0.00 | 246.00 |
| | CL | Barn Supplies | 10-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-05-15 | S | DRDLUN | D: Red Lung 600gr | 3 | 168.00 | 246.00 |
| 1383 | | | 10-05-15 | I | 34462 | Invoice | Tax: | 0.00 | 153.00 |
| | CL | Barn Supplies | 10-05-15 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-05-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-05-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 10-05-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| 1425 | | | 10-05-15 | I | 34449 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 10-05-15 | V | 094013 | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLUTALY | D: Lutalyse  30ml | 2 | 36.00 | 60.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 4 | 54.00 | 80.00 |
| 1485 | | | 10-05-15 | I | 34446 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 10-05-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 10-05-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 10-05-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| 1514  Dane, Rick | | | 10-05-15 | I | 34447 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | Barn Supplies | 10-05-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 20.00 |
| | CL | Barn Supplies | 10-05-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 10-05-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-05-15 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| | CL | Barn Supplies | 10-05-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| 1566  Malone, Brian | | | 10-05-15 | I | 34452 | Invoice | Tax: | 0.00 | 492.00 |
| | CL | | 10-05-15 | V | 502532 | Visa payment | | | -492.00 |
| | CL | Brian | 10-05-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Brian | 10-05-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Brian | 10-05-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 10-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Brian | 10-05-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Brian | 10-05-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Brian | 10-05-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 206  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Brian | 10-05-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Brian | 10-05-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| 1644 | CL | Barn Supplies | 10-05-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 10-05-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1664 | CL | | 10-05-15 | P | 1221 | Check payment | | | -47.50 |
| 1702 | | | 10-05-15 | I | 34458 | Invoice | Tax: | 0.00 | 725.00 |
| | CL | Barn Supplies | 10-05-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 10-05-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-05-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-05-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-05-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | | 10-05-15 | V | 134559 | Visa payment | | | -846.00 |
| 1781 | CL | | 10-05-15 | P | 3144 | Check payment | | | -4155.00 |
| 1784 | | | 10-05-15 | I | 34455 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 10-05-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-05-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-05-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-05-15 | S | DPOTCHLD | D: Potassium Chloride 3lbs | 1 | 4.95 | 10.00 |
| 1842 | | | 10-05-15 | I | 34453 | Invoice | Tax: | 0.00 | 483.00 |
| | CL | SPARTACUS PV | 10-05-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.34 | 13.60 | 30.00 |
| | CL | SPARTACUS PV | 10-05-15 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.34 | 13.60 | 30.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | SMART ROKKER | 10-05-15 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| 1843 | | | 10-05-15 | I | 34454 | Invoice | Tax: | 0.00 | 334.00 |
| | CL | CHEMISTRYOF TERROR | 10-05-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | CHEMISTRYOF TERROR | 10-05-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | CHEMISTRYOF TERROR | 10-05-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 4.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 207
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CHEMISTRYOF TERROR 10-05-15 | | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | CHEMISTRYOF TERROR 10-05-15 | | S | DEFLU25 | D: Flunixamine 250 mls | 0.34 | 13.60 | 30.00 |
| | CL | CHEMISTRYOF TERROR 10-05-15 | | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1855 | | | 10-05-15 | I | 34448 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | Barn Supplies | 10-05-15 | S | DSALIX | D: Salix | 4 | 41.40 | 80.00 |
| | CL | Barn Supplies | 10-05-15 | S | DB15 | D: B-15 | 1 | 8.25 | 20.00 |
| | CL | Barn Supplies | 10-05-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-05-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 10-05-15 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1658 | | | 10-06-15 | I | 34463 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 10-06-15 | M | H19163 | Mastercard payment | | | -245.00 |
| | CL | Barn Supplies | 10-06-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-06-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 10-06-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1672  Slabaugh, Leroy | | | 10-06-15 | I | 34464 | Invoice | Tax: | 0.00 | 735.00 |
| | CL | | 10-06-15 | M | 02110Z | Mastercard payment | | | -735.00 |
| | CL | Barn Supplies | 10-06-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 10-06-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 10-06-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-06-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| | CL | Barn Supplies | 10-06-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| | CL | Barn Supplies | 10-06-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 37 | CL | | 10-07-15 | V | 317745 | Visa payment | | | -70.00 |
| 295  Banca, Rich | | | 10-07-15 | I | 34476 | Invoice | Tax: | 0.00 | 975.00 |
| | CL | | 10-07-15 | P | 412 | Check payment | | | -5000.00 |
| | CL | Barn Supplies | 10-07-15 | S | DGUAF25 | D: Guaifenesin   250ml | 10 | 100.00 | 150.00 |
| | CL | Barn Supplies | 10-07-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 10-07-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 10-07-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 10-07-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-07-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 10-07-15 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 10-07-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 10-07-15 | S | DLRSB | D: LRS Bottles (Case) DELIVERED | 3 | 99.36 | 240.00 |
| 400 | | | 10-07-15 | I | 34479 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | | 10-07-15 | V | 03761A | Visa payment | | | -655.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3208  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-07-15 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 10-07-15 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 3 | 6.96 | 75.00 |
| | CL | Barn Supplies | 10-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-07-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 10-07-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 10-07-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-07-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 10-07-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 10-07-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 591 | | | 10-07-15 | I | 34471 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 10-07-15 | P | 2122 | Check payment | | | -160.00 |
| | CL | | 10-07-15 | C | | Cash payment | | | -15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 936 | | | 10-07-15 | I | 34480 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 10-07-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1429 Guido, Tom | | | 10-07-15 | I | 34466 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 10-07-15 | V | 00705B | Visa payment | | | -165.00 |
| | CL | Barn Supplies | 10-07-15 | S | DKETOFED | : Ketoprofen | 3 | 225.00 | 165.00 |
| 1467 | | | 10-07-15 | I | 34474 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 10-07-15 | P | 3065 | Check payment | | | -500.00 |
| | CL | Barn Supplies | 10-07-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 10-07-15 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 10-07-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-07-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DKETOFED | : Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 10-07-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1485 | | | 10-07-15 | I | 34470 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | | 10-07-15 | C | | Cash payment | | | -215.00 |
| | CL | Barn Supplies | 10-07-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3209
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1514  Dane, Rick | CL | | 10-07-15 | P | 2760 | Check payment | | | -605.00 |
| 1597 ▮▮▮▮ | CL | | 10-07-15 | P | 1804 | Check payment | | | -1118.00 |
| 1603  Allard, Rene | | | 10-07-15 | I | 34475 | Invoice | Tax: | 0.00 | 1130.00 |
| | CL | Barn Supplies | 10-07-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 3 | 12.27 | 45.00 |
| | CL | Barn Supplies | 10-07-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 3 | 21.27 | 45.00 |
| | CL | Barn Supplies | 10-07-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Supplies | 10-07-15 | S | DMJCT20 | D: Monoject 20cc | 2 | 35.20 | 70.00 |
| | CL | Barn Supplies | 10-07-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 12 | 162.00 | 174.00 |
| | CL | Barn Supplies | 10-07-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 10-07-15 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 2 | 80.00 | 120.00 |
| | CL | Barn Supplies | 10-07-15 | S | DDMOSO | D: DMSO MG Gal-DELIVERED | 4 | 99.96 | 160.00 |
| | CL | Barn Supplies | 10-07-15 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| 1644 ▮▮▮▮ | | | 10-07-15 | I | 34467 | Invoice | Tax: | 0.00 | 196.00 |
| | CL | Barn Supplies | 10-07-15 | S | D | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 115.00 |
| 1677 ▮▮▮▮ | | | 10-07-15 | I | 34468 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 10-07-15 | V | 03745D | Visa payment | | | -60.00 |
| | CL | Barn Supplies | 10-07-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-07-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| 1702 ▮▮▮▮ | | | 10-07-15 | I | 34469 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 10-07-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 10-07-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1717  Lare, Kevin | | | 10-07-15 | I | 34465 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 10-07-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 4 | 160.00 | 200.00 |
| 1732 ▮▮▮▮ | | | 10-07-15 | I | 34477 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 10-07-15 | V | 128202 | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 10-07-15 | S | DPOSTAL | D: Postal | 2 | | 0.00 |
| | CL | Barn Supplies | 10-07-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 10-07-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1790 ▮▮▮▮ | CL | | 10-07-15 | P | 2378 | Check payment | | | -282.36 |
| 1813 ▮▮▮▮ | CL | | 10-07-15 | P | 1331 | Check payment | | | -73.81 |
| 1865  Devita, Nick | | | 10-07-15 | I | 34473 | Invoice | Tax: | 0.00 | 325.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3210
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Simo Bill Out | 10-07-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Simo Bill Out | 10-07-15 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 110.00 |
| | CL | Simo Bill Out | 10-07-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Simo Bill Out | 10-07-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Simo Bill Out | 10-07-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Simo Bill Out | 10-07-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Simo Bill Out | 10-07-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Hero Billed out | 10-07-15 | S | DMARQUID | D: Marquis- 1 tube | 2 | 1306.00 | 0.00 |
| | CL | Hero Billed out | 10-07-15 | S | BOMARQ | BO: Marquis | 2 | | -520.00 |
| | CL | Hero Billed out | 10-07-15 | S | BOGAST | BO: Gastrogaurd | 5 | | -165.00 |
| | CL | Hero Billed out | 10-07-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 25 | 643.75 | 0.00 |
| | CL | Barn Supplies | 10-07-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| | CL | Barn Supplies | 10-07-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 0.00 |
| | CL | Barn Supplies | 10-07-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-07-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 10-07-15 | S | DCALLEV | D: Calcium Levutate | 4 | 92.00 | 120.00 |
| | CL | Barn Supplies | 10-07-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-07-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 25.00 |
| | CL | Barn Supplies | 10-07-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 3 | 72.00 | 120.00 |
| | CL | Barn Supplies | 10-07-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 10-07-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-07-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| 1871 | | | 10-07-15 | I | 34478 | Invoice | Tax: | 0.00 | 42.00 |
| | CL | | 10-07-15 | C | | Cash payment | | | -50.00 |
| | CL | SPECTACULAR MAN | 10-07-15 | S | DTUCOP | D: Tucoprim/Uniprim | 1 | 12.00 | 42.00 |
| 1874 | CL | | 10-07-15 | P | 2144 | Check payment | | | -590.00 |
| 1875 | | | 10-07-15 | I | 34472 | Invoice | Tax: | 0.00 | 0.00 |
| 1289 | CL | | 10-08-15 | V | 00300B | Visa payment | | | -110.00 |
| 1326 | CL | | 10-08-15 | P | 5953 | Check payment | | | -214.00 |
| 1653 | | | 10-08-15 | I | 34484 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 10-08-15 | V | 065812 | Visa payment | | | -360.00 |
| | CL | NRS Barn Account | 10-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 10-08-15 | S | DKETOFE | D: Ketoprofen | 3 | 225.00 | 120.00 |
| | CL | NRS Barn Account | 10-08-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
(Consolidated)

Page 3211

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1672 Slabaugh, Leroy | | | 10-08-15 | I | 34485 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 10-08-15 | M | 01100Z | Mastercard payment | | | -600.00 |
| | CL | Barn Supplies | 10-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-08-15 | S | D20MG/M | D: Depo 20mg/ml | 10 | 313.40 | 600.00 |
| 1683 | | | 10-08-15 | I | 34481 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 10-08-15 | V | 03185A | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 10-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-08-15 | S | DMAP5 | D: Map 5 10ml | 2 | 80.00 | 120.00 |
| 1702 | | | 10-08-15 | I | 34482 | Invoice | Tax: | 0.00 | 46.00 |
| | CL | | 10-08-15 | V | 190050 | Visa payment | | | -1246.00 |
| | CL | Barn Supplies | 10-08-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 10-08-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| 1761 Storer, Antonia | CL | | 10-08-15 | V | 551925 | Visa payment | | | -480.00 |
| 1826 | | | 10-08-15 | I | 34483 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 10-08-15 | V | 044011 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 10-08-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-08-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 10-08-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-08-15 | S | DMAP5 | D: Map 5 10ml | 1 | 40.00 | 60.00 |
| 742 | CL | | 10-09-15 | V | 09388C | Visa payment | | | -200.00 |
| | | | 10-09-15 | I | 34489 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 10-09-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-09-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| | CL | | 10-09-15 | V | 05980C | Visa payment | | | -495.00 |
| 936 | | | 10-09-15 | I | 34486 | Invoice | Tax: | 0.00 | 0.00 |
| 1610 | | | 10-09-15 | I | 34488 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 10-09-15 | V | 05892G | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 10-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-09-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 10-09-15 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| 1761 Storer, Antonia | | | 10-09-15 | I | 34491 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 10-09-15 | V | 063887 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 10-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-09-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 3 | 120.00 | 150.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3212
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-09-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 120.00 |
| | CL | Barn Supplies | 10-09-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1781 | | | 10-09-15 | I | 34490 | Invoice | Tax: | 0.00 | 575.00 |
| | CL | Barn Supplies | 10-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-09-15 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 575.00 |
| 1866 | | | 10-09-15 | I | 34487 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 10-09-15 | V | 07915A | Visa payment | | | -220.00 |
| | CL | GET PARTY PERFECT | 10-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 10-09-15 | S | DDEPOP | D: Depo-Provera  (150mg/ml)(30 mls) | 1 | 125.00 | 150.00 |
| | CL | GET PARTY PERFECT | 10-09-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | GET PARTY PERFECT | 10-09-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 159  Ministrelli, Paul | | | 10-10-15 | I | 34511 | Invoice | Tax: | 0.00 | 0.00 |
| 459 | CL | | 10-10-15 | V | 078998 | Visa payment | | | -390.00 |
| 591 | | | 10-10-15 | I | 34492 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 10-10-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 10-10-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-10-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 734 | CL | | 10-10-15 | P | 90405492 | Check payment | | | -1941.20 |
| 936 | | | 10-10-15 | I | 34500 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 10-10-15 | P | 1892 | Check payment | | | -410.00 |
| | CL | Barn Supplies | 10-10-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-10-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 10-10-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 938  Brittingham, Donald | CL | | 10-10-15 | P | 4476 | Check payment | | | -840.00 |
| 1063  Esh, Daniel | | | 10-10-15 | I | 34505 | Invoice | Tax: | 0.00 | 0.00 |
| 1223 | | | 10-10-15 | I | 34510 | Invoice | Tax: | 0.00 | 0.00 |
| 1510 | | | 10-10-15 | I | 34501 | Invoice | Tax: | 0.00 | 0.00 |
| 1552 | | | 10-10-15 | I | 34497 | Invoice | Tax: | 0.00 | 965.00 |
| | CL | | 10-10-15 | V | 05255B | Visa payment | | | -965.00 |
| | CL | Barn Supplies | 10-10-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 120.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3213  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-10-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| | CL | Barn Supplies | 10-10-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-10-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| | CL | Barn Supplies | 10-10-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-10-15 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1560 | | | 10-10-15 | I | 34509 | Invoice | Tax: | 0.00 | 0.00 |
| 1572 | | | 10-10-15 | I | 34517 | Invoice | Tax: | 0.00 | 0.00 |
| 1592 | | | 10-10-15 | I | 34503 | Invoice | Tax: | 0.00 | 0.00 |
| 1604 | | | 10-10-15 | I | 34508 | Invoice | Tax: | 0.00 | 0.00 |
| 1610 | | | 10-10-15 | I | 34495 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 10-10-15 | V | 09331G | Visa payment | | | -75.00 |
| | CL | Barn Supplies | 10-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-10-15 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 75.00 |
| 1654 | | | 10-10-15 | I | 34516 | Invoice | Tax: | 0.00 | 0.00 |
| 1657 | | | 10-10-15 | I | 34498 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 10-10-15 | V | 024740 | Visa payment | | | -190.00 |
| | CL | Barn Supplies | 10-10-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-10-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 3 | 269.49 | 180.00 |
| 1672 Slabaugh, Leroy | | | 10-10-15 | I | 34496 | Invoice | Tax: | 0.00 | 0.00 |
| 1681 | | | 10-10-15 | I | 34514 | Invoice | Tax: | 0.00 | 0.00 |
| 1686 | | | 10-10-15 | I | 34512 | Invoice | Tax: | 0.00 | 0.00 |
| 1701 | | | 10-10-15 | I | 34515 | Invoice | Tax: | 0.00 | 0.00 |
| 1704 | | | 10-10-15 | I | 34504 | Invoice | Tax: | 0.00 | 0.00 |
| 1739 | | | 10-10-15 | I | 34507 | Invoice | Tax: | 0.00 | 0.00 |
| 1761 Storer, Antonia | | | 10-10-15 | I | 34493 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 10-10-15 | V | 112805 | Visa payment | | | -130.00 |
| | CL | Barn Supplies | 10-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-10-15 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 130.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3214
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1772 | | | 10-10-15 | I | 34499 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 10-10-15 | V | 024925 | Visa payment | | | -60.00 |
| | CL | Barn Supplies | 10-10-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1794 | | | 10-10-15 | I | 34506 | Invoice | Tax: | 0.00 | 0.00 |
| 1799 | CL | | 10-10-15 | P | 35506672 | Check payment | | | -542.10 |
| 1841 | | | 10-10-15 | I | 34518 | Invoice | Tax: | 0.00 | 0.00 |
| 1851 | | | 10-10-15 | I | 34513 | Invoice | Tax: | 0.00 | 0.00 |
| 1872 | | | 10-10-15 | I | 34502 | Invoice | Tax: | 0.00 | 0.00 |
| 1873 | CL | | 10-10-15 | P | 738 | Check payment | | | -155.00 |
| 1876 | | | 10-10-15 | I | 34494 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 10-10-15 | D | 01074B | Discover payment | | | -320.00 |
| | CL | No Nonsense | 10-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | No Nonsense | 10-10-15 | S | DBLDPILL | D: Bleeder Pills | 8 | 156.00 | 320.00 |
| 320  Luther, Tom | CL | | 10-12-15 | V | 04749B | Visa payment | | | -360.00 |
| | | | 10-12-15 | I | 34525 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | | 10-12-15 | V | 01513B | Visa payment | | | -300.00 |
| | CL | Barn Account | 10-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 10-12-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Account | 10-12-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Account | 10-12-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Account | 10-12-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Account | 10-12-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Account | 10-12-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 577 | | | 10-12-15 | I | 34523 | Invoice | Tax: | 0.00 | 990.00 |
| | CL | Barn Account | 10-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 10-12-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| 1223 | | | 10-12-15 | I | 34519 | Invoice | Tax: | 0.00 | 98.00 |
| | CL | Barn Supplies | 10-12-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 10-12-15 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 10-12-15 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equostology**

**Page** 3215  
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | | | 10-12-15 | I | 34522 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | Barn Supplies | 10-12-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 10-12-15 | S | DHYLART | D: Hylartin-V  2 ml | 3 | 157.50 | 180.00 |
| | CL | Barn Supplies | 10-12-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1657 | | | 10-12-15 | I | 34521 | Invoice | Tax: | 0.00 | 417.00 |
| | CL | | 10-12-15 | V | 081842 | Visa payment | | | -417.00 |
| | CL | Barn Supplies | 10-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-12-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-12-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 10-12-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 10-12-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1727  Martin, Silvio | | | 10-12-15 | I | 34527 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 10-12-15 | S | DPANPO | D: Panacur Power Pack | 1 | 62.67 | 70.00 |
| | CL | Barn Supplies | 10-12-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-12-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | | 10-12-15 | P | 871 | Check payment | | | -570.00 |
| 1801 | | | 10-12-15 | I | 34526 | Invoice | Tax: | 0.00 | 242.00 |
| | CL | | 10-12-15 | V | 370541 | Visa payment | | | -242.00 |
| | CL | Barn Supplies | 10-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-12-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-12-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 10-12-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-12-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1871 | | | 10-12-15 | I | 34528 | Invoice | Tax: | 0.00 | 57.00 |
| | CL | Deloris | 10-12-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Deloris | 10-12-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Deloris | 10-12-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 1877 | | | 10-12-15 | I | 34524 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | | 10-12-15 | V | 012733 | Visa payment | | | -610.00 |
| | CL | Joey | 10-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Joey | 10-12-15 | S | DPREVIC | D: Previcox  227mg  180pills | 1 | 8.25 | 530.00 |
| | CL | Joey | 10-12-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Joey | 10-12-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 699 | | | 10-13-15 | I | 34529 | Invoice | Tax: | 0.00 | 75.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3216
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-13-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1166 | | | 10-13-15 | I | 34531 | Invoice | Tax: | 0.00 | 620.00 |
| | CL | Barn Supplies | 10-13-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 110.00 |
| | CL | Barn Supplies | 10-13-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 10-13-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1861 | | | 10-13-15 | I | 34532 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 10-13-15 | V | 332773 | Visa payment | | | -110.00 |
| | CL | Barn Supplies | 10-13-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 10-13-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 10-13-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 447 | | | 10-14-15 | I | 34534 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Freebird Mindale | 10-14-15 | V | 095117 | Visa payment | | | -360.00 |
| | CL | Freebird Mindale | 10-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 10-14-15 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| | CL | Freebird Mindale | 10-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Freebird Mindale | 10-14-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Freebird Mindale | 10-14-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Freebird Mindale | 10-14-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| | CL | Freebird Mindale | 10-14-15 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 120.00 |
| 1692 | | | 10-14-15 | I | 34533 | Invoice | Tax: | 0.00 | 246.00 |
| | CL | | 10-14-15 | V | 014766 | Visa payment | | | -246.00 |
| | CL | WIRE ME CASH | 10-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | WIRE ME CASH | 10-14-15 | S | DRDLUN | D: Red Lung 600gr | 3 | 168.00 | 246.00 |
| 1701 | | | 10-14-15 | I | 34535 | Invoice | Tax: | 0.00 | 106.00 |
| | CL | | 10-14-15 | V | 05727A | Visa payment | | | -106.00 |
| | CL | Windys Artist | 10-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Windys Artist | 10-14-15 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |
| | CL | Windys Artist | 10-14-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| 1778 | CL | | 10-14-15 | P | M/O | Check payment | | | -90.00 |
| 1790 | CL | | 10-14-15 | P | 1118 | Check payment | | | -282.36 |
| 936 | CL | | 10-15-15 | P | 1899 | Check payment | | | -275.00 |
| 1146  Foster Jr, Arthur | | | 10-15-15 | I | 34536 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Barn Supplies | 10-15-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 3 | | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 217
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-15-15 | S | DLEVOTHD: Levothyroxine Sodium 1000mcg | | 10 | 94.90 | 120.00 |
| | CL | Barn Supplies | 10-15-15 | S | DHYDRO D: Hydrocortisone Acetate | | 10 | 120.00 | 180.00 |
| | CL | Barn Supplies | 10-15-15 | S | DGEL50 D: Gel 50 10cc | | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 10-15-15 | S | DNEED18 D: Needles- Monoject 18 x 1.5 | | 2 | 14.18 | 30.00 |
| 1846 | | | 10-15-15 | I | 34537 | Invoice | Tax: | 0.00 | 289.00 |
| | CL | Barn Supplies | 10-15-15 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-15-15 | S | DBACH20 D: Bacteriostatic Water | | 2 | 1.44 | 4.00 |
| | CL | Barn Supplies | 10-15-15 | S | DBUTE2.2D: Bute Powder 2.2 lbs | | 1 | 21.84 | 45.00 |
| | CL | Barn Supplies | 10-15-15 | S | DFACDO D: Facrel- GNRH Doc's | | 2 | | 50.00 |
| | CL | Barn Supplies | 10-15-15 | S | DBLDPILLD: Bleeder Pills | | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 10-15-15 | S | DNPX-824D: NPX-824 | | 1 | | 150.00 |
| 1852 | CL | | 10-15-15 | P | 4355 | Check payment | | | -146.67 |
| 226  Dennis, Eddie | | | 10-16-15 | I | 34538 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 10-16-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 3 | | 165.00 |
| 1146  Foster Jr, Arthur | | | 10-16-15 | I | 34539 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 10-16-15 | S | DBUTE D: Phenylbutazone | | 3 | 21.00 | 45.00 |
| 1223 | CL | Barn Supplies | 10-16-15 | S | DWHITE D: White Cap- Respiratory Stimulant | | 2 | 40.00 | 70.00 |
| 1846 | CL | | 10-16-15 | V | 714989 | Visa payment | | | -289.00 |
| 1866 | | | 10-16-15 | I | 34540 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 10-16-15 | M | 02816R | Mastercard payment | | | -480.00 |
| | CL | GET PARTY PERFECT | 10-16-15 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 6 | | 480.00 |
| 577 | CL | | 10-18-15 | P | 2888 | Check payment | | | -1188.00 |
| 579  Milano, Cynthia | | | 10-18-15 | I | 34546 | Invoice | Tax: | 0.00 | 1381.00 |
| | CL | | 10-18-15 | M | 03368Z | Mastercard payment | | | -1381.00 |
| | CL | Strong Hall | 10-18-15 | S | DSUCRLI D: Sucralfate Liquid | | 1 | 75.00 | 120.00 |
| | CL | Barn Supplies | 10-18-15 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-18-15 | S | DOMEP D: Omeprazole  500ml | | 1 | | 425.00 |
| | CL | Barn Supplies | 10-18-15 | S | DNEED19 D: Needles- Monoject 19 x 1.5 | | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-18-15 | S | DNEE18X D: Needles- Monoject 18  x 1 | | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-18-15 | S | D10CC D: Nipro 10 cc Syringes | | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-18-15 | S | DBACH20 D: Bacteriostatic Water | | 3 | 2.16 | 6.00 |
| | CL | Barn Supplies | 10-18-15 | S | DTB-7 D: TB-7 | | 4 | | 300.00 |
| | CL | Barn Supplies | 10-18-15 | S | DNPX-824D: NPX-824 | | 1 | | 150.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 218
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-18-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| 938  Brittingham, Donald | CL | | 10-18-15 | P | 4485 | Check payment | | | -315.00 |
| 116 | | | 10-18-15 | I | 34545 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | Barn Supplies | 10-18-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| 148 | | | 10-18-15 | I | 34543 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 10-18-15 | S | DBRERIT | D: Breathe Rite | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 10-18-15 | S | DDMOSO | D: DMSO MG Gal | 1 | 24.99 | 60.00 |
| 161 | CL | | 10-18-15 | P | 906 | Check payment | | | -68.00 |
| 170 | CL | Can I Say | 10-18-15 | S | DSUCRLI | D: Sucralfate Liquid | 1 | 75.00 | 120.00 |
| | CL | Barn Supplies | 10-18-15 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 10-18-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 10-18-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| 1717  Lare, Kevin | CL | | 10-18-15 | P | 1198 | Check payment | | | -430.00 |
| 1781 | CL | | 10-18-15 | P | 3159 | Check payment | | | -575.00 |
| 1817 | CL | | 10-18-15 | P | 5444 | Check payment | | | -53.12 |
| 1832 | | | 10-18-15 | I | 34544 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 10-18-15 | M | 430184 | Mastercard payment | | | -275.00 |
| | CL | Barn Supplies | 10-18-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-18-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-18-15 | S | DGEL50 | D: Gel 50 10cc | 5 | 155.00 | 225.00 |
| 1874 | | | 10-18-15 | I | 34541 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 10-18-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-18-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-18-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-18-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-18-15 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 10-18-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-18-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 295  Banca, Rich | | | 10-19-15 | I | 34561 | Invoice | Tax: | 0.00 | 1715.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-19-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 3 | 145.80 | 225.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3219
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-19-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 10-19-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-19-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-19-15 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 10-19-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 10-19-15 | S | DLRSB | D: LRS Bottles (Case)-DELIVERED | 5 | 165.60 | 400.00 |
| | CL | Barn Supplies | 10-19-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 150.00 |
| | CL | Barn Supplies | 10-19-15 | S | DGUAF25 | D: Guaifenesin   250ml | 10 | 100.00 | 150.00 |
| 447 | | | 10-19-15 | I | 34566 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | | 10-19-15 | V | 034812 | Visa payment | | | -260.00 |
| | CL | Freebird Mindale | 10-19-15 | S | DICHON | D: Ichon | 3 | 41.25 | 105.00 |
| | CL | Freebird Mindale | 10-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 10-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Freebird Mindale | 10-19-15 | S | DHYTRIL | D: Hytril | 2 | 67.00 | 110.00 |
| | CL | Freebird Mindale | 10-19-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Freebird Mindale | 10-19-15 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| 459 | | | 10-19-15 | I | 34550 | Invoice | Tax: | 0.00 | 427.00 |
| | CL | | 10-19-15 | V | 000010 | Visa payment | | | -427.00 |
| | CL | Barn Supplies | 10-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 10-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 10-19-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 10-19-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 10-19-15 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 10-19-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-19-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNEED20 | D: Needles- Monoject 20 1.5 | 1 | | 15.00 |
| 675 | | | 10-19-15 | I | 34562 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFACTRED | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 10-19-15 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| 788 | | | 10-19-15 | I | 34564 | Invoice | Tax: | 0.00 | 533.00 |
| | CL | Barn Supplies | 10-19-15 | S | D | D: Depo-Medrol 40mg/ml | 16 | 256.00 | 368.00 |
| | CL | Barn Supplies | 10-19-15 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 135.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3220  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-19-15 | L | | Late fee | | | 25.00 |
| 851 | | | 10-19-15 | I | 34551 | Invoice | Tax: | 0.00 | 811.00 |
| | CL | Barn Supplies | 10-19-15 | S | DBUTE | D: Phenylbutazone | 8 | 56.00 | 120.00 |
| | CL | Barn Supplies | 10-19-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 10-19-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 10-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-19-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 10-19-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 10-19-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 4.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| 961 | | | 10-19-15 | I | 34547 | Invoice | Tax: | 0.00 | 0.00 |
| 1047 | | | 10-19-15 | I | 34563 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | Barn Supplies | 10-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1062 | | | 10-19-15 | I | 34565 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 10-19-15 | P | 3868 | Check payment | | | -192.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFERRIC | D: Ferric Ammonium Citrate  100ml | 2 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-19-15 | S | DCOMP1 | D: Comp/150 | 2 | 17.00 | 30.00 |
| 1383 | | | | | | | | | |
| | CL | Barn Supplies | 10-19-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 10-19-15 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 40.00 |
| | CL | Barn Supplies | 10-19-15 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| 1487 | | | 10-19-15 | I | 34552 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | Barn Supplies | 10-19-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-19-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1514  Dane, Rick | | | 10-19-15 | I | 34559 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-19-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 10-19-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 10-19-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8221
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-19-15 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 1546 | | | 10-19-15 | I | 34555 | Invoice | Tax: | 0.00 | 332.00 |
| | CL | Barn Supplies | 10-19-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 10-19-15 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFOLCB1 | D: Folic/B12 | 2 | | 90.00 |
| | CL | Barn Supplies | 10-19-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| 1552 | | | 10-19-15 | I | 34558 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 10-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1597 | | | 10-19-15 | I | 34568 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-19-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 3 | 29.97 | 60.00 |
| 1619 | | | 10-19-15 | I | 34553 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 55.00 |
| | CL | Barn Supplies | 10-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1657 | | | 10-19-15 | I | 34560 | Invoice | Tax: | 0.00 | 486.00 |
| | CL | | 10-19-15 | V | 014546 | Visa payment | | | -486.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFACTRE | D: Factrel  20ml | 3 | 46.35 | 90.00 |
| | CL | Barn Supplies | 10-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-19-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-19-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 10-19-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 10-19-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-19-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 10-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1717  Lare, Kevin | | | 10-19-15 | I | 34554 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 10-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 177 | | | 10-19-15 | I | 34557 | Invoice | Tax: | 0.00 | 137.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3222
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-19-15 | V | 013649 | Visa payment | | | -137.00 |
| | CL | Barn Supplies | 10-19-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 10-19-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1804 | | | 10-19-15 | I | 34548 | Invoice | Tax: | 0.00 | 1405.00 |
| | CL | | 10-19-15 | D | 02854R | Discover payment | | | -1405.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-15 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 25.00 |
| | CL | Barn Supplies | 10-19-15 | S | DDICLAZ | D: Diclazuril | 8 | 120.00 | 360.00 |
| | CL | Barn Supplies | 10-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 10-19-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1809 | | | 10-19-15 | I | 34549 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 10-19-15 | V | 143029 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 10-19-15 | S | DADEQU | D: Adequan (IM) | 6 | 48.00 | 270.00 |
| 1855 | | | 10-19-15 | I | 34569 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-19-15 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 10-19-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 10-19-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| | CL | Barn Supplies | 10-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1859  Fiddlers Creek Stable  LL | | | 10-19-15 | I | 34556 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 10-19-15 | M | 027663 | Mastercard payment | | | -230.00 |
| | CL | Barn Supplies | 10-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHOMEO | D: Homeogesic - M-D-P | 2 | | 80.00 |
| | CL | Barn Supplies | 10-19-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1383 | | | 10-20-15 | I | 34575 | Invoice | Tax: | 0.00 | 238.00 |
| | CL | Barn Supplies | 10-20-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-20-15 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 10-20-15 | S | DB15 | D: B-15 | 1 | 8.25 | 20.00 |
| | CL | Barn Supplies | 10-20-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| 1429  Guido, Tom | | | 10-20-15 | I | 34572 | Invoice | Tax: | 0.00 | 358.00 |
| | CL | | 10-20-15 | V | 08043B | Visa payment | | | -358.00 |
| | CL | Barn Supplies | 10-20-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 10-20-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 223  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-20-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-20-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 2 | 75.00 | 150.00 |
| 1573 | CL | | 10-20-15 | V | 164682 | Visa payment | | | -442.75 |
| 1644 | | | 10-20-15 | I | 34570 | Invoice | Tax: | 0.00 | 620.00 |
| | CL | Barn Supplies | 10-20-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 0.00 |
| | CL | Barn Supplies | 10-20-15 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 240.00 |
| | CL | Barn Supplies | 10-20-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 10-20-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-20-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 190.00 |
| 1677 | | | 10-20-15 | I | 34573 | Invoice | Tax: | 0.00 | 343.00 |
| | CL | | 10-20-15 | V | 06324D | Visa payment | | | -343.00 |
| | CL | Barn Supplies | 10-20-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 10-20-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 10-20-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 10-20-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| | CL | Barn Supplies | 10-20-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-20-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 10-20-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-20-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-20-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 75.00 |
| 1700 | | | 10-20-15 | I | 34577 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 10-20-15 | V | 001339 | Visa payment | | | -300.00 |
| | CL | Dakota Danas | 10-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Dakota Danas | 10-20-15 | S | DMAP5 | D: Map 5  10ml | 5 | 200.00 | 300.00 |
| 1702 | CL | Barn Supplies | 10-20-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-20-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-20-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1807  Sisco Stables, Allen | | | 10-20-15 | I | 34576 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 10-20-15 | V | 142342 | Visa payment | | | -350.00 |
| | CL | Barn Supplies | 10-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-20-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 10-20-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-20-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 10-20-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 10-20-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 10-20-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3224  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-20-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-20-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 2 | 102.72 | 160.00 |
| 1860 | | | 10-20-15 | I | 34571 | Invoice | Tax: | 0.00 | 955.00 |
| | CL | | 10-20-15 | V | 03023B | Visa payment | | | -955.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 385.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 40.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DIRONDE | D: Iron Dexteran | 1 | 3.33 | 10.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | DiLorenzo Barn Supplies | 10-20-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | CARONTE | 10-20-15 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | CARONTE | 10-20-15 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 80.00 |
| | CL | CARONTE | 10-20-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | CARONTE | 10-20-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | CARONTE | 10-20-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| 105 | CL | | 10-21-15 | P | 6805 | Check payment | | | -241.50 |
| 1346 Baker, Blake | | | 10-21-15 | I | 34582 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 10-21-15 | P | 1773 | Check payment | | | -387.00 |
| | CL | Barn Supplies | 10-21-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1369 | CL | | 10-21-15 | P | 6479 | Check payment | | | -246.00 |
| 1467 | | | 10-21-15 | I | 34586 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 10-21-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-21-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Barn Supplies | 10-21-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 10-21-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-21-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Barn Supplies | 10-21-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-21-15 | S | DCALLEV | D: Calcium Levutate | 2 | 46.00 | 60.00 |
| | CL | Barn Supplies | 10-21-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1473 | | | 10-21-15 | I | 34579 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 10-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

Page 225  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-21-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-21-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| 1485 | CL | | 10-21-15 | C | | Cash payment | | | -125.00 |
| 1513 | CL | | 10-21-15 | P | 1751 | Check payment | | | -150.00 |
| | CL | | 10-21-15 | P | 64664 | Check payment | | | -65.00 |
| 1514 Dane, Rick | | | 10-21-15 | I | 34585 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 10-21-15 | P | 2765 | Check payment | | | -795.00 |
| | CL | Barn Supplies | 10-21-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 220.00 |
| | CL | Barn Supplies | 10-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| 1521 | | | 10-21-15 | I | 34581 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 10-21-15 | P | 1665 | Check payment | | | -480.00 |
| | CL | Meadowview Arty | 10-21-15 | S | DHYLART | D: Hylartin-V  2 ml | 8 | 420.00 | 480.00 |
| 1552 | | | 10-21-15 | I | 34584 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 10-21-15 | P | 714 | Check payment | | | -1045.00 |
| | CL | Barn Supplies | 10-21-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1597 | | | 10-21-15 | I | 34583 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 10-21-15 | P | 1819 | Check payment | | | -230.00 |
| | CL | Barn Supplies | 10-21-15 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 2 | 30.70 | 70.00 |
| 1603 Allard, Rene | | | 10-21-15 | I | 34589 | Invoice | Tax: | 0.00 | 1980.00 |
| | CL | Barn Supplies | 10-21-15 | S | DBLDPILL | D: Bleeder Pills | 6 | 117.00 | 240.00 |
| | CL | Barn Supplies | 10-21-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 10-21-15 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 390.00 |
| | CL | Barn Supplies | 10-21-15 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 12 | 119.40 | 360.00 |
| | CL | Barn Supplies | 10-21-15 | S | DLARGE | D: L-Argentine | 5 | 58.75 | 90.00 |
| | CL | Barn Supplies | 10-21-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 4 | 16.36 | 60.00 |
| | CL | Barn Supplies | 10-21-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 4 | 28.36 | 60.00 |
| | CL | Barn Supplies | 10-21-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 300.00 |
| 1781 | | | 10-21-15 | I | 34580 | Invoice | Tax: | 0.00 | 1345.00 |
| | CL | Barn Supplies | 10-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-21-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 10-21-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-21-15 | S | DNEED20 | D: Needles- Monoject 20 1.5 | 1 | | 15.00 |
| | CL | Barn Supplies | 10-21-15 | S | DEXCEL | D: Excede | 2 | 314.96 | 480.00 |
| | CL | Barn Supplies | 10-21-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3226
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-21-15 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 10-21-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 10-21-15 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 690.00 |
| 1790 | | | 10-21-15 | I | 34587 | Invoice | Tax: | 0.00 | 612.50 |
| | CL | Ethan Hanover | 10-21-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Ethan Hanover | 10-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Ethan Hanover | 10-21-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Ethan Hanover | 10-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 135.00 |
| | CL | Ethan Hanover | 10-21-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.50 | 1.07 | 42.50 |
| | CL | Ethan Hanover | 10-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ethan Hanover | 10-21-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| | CL | Ethan Hanover | 10-21-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1799 | | | 10-21-15 | I | 34588 | Invoice | Tax: | 0.00 | 347.50 |
| | CL | Ideal Willey | 10-21-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | Ideal Willey | 10-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Ideal Willey | 10-21-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.50 | 1.07 | 42.50 |
| | CL | Ideal Willey | 10-21-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 10-21-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| 1824 | CL | | 10-21-15 | P | 1704 | Check payment | | | -1357.00 |
| 1855 | CL | | 10-21-15 | P | 17158 | Check payment | | | -1165.00 |
| 1874 | CL | | 10-21-15 | P | 2161 | Check payment | | | -475.00 |
| 447 | | | 10-22-15 | I | 34590 | Invoice | Tax: | 0.00 | 0.00 |
| 1166 | CL | | 10-22-15 | P | 2489 | Check payment | | | -620.00 |
| 1584 Salenetri, Nick | CL | | 10-22-15 | P | 2798 | Check payment | | | -275.00 |
| 1781 | | | 10-22-15 | I | 34592 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 10-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1846 | | | 10-22-15 | I | 34591 | Invoice | Tax: | 0.00 | 0.00 |
| 1879 | | | 10-22-15 | I | 34593 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 10-22-15 | M | 088351 | Mastercard payment | | | -320.00 |
| | CL | Saga Farms | 10-22-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3227
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 622 | | | 10-23-15 | I | 34596 | Invoice | Tax: | 0.00 | 0.00 |
| 689 | | | 10-23-15 | A | | Transfer Inv. #33374 to Acct. #1566 | | | -195.00 |
| | | | 10-23-15 | A | | Transfer Inv. #33710 to Acct. #1566 | | | -790.50 |
| 1251 Morford, Norm | | | 10-23-15 | I | 34594 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | | 10-23-15 | V | 091543 | Visa payment | | | -305.00 |
| | CL | Barn Supplies | 10-23-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-23-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 10-23-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-23-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 10-23-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1383 | CL | | 10-23-15 | P | 322 | Check payment | | | -278.00 |
| 1566 Malone, Brian | | | 10-23-15 | I | 34595 | Invoice | Tax: | 0.00 | 850.00 |
| | | | 10-23-15 | A | | Invoice #33374 from Account #689 | | | 59.50 |
| | | | 10-23-15 | A | | Invoice #33710 from Account #689 | | | 790.50 |
| 1603 Allard, Rene | CL | | 10-23-15 | P | 4785 | Check payment | | | -1130.00 |
| 1727 Martin, Silvio | | | 10-23-15 | I | 34597 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 10-23-15 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Barn Supplies | 10-23-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1842 | CL | | 10-23-15 | P | 2040 | Check payment | | | -483.00 |
| 226 Dennis, Eddie | CL | | 10-26-15 | P | 8662 | Check payment | | | -410.00 |
| 705 | CL | | 10-26-15 | P | 790 | Check payment | | | -770.97 |
| 148 | CL | | 10-26-15 | A | | Account adjustment- Stiles | | | -120.00 |
| 148 | CL | | 10-26-15 | P | 3569 | Check payment | | | -378.00 |
| 155 | CL | | 10-26-15 | P | 10025 | Check payment | | | -460.00 |
| 170 | CL | Barn Supplies | 10-26-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 10-26-15 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 10-26-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 175 | CL | | 10-26-15 | P | 11418 | Check payment | | | -385.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 228  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1845 ▮ | CL | | 10-26-15 | P | 3219 | Check payment | | | -270.00 |
| 1880 ▮ | | | 10-26-15 | I | 34598 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 10-26-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-26-15 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 4 | 62.00 | 240.00 |
| 320  Luther, Tom | | | 10-27-15 | I | 34601 | Invoice | Tax: | 0.00 | 228.00 |
| | CL | | 10-27-15 | V | 00040B | Visa payment | | | -228.00 |
| | CL | Supplies | 10-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Supplies | 10-27-15 | S | DGUAIFE | D: Guaifenesin 1000ml | 2 | 80.00 | 100.00 |
| | CL | Supplies | 10-27-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Supplies | 10-27-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Supplies | 10-27-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 6 | 14.94 | 48.00 |
| 921  Stafford, Arthur | | | 10-27-15 | I | 34600 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 10-27-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 6 | 90.00 | 120.00 |
| | CL | Barn Supplies | 10-27-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-27-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 10-27-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1658 ▮ | | | 10-27-15 | I | 34602 | Invoice | Tax: | 0.00 | 805.00 |
| | CL | | 10-27-15 | M | H91712 | Mastercard payment | | | -805.00 |
| | CL | Barn Supplies | 10-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-27-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-27-15 | S | DECP5M | D: ECP 10mg/ml   50M | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 10-27-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 120.00 |
| | CL | Barn Supplies | 10-27-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 10-27-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 10-27-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 10-27-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 10-27-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-27-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-27-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 10-27-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 10-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-27-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | Barn Supplies | 10-27-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-27-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-27-15 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-27-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**
**(Consolidated)**

Page 3229

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 921  Stafford, Arthur | CL | | 10-28-15 | P | 1558 | Check payment | | | -919.00 |
| 1597 ▮▮▮▮▮ | CL | | 10-28-15 | P | 1831 | Check payment | | | -70.00 |
| 1717  Lare, Kevin | | | 10-28-15 | I | 34607 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 10-28-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 10-28-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 10-28-15 | S | DGENTO | D: Gentocin 250 mls | 3 | 75.00 | 150.00 |
| | CL | Barn Supplies | 10-28-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 10-28-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| 1804 | | | 10-28-15 | I | 34604 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | | 10-28-15 | D | 02844R | Discover payment | | | -370.00 |
| | CL | Barn Supplies | 10-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-28-15 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Barn Supplies | 10-28-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 10-28-15 | S | D20MG/M | D: Depo 20mg/ml | 3 | 94.02 | 180.00 |
| 1843 | | | 10-28-15 | I | 34606 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-28-15 | P | 232 | Check payment | | | -126.00 |
| 1861 | | | 10-28-15 | I | 34603 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 10-28-15 | V | 100787 | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 10-28-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 10-28-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-28-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1881 | | | 10-28-15 | I | 34605 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 10-28-15 | M | 017154 | Mastercard payment | | | -150.00 |
| | CL | Vet | 10-28-15 | S | DPOSTAL | D: Postal- OVERNIGHT | 1 | | 50.00 |
| | CL | Vet | 10-28-15 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 687  Cohen, Ross | | | 10-29-15 | I | 34608 | Invoice | Tax: | 0.00 | 0.00 |
| 788 ▮▮▮▮▮ | CL | | 10-29-15 | P | 10482 | Check payment | | | -558.00 |
| | CL | | 10-29-15 | P | 10480 | Check payment | | | -1180.00 |
| 1146  Foster Jr, Arthur | CL | | 10-29-15 | P | 5518 | Check payment | | | -675.00 |
| 1214  Nanticoke Racing Inc, | | | 10-29-15 | I | 34610 | Invoice | Tax: | 0.00 | 760.00 |
| | CL | Barn Supplies | 10-29-15 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 230  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-29-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 10-29-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-29-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Barn Supplies | 10-29-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 10-29-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 10-29-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-29-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| | CL | Barn Supplies | 10-29-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| | CL | Barn Supplies | 10-29-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 10-29-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1519 | CL | | 10-29-15 | A | | Account adjustment-applied to cohen | | | 174.50 |
| 1786 | | | 10-29-15 | I | 34611 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 10-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1845 | | | 10-29-15 | I | 34609 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Goldberg Barn Supplies | 10-29-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 240.00 |
| | CL | Goldberg Barn Supplies | 10-29-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 6 | | 360.00 |
| 1866 | | | 10-29-15 | I | 34612 | Invoice | Tax: | 0.00 | 695.00 |
| | CL | | 10-29-15 | M | 03195R | Mastercard payment | | | -695.00 |
| | CL | GET PARTY PERFECT | 10-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 10-29-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | GET PARTY PERFECT | 10-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 7 | | 560.00 |
| 675 | | | 10-30-15 | I | 34617 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 10-30-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 936 | | | 10-30-15 | I | 34614 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 10-30-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 938 Brittingham, Donald | | | 10-30-15 | I | 34616 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 10-30-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 10-30-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 10-30-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-30-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| | CL | Barn Supplies | 10-30-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-30-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 10-30-15 | S | DACTHP | D: ACTH (powder) | 3 | | 75.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 231
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-30-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | | | 10-30-15 | I | 34615 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 10-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 10-30-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 0.00 |
| | CL | Barn Supplies | 10-30-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 10-30-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 0.00 |
| | CL | Barn Supplies | 10-30-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-30-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 10-30-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-30-15 | S | DPURP10 | D: Purple Blood Tubes 10ml | 1 | 29.05 | 45.00 |
| 1326 | | | 10-30-15 | I | 34613 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | Poker Champ | 10-30-15 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Poker Champ | 10-30-15 | S | DHYTRIL | D: Hytril | 1 | 33.50 | 55.00 |
| | CL | Poker Champ | 10-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Poker Champ | 10-30-15 | S | DH20250 | D: Sterile Water 250/500cc | 6 | 26.58 | 30.00 |
| | CL | ALWAYS QUICK STAR | 10-30-15 | S | DHYTRIL | D: Hytril | 1 | 33.50 | 55.00 |
| | CL | ALWAYS QUICK STAR | 10-30-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | ALWAYS QUICK STAR | 10-30-15 | S | DH20250 | D: Sterile Water 250/500cc | 6 | 26.58 | 30.00 |
| | CL | ALWAYS QUICK STAR | 10-30-15 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| 1473 | CL | | 10-30-15 | P | 1318 | Check payment | | | -95.00 |
| 1603 Allard, Rene | CL | | 10-30-15 | P | 4858 | Check payment | | | -2040.00 |
| 1619 | | | 10-30-15 | I | 34618 | Invoice | Tax: | 0.00 | 68.00 |
| | CL | Barn Supplies | 10-30-15 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| 577 | | | 10-31-15 | I | 34623 | Invoice | Tax: | 0.00 | 0.00 |
| 699 | | | 10-31-15 | I | 34620 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 10-31-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| | CL | Barn Supplies | 10-31-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-31-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-31-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 10-31-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 785 | | | 10-31-15 | I | 34630 | Invoice | Tax: | 0.00 | 41.95 |
| 821 | | | 10-31-15 | I | 34632 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-31-15 | L | | Late fee | | | 25.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3232  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1137 | CL | | 10-31-15 | L | | Late fee Oct-Nov | | | 50.00 |
| 1223 | | | 10-31-15 | I | 34625 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 10-31-15 | V | 10209C | Visa payment | | | -168.00 |
| 1254 | | | 10-31-15 | I | 34628 | Invoice | Tax: | 0.00 | 0.00 |
| 1346  Baker, Blake | | | 10-31-15 | I | 34619 | Invoice | Tax: | 0.00 | 152.00 |
| | CL | Barn Supplies | 10-31-15 | S | DPBLOCKD: P-Block | | 2 | 21.00 | 40.00 |
| | CL | Barn Supplies | 10-31-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-31-15 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 92.00 |
| 1467 | | | 10-31-15 | I | 34621 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 10-31-15 | P | 3099 | Check payment | | | -400.00 |
| | CL | Barn Supplies | 10-31-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-31-15 | S | DGLUCO | D: Acetyl D Glucosamine | 1 | 14.00 | 35.00 |
| | CL | Barn Supplies | 10-31-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-31-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-31-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-31-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1485 | | | 10-31-15 | I | 34624 | Invoice | Tax: | 0.00 | 0.00 |
| 1615 | | | 10-31-15 | I | 34629 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-31-15 | L | | Late fee | | | 25.00 |
| 1737 | | | 10-31-15 | I | 34631 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-31-15 | L | | Late fee | | | 25.00 |
| 1821 | | | 10-31-15 | I | 34626 | Invoice | Tax: | 0.00 | 0.00 |
| 1858 | | | 10-31-15 | I | 34627 | Invoice | Tax: | 0.00 | 0.00 |
| 1867 | | | 10-31-15 | I | 34622 | Invoice | Tax: | 0.00 | 0.00 |
| 701  Davis, Dylan | | | 11-01-15 | I | 34663 | Invoice | Tax: | 0.00 | -1409.59 |
| | CL | | 11-01-15 | A | | Account adjust-Owners Credit | | | -1409.59 |
| | | | 11-01-15 | I | 34662 | Invoice | Tax: | 0.00 | 1372.50 |
| | CL | Dinner at the Met | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Dinner at the Met | 11-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| | CL | ER MONICA | 11-01-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 0.00 |
| | CL | ER MONICA | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3233
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | STONEBRIDGE MASTER | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | One Last Roadie | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | One Last Roadie | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Body Talk | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Black is Back | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Barn Account | 11-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Account | 11-01-15 | S | DDMOSO | D: DMSO MG Gal | 1 | 24.99 | 40.00 |
| | CL | Barn Account | 11-01-15 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 660.00 |
| | CL | Barn Account | 11-01-15 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Account | 11-01-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 705 | | | 11-01-15 | I | 34656 | Invoice | Tax: | 0.00 | -40.28 |
| | CL | | 11-01-15 | A | | Account adjust-Good Client Discount | | | -40.28 |
| | | | 11-01-15 | I | 34653 | Invoice | Tax: | 0.00 | 126.87 |
| | CL | AROCKIN HANOVER | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | AROCKIN HANOVER | 11-01-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 71.25 |
| | | | 11-01-15 | I | 34652 | Invoice | Tax: | 0.00 | 208.74 |
| | CL | Contraband Hanover | 11-01-15 | S | D | D: Depo-Medrol 40mg/ml | 0.50 | | 6.25 |
| | CL | Contraband Hanover | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 11-01-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | | | 11-01-15 | I | 34647 | Invoice | Tax: | 0.00 | 364.99 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | | | 11-01-15 | I | 34644 | Invoice | Tax: | 0.00 | 341.24 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| 733 | | | 11-01-15 | I | 34634 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 11-01-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 11-01-15 | S | DCYSTO | D: Cystorelin  30ml | 1 | 10.50 | 50.00 |
| | CL | Barn Supplies | 11-01-15 | S | DSUPER | D: Super Del | 1 | | 15.00 |
| | CL | Barn Supplies | 11-01-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 11-01-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3234
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N  J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 734 | | | 11-01-15 | I | 34655 | Invoice | Tax: | 0.00 | -77.12 |
| | CL | | 11-01-15 | A | | Account adjust-Good Client Discount | | | -77.12 |
| | | | 11-01-15 | I | 34654 | Invoice | Tax: | 0.00 | 126.87 |
| | CL | AROCKIN HANOVER | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | AROCKIN HANOVER | 11-01-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 71.25 |
| | | | 11-01-15 | I | 34651 | Invoice | Tax: | 0.00 | 208.74 |
| | CL | Contraband Hanover | 11-01-15 | S | D | D: Depo-Medrol 40mg/ml | 0.50 | 8.00 | 6.25 |
| | CL | Contraband Hanover | 11-01-15 | S | DEQ-1@5 | EQ-1@5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 11-01-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | | | 11-01-15 | I | 34650 | Invoice | Tax: | 0.00 | 65.62 |
| | CL | Dinner at the Met | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | Dinner at the Met | 11-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| | | | 11-01-15 | I | 34649 | Invoice | Tax: | 0.00 | 120.62 |
| | CL | ER MONICA | 11-01-15 | S | DREGUM | D: Regumate | 0.50 | | 92.50 |
| | CL | ER MONICA | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 11-01-15 | I | 34648 | Invoice | Tax: | 0.00 | 411.25 |
| | CL | He's Lucky | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | He's Lucky | 11-01-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | He's Lucky | 11-01-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | | | 11-01-15 | I | 34646 | Invoice | Tax: | 0.00 | 364.99 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | MAMBO ITALIANO | 11-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | | | 11-01-15 | I | 34645 | Invoice | Tax: | 0.00 | 341.24 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 11-01-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | | | 11-01-15 | I | 34643 | Invoice | Tax: | 0.00 | 139.37 |
| | CL | STONEBRIDGE MASTER | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | BAY FISHEN DOC | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | BAY FISHEN DOC | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 742 | | | 11-01-15 | I | 34639 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Blood Supplies | 11-01-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3235
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1095 | | | 11-01-15 | I | 34659 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Black is Back | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1137 | | | 11-01-15 | I | 34661 | Invoice | Tax: | 0.00 | 55.62 |
| | CL | One Last Roadie | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | One Last Roadie | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| 1200 | | | 11-01-15 | I | 34657 | Invoice | Tax: | 0.00 | 2841.44 |
| | CL | | 11-01-15 | V | 03281G | Visa payment | | | -2841.44 |
| | CL | | 11-01-15 | A | | Account adjust-Good Client Discount | | | -99.81 |
| | CL | Tough Mac | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Tough Mac | 11-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Ronan | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Ronan | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Ronan | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Ronan | 11-01-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | RAGAZZO DOLCE | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | RAGAZZO DOLCE | 11-01-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | NEW DAWN | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Lofty Brogden N | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Lindwood Player | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Lindwood Player | 11-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Lindwood Player | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Lindwood Player | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Four Staces | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Four Staces | 11-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Four Staces | 11-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Four Staces | 11-01-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | Four Staces | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 11-01-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Fearless Diablo | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Fearless Diablo | 11-01-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DOUBLE JOY | 11-01-15 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | DOUBLE JOY | 11-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | DOUBLE JOY | 11-01-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | DOUBLE JOY | 11-01-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | | | 11-01-15 | I | 34640 | Invoice | Tax: | 0.00 | 835.00 |
| | CL | | 11-01-15 | V | 08693G | Visa payment | | | -835.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3236
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | PURITY | 11-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | JOJO JOVE | 11-01-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | GIANNI | 11-01-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | DOBSON | 11-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1367 | | | 11-01-15 | I | 34658 | Invoice | Tax: | 0.00 | 488.05 |
| | CL | | 11-01-15 | V | 41147P | Visa payment | | | -488.05 |
| | CL | | 11-01-15 | A | | Account adjust-Good Client Discount | | | -25.70 |
| | CL | Apollo Seelster | 11-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Apollo Seelster | 11-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Apollo Seelster | 11-01-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Apollo Seelster | 11-01-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Apollo Seelster | 11-01-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| 1519 | | | 11-01-15 | I | 34638 | Invoice | Tax: | 0.00 | 646.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 5.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DGUAF25 | D: Guaifenesin  250ml | 3.50 | 35.00 | 52.50 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DLUTLYS | D: Lutalyse 100ml | 0.50 | 15.67 | 40.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | ALEXANDER LUKAS | 11-01-15 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 10.00 |
| 1573 | | | 11-01-15 | I | 34637 | Invoice | Tax: | 0.00 | 552.50 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 40.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DGUAF25 | D: Guaifenesin  250ml | 3.50 | 35.00 | 52.50 |
| | CL | MESHUGANA MISS | 11-01-15 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.98 | 40.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | MESHUGANA MISS | 11-01-15 | S | DEGR | D: Equine Growth- ECP-DHEA | 4 | | 100.00 |
| | CL | ACCOUNT RECEIVABLE | 11-01-15 | S | DBUTE | D: Phenylbutazone | 2.50 | 17.50 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 11-01-15 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 11-01-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 237
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ACCOUNT RECEIVABLE | 11-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 0.00 |
| 1717  Lare, Kevin | | | 11-01-15 | I | 34633 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 11-01-15 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 1 | | 25.00 |
| | CL | Barn Supplies | 11-01-15 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| 1790 | | | 11-01-15 | I | 34642 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | Ethan Hanover | 11-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ethan Hanover | 11-01-15 | S | DMARQUID | Marquis- 1 tube | 1 | 653.00 | 260.00 |
| 1799 | | | 11-01-15 | I | 34641 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Ideal Willey | 11-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ideal Willey | 11-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1824 | | | 11-01-15 | I | 34636 | Invoice | Tax: | 0.00 | 1899.18 |
| | CL | UPZET | 11-01-15 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | UPZET | 11-01-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 0.33 | 17.65 | 48.34 |
| | CL | UPZET | 11-01-15 | S | DFACTRED | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | UPZET | 11-01-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | UPZET | 11-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | UPZET | 11-01-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | UPZET | 11-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | UPZET | 11-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | UPZET | 11-01-15 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 10.00 |
| | CL | UPZET | 11-01-15 | S | DGUAF25 | D: Guaifenesin  250ml | 3.50 | 35.00 | 52.50 |
| | CL | UPZET | 11-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 37.50 |
| | CL | UPZET | 11-01-15 | S | DPHOSAI | D: Phos Aid  100ml | 0.50 | 10.04 | 17.50 |
| | CL | UPZET | 11-01-15 | S | DLIPOTR | D: Lipotropes  100ml | 1 | 10.50 | 20.00 |
| | CL | REGIL MEG | 11-01-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | REGIL MEG | 11-01-15 | S | DFACTRED | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | REGIL MEG | 11-01-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | REGIL MEG | 11-01-15 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | REGIL MEG | 11-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | REGIL MEG | 11-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | REGIL MEG | 11-01-15 | S | DLIPOTR | D: Lipotropes  100ml | 1 | 10.50 | 20.00 |
| | CL | REGIL MEG | 11-01-15 | S | DGUAF25 | D: Guaifenesin  250ml | 3.50 | 35.00 | 52.50 |
| | CL | REGIL MEG | 11-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | REGIL MEG | 11-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | REGIL MEG | 11-01-15 | S | DPROGOID | D: Progesterone in oil  100mg | 1 | 27.75 | 80.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DFACTRED | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 8238  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DGUAF25 | D: Guaifenesin   250ml | 3.50 | 35.00 | 52.50 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DPROGOID | D: Progesterone in oil  100mg | 1 | 27.75 | 80.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | JUSTHAVENTMETUYET | 11-01-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 0.33 | 17.65 | 48.34 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DFACTRED | E: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DLUTLYS | D: Lutalyse 100ml | 0.50 | 15.67 | 40.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 37.50 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | COUSIN EDDIE | 11-01-15 | S | DGUAF25 | D: Guaifenesin   250ml | 3.50 | 35.00 | 52.50 |
| 1852 ■■■■ | | | 11-01-15 | I | 34660 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Body Talk | 11-01-15 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1867 ■■■■ | | | 11-01-15 | I | 34635 | Invoice | Tax: | 0.00 | 468.47 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 3.21 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 40.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 22.94 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DPHOSAI | D: Phos Aid  100ml | 0.50 | 10.04 | 15.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 0.34 | 18.19 | 48.34 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DFACTRED | E: Factrel  20ml | 1 | 15.45 | 27.69 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 37.29 |
| | CL | ROSE RUN PAIGE | 11-01-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| 226  Dennis, Eddie | | | 11-02-15 | I | 34686 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 11-02-15 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 622 ■■■■ | CL | | 11-02-15 | P | 2636 | Check payment | | | -992.71 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page:** 3239
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 699 | CL | | 11-02-15 | P | 1121 | Check payment | | | -245.00 |
| 733 | CL | | 11-02-15 | P | 4740 | Check payment | | | -105.00 |
| 849 | CL | | 11-02-15 | C | | Cash payment | | | -200.00 |
| | | | 11-02-15 | I | 34687 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 11-02-15 | P | 3402 | Check payment | | | -320.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | | | 11-02-15 | I | 34685 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 200.00 |
| 961 | | | 11-02-15 | I | 34688 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 11-02-15 | P | 2659 | Check payment | | | -35.00 |
| | CL | Barn Supplies | 11-02-15 | S | MIS | Miscellaneous | 1 | | 35.00 |
| 1047 | | | 11-02-15 | I | 34680 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 11-02-15 | P | 12777 | Check payment | | | -305.00 |
| | CL | Barn Supplies | 11-02-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1062 | | | 11-02-15 | I | 34679 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 11-02-15 | P | 3878 | Check payment | | | -190.00 |
| | CL | Barn Supplies | 11-02-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 11-02-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-02-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| 1137 | CL | | 11-02-15 | P | 2716 | Check payment | | | -441.89 |
| 1289 | | | 11-02-15 | I | 34668 | Invoice | Tax: | 0.00 | 349.00 |
| | CL | | 11-02-15 | V | 01997B | Visa payment | | | -349.00 |
| | CL | Frankie | 11-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 11-02-15 | S | DBACH20 | D: Bacteriostatic Water | 3 | 2.16 | 6.00 |
| | CL | Frankie | 11-02-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Frankie | 11-02-15 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | Frankie | 11-02-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 11-02-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Frankie | 11-02-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| 1378  Ford, Mark | | | 11-02-15 | I | 34666 | Invoice | Tax: | 0.00 | 626.00 |
| | CL | Barn Supplies | 11-02-15 | S | DSILVER | D: Silver Sulfadiazine Creme | 4 | 75.08 | 266.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3240  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-02-15 | S | DANIMAX | D: Animax/Panalog 240ml | 4 | 203.36 | 360.00 |
| 1383 | | | 11-02-15 | I | 34690 | Invoice | Tax: | 0.00 | 208.00 |
| | CL | Barn Supplies | 11-02-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 45.00 |
| | CL | Barn Supplies | 11-02-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 11-02-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-02-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1425 | | | 11-02-15 | I | 34693 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 11-02-15 | V | 094719 | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 11-02-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 11-02-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-02-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 11-02-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-02-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 11-02-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 11-02-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 11-02-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 40.00 |
| 1429 Guido, Tom | | | 11-02-15 | I | 34692 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 11-02-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 10 | 43.70 | 180.00 |
| | CL | Barn Supplies | 11-02-15 | S | DKETOFE | D: Ketoprofen | 3 | 225.00 | 165.00 |
| 1485 | | | 11-02-15 | I | 34681 | Invoice | Tax: | 0.00 | 78.00 |
| | CL | Barn Supplies | 11-02-15 | S | DHYLART | D: Hylartin-V  2 ml | 1 | 52.50 | 60.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1487 | | | 11-02-15 | I | 34676 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 11-02-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1514 Dane, Rick | | | 11-02-15 | I | 34667 | Invoice | Tax: | 0.00 | 735.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-02-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 11-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 11-02-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |

**Date of Report:** 12-31-22                                        **Equestology**                                               **Page** 3241
**For period:** 01-01-09 - 08-13-19                          T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-02-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1552 | | | 11-02-15 | I | 34671 | Invoice | Tax: | 0.00 | 877.00 |
| | CL | Barn Supplies | 11-02-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 11-02-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 11-02-15 | S | DHYLART | D: Hylartin-V  2 ml | 7 | 367.50 | 420.00 |
| 1566  Malone, Brian | | | 11-02-15 | I | 34682 | Invoice | Tax: | 0.00 | 652.50 |
| | CL | | 11-02-15 | D | 017253 | Discover payment | | | -652.50 |
| | CL | NUCLEAR ATTRACTION | 11-02-15 | S | DBROHE | D: Brohexine | 2 | 29.00 | 40.00 |
| | CL | Brian | 11-02-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Brian | 11-02-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Brian | 11-02-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Brian | 11-02-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Brian | 11-02-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Brian | 11-02-15 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| | CL | Brian | 11-02-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 75.00 |
| | CL | Brian | 11-02-15 | S | DATPOW | D: ATP/B12 | 5 | | 37.50 |
| | CL | Brian | 11-02-15 | S | DACIDAM | D: Hyaluronic Acid  20mg  10ml | 1 | | 60.00 |
| | CL | Brian | 11-02-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Brian | 11-02-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 11-02-15 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| 1597 | | | 11-02-15 | I | 34677 | Invoice | Tax: | 0.00 | 481.00 |
| | CL | Striker Ace | 11-02-15 | S | DRESER | D: Reserpine 2.5  30ml | 1 | 45.75 | 70.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 220.00 |
| | CL | Barn Supplies | 11-02-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 11-02-15 | S | DCOTTO | D: Cotton Roll | 2 | 7.06 | 20.00 |
| | CL | Barn Supplies | 11-02-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 11-02-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 4 | 54.00 | 80.00 |
| 1644 | | | 11-02-15 | I | 34678 | Invoice | Tax: | 0.00 | 311.00 |
| | CL | Barn Supplies | 11-02-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 11-02-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 120.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 11-02-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1657 | | | 11-02-15 | I | 34669 | Invoice | Tax: | 0.00 | 253.00 |
| | CL | | 11-02-15 | V | 085616 | Visa payment | | | -253.00 |
| | CL | Barn Supplies | 11-02-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3242  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-02-15 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 11-02-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1683 | | | 11-02-15 | I | 34670 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 11-02-15 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| 1717  Lare, Kevin | CL | | 11-02-15 | P | 1258 | Check payment | | | -1420.00 |
| 1772 | | | 11-02-15 | I | 34664 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 11-02-15 | V | 085356 | Visa payment | | | -80.00 |
| | CL | Barn Supplies | 11-02-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-02-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| 1781 | CL | | 11-02-15 | P | 3170 | Check payment | | | -1505.00 |
| 1784 | CL | | 11-02-15 | V | 134566 | Visa payment | | | -110.00 |
| 1786 | | | 11-02-15 | I | 34691 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 11-02-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1790 | CL | | 11-02-15 | P | 1123 | Check payment | | | -330.14 |
| 1809 | | | 11-02-15 | I | 34665 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 11-02-15 | V | 185454 | Visa payment | | | -380.00 |
| | CL | Barn Supplies | 11-02-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-02-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | DADEQU | D: Adequan (IM) | 6 | 48.00 | 270.00 |
| 1834  Conner, Chuck | | | 11-02-15 | I | 34673 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | | 11-02-15 | V | 105688 | Visa payment | | | -515.00 |
| | CL | Barn Supplies | 11-02-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 11-02-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 11-02-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-02-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1842 | | | 11-02-15 | I | 34684 | Invoice | Tax: | 0.00 | 540.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3243  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SPARTACUS PV | 11-02-15 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SPARTACUS PV | 11-02-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 0.50 | | 9.00 |
| | CL | SPARTACUS PV | 11-02-15 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | SPARTACUS PV | 11-02-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SPARTACUS PV | 11-02-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | SPARTACUS PV | 11-02-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | SPARTACUS PV | 11-02-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 110.50 |
| | CL | SPARTACUS PV | 11-02-15 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | SMART ROKKER | 11-02-15 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | SMART ROKKER | 11-02-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 0.50 | | 9.00 |
| | CL | SMART ROKKER | 11-02-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | SMART ROKKER | 11-02-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 110.50 |
| | CL | SMART ROKKER | 11-02-15 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 20.00 |
| 1843 | | | 11-02-15 | I | 34683 | Invoice | Tax: | 0.00 | 237.50 |
| | CL | CHEMISTRYOF TERROR | 11-02-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | CHEMISTRYOF TERROR | 11-02-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 110.50 |
| | CL | CHEMISTRYOF TERROR | 11-02-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | CHEMISTRYOF TERROR | 11-02-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1859 Fiddlers Creek Stable  LL | | | 11-02-15 | I | 34675 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | | 11-02-15 | M | 09143 | Mastercard payment | | | -415.00 |
| | CL | Barn Supplies | 11-02-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| | CL | Barn Supplies | 11-02-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 100.00 |
| | CL | Barn Supplies | 11-02-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-02-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 11-02-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| 1871 | | | 11-02-15 | I | 34674 | Invoice | Tax: | 0.00 | 87.00 |
| | CL | Deloris | 11-02-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Deloris | 11-02-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Deloris | 11-02-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Deloris | 11-02-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 1874 | | | 11-02-15 | I | 34672 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 11-02-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 11-02-15 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 11-02-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 11-02-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-02-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1875 | | | 11-02-15 | I | 34689 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22                                        **Equestology**                                        **Page** 3244
**For period:** 01-01-09 - 08-13-19                          T R A N S A C T I O N   J O U R N A L                          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 35 ████████ | | | 11-04-15 | I | 34712 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | Sackheim Barn Supplies | 11-04-15 | S | BOGAST | BO: Gastrogaurd | 10 | | 330.00 |
| | CL | Sackheim Barn Supplies | 11-04-15 | S | BOPOWP | BO: Panacur Power Pack | 1 | | 100.00 |
| 295 Banca, Rich | | | 11-04-15 | I | 34699 | Invoice | Tax: | 0.00 | 1499.00 |
| | CL | Barn Supplies | 11-04-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-04-15 | S | DLIPOTR | D: Lipotropes   100ml | 3 | 31.50 | 54.00 |
| | CL | Barn Supplies | 11-04-15 | S | DHEMO1 | D: Hemo 15 | 5 | 41.25 | 75.00 |
| | CL | Barn Supplies | 11-04-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 11-04-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 11-04-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | Barn Supplies | 11-04-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 11-04-15 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 11-04-15 | S | DLRSB | D: LRS Bottles (Case) | 8 | 264.96 | 640.00 |
| 447 ████████ | | | 11-04-15 | I | 34700 | Invoice | Tax: | 0.00 | 197.00 |
| | CL | | 11-04-15 | V | 083116 | Visa payment | | | -197.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.09 | 15.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Freebird Mindale | 11-04-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 484 ████████ | | | 11-04-15 | I | 34704 | Invoice | Tax: | 0.00 | 311.00 |
| | CL | | 11-04-15 | V | 004683 | Visa payment | | | -311.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-04-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 11-04-15 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 11-04-15 | S | D | D: Depo-Medrol 40mg/ml | 12 | 192.00 | 276.00 |
| 579 Milano, Cynthia | | | 11-04-15 | I | 34695 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 11-04-15 | V | 054034 | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-04-15 | S | DTB-7 | D: TB-7 | 4 | | 300.00 |
| 74 ████████ | | | 11-04-15 | I | 34716 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-04-15 | V | 02355C | Visa payment | | | -310.00 |
| | CL | Barn Supplies | 11-04-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3245  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 851 | | | 11-04-15 | I | 34715 | Invoice | Tax: | 0.00 | 785.00 |
| | CL | | 11-04-15 | P | 104 | Check payment | | | -750.00 |
| | CL | Barn Supplies | 11-04-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| | CL | Barn Supplies | 11-04-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 11-04-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 11-04-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 11-04-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 11-04-15 | S | DFOLCB1 | D: Folic/B12 | 2 | | 90.00 |
| 1111 | | | 11-04-15 | I | 34697 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-04-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |
| 1339 | | | 11-04-15 | I | 34694 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 11-04-15 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1429  Guido, Tom | CL | | 11-04-15 | V | 04971B | Visa payment | | | -345.00 |
| 1467 | | | 11-04-15 | I | 34707 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | Barn Supplies | 11-04-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 11-04-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 11-04-15 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 11-04-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | | 11-04-15 | P | 3115 | Check payment | | | -504.50 |
| 1485 | | | 11-04-15 | I | 34708 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 11-04-15 | P | 128 | Check payment | | | -300.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| 1493 | | | 11-04-15 | I | 34713 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | EXPLOSIVE MAN | 11-04-15 | S | BOGAST | BO: Gastrogaurd | 10 | | 330.00 |
| | CL | Dune in Red | 11-04-15 | S | BOGAST | BO: Gastrogaurd | 10 | | 330.00 |
| 1546 | CL | | 11-04-15 | V | 192470 | Visa payment | | | -332.00 |
| 1552 | | | 11-04-15 | I | 34698 | Invoice | Tax: | 0.00 | 504.00 |
| | CL | | 11-04-15 | P | 508 | Check payment-MacDonald | | | -1345.00 |
| | CL | Barn Supplies | 11-04-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 11-04-15 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 6 | 59.70 | 204.00 |
| | CL | Barn Supplies | 11-04-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 3246  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-04-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 11-04-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-04-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 75.00 |
| 1597 ▉ | CL | | 11-04-15 | P | 1871 | Check payment | | | -481.00 |
| 1603  Allard, Rene | | | 11-04-15 | I | 34703 | Invoice | Tax: | 0.00 | 2073.00 |
| | CL | Barn Supplies | 11-04-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 280.00 |
| | CL | Barn Supplies | 11-04-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |
| | CL | Barn Supplies | 11-04-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 11-04-15 | S | DMJCT5C | D: Monoject 6cc | 3 | 19.50 | 45.00 |
| | CL | Barn Supplies | 11-04-15 | S | DMJCT20 | D: Monoject 20cc | 4 | 70.40 | 140.00 |
| | CL | Barn Supplies | 11-04-15 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 16 | | 720.00 |
| | CL | Barn Supplies | 11-04-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 36 | 1080.00 | 828.00 |
| | CL | Barn Supplies | 11-04-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 0.00 |
| 1683 ▉ | CL | | 11-04-15 | V | 08603A | Visa payment | | | -90.00 |
| 1702 ▉ | CL | | 11-04-15 | V | 142054 | Visa payment | | | -1004.00 |
| | | | 11-04-15 | I | 34696 | Invoice | Tax: | 0.00 | 2008.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPOSTAL | D: Postal | 1 | | 4.00 |
| | CL | Barn Supplies | 11-04-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 2 | 220.00 | 80.00 |
| | CL | Barn Supplies | 11-04-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| | CL | Barn Supplies | 11-04-15 | S | MIS | Dose Syringes | 2 | | 0.00 |
| | CL | Barn Supplies | 11-04-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 11-04-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-04-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-04-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 11-04-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 11-04-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 11-04-15 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 11-04-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-04-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 11-04-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-04-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1727  Martin, Silvio | CL | | 11-04-15 | P | 875 | Check payment | | | -295.00 |
| 1772 ▉ | | | 11-04-15 | I | 34705 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | | 11-04-15 | V | 053457 | Visa payment | | | -585.00 |
| | CL | Barn Supplies | 11-04-15 | S | MIS | Miscellaneous-dOSE SYRINGE | 2 | | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 247
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-04-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-04-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1784 | | | 11-04-15 | I | 34710 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 11-04-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 11-04-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-04-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-04-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-04-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1799 | CL | | 11-04-15 | P | 39044773 | Check payment | | | -347.50 |
| 1821 | | | 11-04-15 | I | 34709 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 11-04-15 | P | 2170 | Check payment | | | -290.00 |
| | CL | May Day | 11-04-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| 1865 | Devita, Nick | | 11-04-15 | I | 34714 | Invoice | Tax: | 0.00 | 2158.00 |
| | CL | Barn Supplies | 11-04-15 | S | BL-CARNI | Btl: L-Carnitine 100 mls | 20 | | 1500.00 |
| | CL | Barn Supplies | 11-04-15 | S | DCALLEV | D: Calcium Levutate | 2 | 46.00 | 60.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 80.00 |
| | CL | Barn Supplies | 11-04-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-04-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 11-04-15 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 11-04-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 11-04-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-04-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 11-04-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 11-04-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 11-04-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-04-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-04-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 11-04-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 11-04-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 40.00 |
| | CL | Barn Supplies | 11-04-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 11-04-15 | S | DCALLEV | D: Calcium Levutate | 2 | 46.00 | 60.00 |
| | | | 11-04-15 | I | 34711 | Invoice | Tax: | 0.00 | 0.00 |
| 1871 | CL | | 11-04-15 | C | | Cash payment | | | -126.00 |
| 1874 | CL | | 11-04-15 | P | 2175 | Check payment | | | -315.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

Page 248  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1882 | | | 11-04-15 | I | 34702 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 11-04-15 | I | 34701 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 11-04-15 | P | 1171 | Check payment | | | -150.00 |
| | CL | ROCNROLWILNEVERDI | 11-04-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | ROCNROLWILNEVERDI | 11-04-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 110.00 |
| 1883 | | | 11-04-15 | I | 34706 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 11-04-15 | C | | Cash payment | | | -80.00 |
| | CL | COME ON RIDGE | 11-04-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1162 | CL | | 11-05-15 | P | 1366 | Check payment | | | -60.00 |
| | CL | | 11-05-15 | P | 1367 | Check payment | | | -50.00 |
| 1200 | CL | | 11-05-15 | A | | Acct adjust- Ronan bill | | | -182.88 |
| 1214 Nanticoke Racing Inc, | CL | | 11-05-15 | P | 9027 | Check payment | | | -760.00 |
| 1326 | CL | | 11-05-15 | P | 4138 | Check payment | | | -430.00 |
| 1378 Ford, Mark | CL | | 11-05-15 | P | 34600 | Check payment | | | -626.00 |
| 178 | CL | | 11-05-15 | P | 1079 | Check payment | | | -160.00 |
| 184 | | | 11-05-15 | I | 34717 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 11-05-15 | M | 101564 | Mastercard payment | | | -210.00 |
| | CL | Abby | 11-05-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Abby | 11-05-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| 591 | | | 11-06-15 | I | 34718 | Invoice | Tax: | 0.00 | 151.00 |
| | CL | Barn Supplies | 11-06-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 15.00 |
| | CL | Barn Supplies | 11-06-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 11-06-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 22 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -10920.19 |
| 32 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4478.65 |
| 36 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -9363.39 |
| 43 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -14103.64 |
| 54 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -8836.49 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 249  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 57 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4965.31 |
| 65 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1812.15 |
| 77 Silverman Stables, | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4480.55 |
| 81 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -50284.70 |
| 88 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -20.50 |
| 91 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1698.90 |
| 115 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1568.28 |
| 120 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -13083.13 |
| 121 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -29702.23 |
| 130 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -3886.35 |
| 139 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -5482.09 |
| 140 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1446.22 |
| 151 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2187.07 |
| 155 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1601.48 |
| 160 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2627.35 |
| 162 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1421.04 |
| 164 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -10724.25 |
| 166 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1843.97 |
| 167 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1598.15 |
| 173 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -3036.85 |
| 208 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1432.51 |

**Date of Report:** 12-31-22    **Equestology**    **Page**250
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 210 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1433.99 |
| 223 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1651.08 |
| 224 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1360.10 |
| 228 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -3574.00 |
| 243 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -3072.48 |
| 245 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -5836.00 |
| 248 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -7630.76 |
| 251 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -5130.36 |
| 273 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -26054.07 |
| 281 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -17057.32 |
| 289 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -223502.94 |
| 303 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4236.49 |
| 316 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2988.69 |
| 321 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1608.96 |
| 330 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1347.32 |
| 333 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1357.93 |
| 346 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1313.50 |
| 353 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -7341.02 |
| 355 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1364.42 |
| 358 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1589.06 |
| 361 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -7061.29 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 3251
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                   **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 362 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1571.68 |
| 381 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1315.07 |
| 385 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -5917.24 |
| 393 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4897.51 |
| 399 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1365.50 |
| 405 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1367.67 |
| 434 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1333.69 |
| 435 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1745.62 |
| 450 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1519.61 |
| 451 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1414.51 |
| 454 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1157.00 |
| 457 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -215406.48 |
| 465 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2376.81 |
| 474 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1157.00 |
| 475 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -3636.42 |
| 491 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4236.77 |
| 493 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -3285.00 |
| 536 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1157.00 |
| 556 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1280.10 |
| 561 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1000.00 |
| 573 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1599.01 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3252  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 585 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1365.50 |
| 599 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1906.51 |
| 609 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2344.05 |
| 618 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2069.02 |
| 632 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -11109.94 |
| 640 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2162.99 |
| 652 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2720.11 |
| 664 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -304.00 |
| 690 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4061.40 |
| 691 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -8138.64 |
| 693 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -2331.08 |
| 695 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4118.18 |
| 696 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4069.77 |
| 748 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1168.00 |
| 776 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1262.00 |
| 813 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4341.66 |
| 826 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1291.32 |
| 858 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -13766.64 |
| 865 | CL | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1089.00 |
| 868 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1142.00 |
| 869 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1227.00 |

**Date of Report:** 12-31-22                                       **Equestology**                                      **Page** 3253
**For period:** 01-01-09 - 08-13-19                         T R A N S A C T I O N   J O U R N A L                     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 926 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -180.00 |
| 933 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -1530.36 |
| 993 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -248.50 |
| 1038 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -81324.99 |
| 1049 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -455.00 |
| 1282 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -100.00 |
| 1372 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -4358.00 |
| 1422 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -90.00 |
| 1431 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -333.00 |
| 1434 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -799.00 |
| 1465 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -201.00 |
| 1542 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -102.00 |
| 1585 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -750.00 |
| 1724 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -515.00 |
| 1756 | | | 11-08-15 | A | | Account adjust-PAST DUE WRITE OFF | | | -285.00 |
| 577 | | | 11-09-15 | I | 34720 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Account | 11-09-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Account | 11-09-15 | S | DIRONDE | D: Iron Dexteran | 5 | 16.65 | 50.00 |
| | CL | Barn Account | 11-09-15 | S | DPRED10 | D: Predef 100 mls | 2 | 36.72 | 120.00 |
| | CL | Barn Account | 11-09-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Account | 11-09-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Account | 11-09-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 11-09-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Account | 11-09-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Account | 11-09-15 | S | DGOMEN | D: Gomenal in Oil | 1 | 8.00 | 20.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3254
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 | | | 11-09-15 | I | 34719 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 11-09-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-09-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 11-09-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1010 | | | 11-09-15 | I | 34725 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 11-09-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 21.00 |
| | CL | Barn Supplies | 11-09-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 29.00 |
| 1095 | CL | | 11-09-15 | P | 2275 | Check payment | | | -28.12 |
| 1339 | CL | | 11-09-15 | P | 2915 | Check payment | | | -600.00 |
| 1369 | | | 11-09-15 | I | 34724 | Invoice | Tax: | 0.00 | 246.00 |
| | CL | Barn Supplies | 11-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-09-15 | S | DRDLUN | D: Red Lung 600gr | 3 | 168.00 | 246.00 |
| 1383 | CL | | 11-09-15 | P | 329 | Check payment | | | -238.00 |
| 1572 | | | 11-09-15 | I | 34723 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 11-09-15 | V | 08006A | Visa payment | | | -210.00 |
| | CL | Maunakea | 11-09-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Maunakea | 11-09-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| 1619 | | | 11-09-15 | I | 34721 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 11-09-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 100.00 |
| | CL | | 11-09-15 | P | 1154 | Check payment | | | -203.00 |
| 1790 | CL | | 11-09-15 | P | 1125 | Check payment | | | -290.00 |
| 1882 | CL | Barn Supplies | 11-09-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 11-09-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-09-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| 105 | | | 11-10-15 | I | 34728 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | ONE BAD SHOT | 11-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | OFF LIKA PROMDRESS | 11-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | BLUERIDGE JEZEBEL | 11-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 591 | | | 11-10-15 | I | 34731 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-10-15 | P | 2145 | Check payment | | | -250.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3255  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 671 | | | 11-10-15 | I | 34727 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 11-10-15 | V | 066916 | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 11-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-10-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 11-10-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-10-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |
| 734 | CL | | 11-10-15 | P | 471891 | Check payment | | | -1701.58 |
| 1010 | CL | | 11-10-15 | C | | Cash payment | | | -50.00 |
| 1603  Allard, Rene | CL | | 11-10-15 | P | 4913 | Check payment | | | -2013.00 |
| 1804 | | | 11-10-15 | I | 34726 | Invoice | Tax: | 0.00 | 1985.00 |
| | CL | | 11-10-15 | D | 01117R | Discover payment | | | -1985.00 |
| | CL | Barn Supplies | 11-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| | CL | Barn Supplies | 11-10-15 | S | D20MG/M | D: Depo 20mg/ml | 4 | 125.36 | 240.00 |
| | CL | Barn Supplies | 11-10-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 11-10-15 | S | DGEL50 | D: Gel 50 10cc | 24 | 744.00 | 1080.00 |
| 1826 | | | 11-10-15 | I | 34730 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 11-10-15 | V | 005412 | Visa payment | | | -310.00 |
| | CL | Barn Supplies | 11-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-10-15 | S | DHYCOA | D: Hycoat | 1 | 34.35 | 55.00 |
| | CL | Barn Supplies | 11-10-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 11-10-15 | S | DOXYBIO | D: Oxybiotic 200    500ml | 1 | 26.83 | 50.00 |
| | CL | Barn Supplies | 11-10-15 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| 1882 | | | 11-10-15 | I | 34729 | Invoice | Tax: | 0.00 | 213.00 |
| | CL | Barn Supplies | 11-10-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 11-10-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| 1251  Morford, Norm | | | 11-11-15 | I | 34734 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 11-11-15 | V | 786693 | Visa payment | | | -155.00 |
| | CL | Barn Supplies | 11-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-11-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 11-11-15 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 11-11-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1467 | | | 11-11-15 | I | 34732 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 11-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 8256
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-11-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-11-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 11-11-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 11-11-15 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 11-11-15 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 11-11-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-11-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| 1566  Malone, Brian | CL | | 11-11-15 | V | 884297 | Visa payment | | | -350.00 |
| 1593 | | | 11-11-15 | I | 34733 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 11-11-15 | M | 01209Z | Mastercard payment | | | -90.00 |
| | CL | Barn Supplies | 11-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-11-15 | S | DISOXPR | D: Isoxsuprine 20mg | 2 | 36.00 | 90.00 |
| 1702 | CL | | 11-11-15 | V | 130363 | Visa payment | | | -1004.00 |
| 1735 | | | 11-11-15 | I | 34736 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 11-11-15 | V | 060216 | Visa payment | | | -285.00 |
| | CL | Barn Supplies | 11-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-11-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-11-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-11-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-11-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-11-15 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| 1866 | | | 11-11-15 | I | 34737 | Invoice | Tax: | 0.00 | 865.00 |
| | CL | | 11-11-15 | D | 01428R | Discover payment | | | -865.00 |
| | CL | GET PARTY PERFECT | 11-11-15 | S | DDEPOP | D: Depo-Provera  (150mg/ml)(50 mls) | 1 | 125.00 | 150.00 |
| | CL | GET PARTY PERFECT | 11-11-15 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | GET PARTY PERFECT | 11-11-15 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | GET PARTY PERFECT | 11-11-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 7 | | 560.00 |
| 1876 | | | 11-11-15 | I | 34735 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 11-11-15 | D | 01172B | Discover payment | | | -400.00 |
| | CL | No Nonsense | 11-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | No Nonsense | 11-11-15 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| 1880 | CL | | 11-11-15 | V | 080416 | Visa payment | | | -240.00 |
| 226  Dennis, Eddie | | | 11-12-15 | I | 34741 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 11-12-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

Page 3257  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 699 ▮ | | | 11-12-15 | I | 34740 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 11-12-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 11-12-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 938  Brittingham, Donald | | | 11-12-15 | I | 34743 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 11-12-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-12-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 11-12-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 11-12-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-12-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 11-12-15 | S | DIVLRG | D: IV Set Large | 4 | 20.32 | 40.00 |
| | CL | Barn Supplies | 11-12-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | | 11-12-15 | P | 4507 | Check payment | | | -530.00 |
| 1166 ▮ | | | 11-12-15 | I | 34739 | Invoice | Tax: | 0.00 | 692.00 |
| | CL | Barn Supplies | 11-12-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-12-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | Barn Supplies | 11-12-15 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 22.00 |
| | CL | Barn Supplies | 11-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-12-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1326 ▮ | | | 11-12-15 | I | 34738 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | FLAMING CAVIAR | 11-12-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | FLAMING CAVIAR | 11-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | FLAMING CAVIAR | 11-12-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | ALWAYS QUICK STAR | 11-12-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | ALWAYS QUICK STAR | 11-12-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1419  Robertson, Britney | | | 11-12-15 | I | 34742 | Invoice | Tax: | 0.00 | 96.00 |
| | CL | Barn Supplies | 11-12-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| 961 ▮ | | | 11-13-15 | I | 34744 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 11-13-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 11-13-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 1010 ▮ | | | 11-13-15 | I | 34748 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 11-13-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 11-13-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1289 ▮ | | | 11-13-15 | I | 34746 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 11-13-15 | V | 05788B | Visa payment | | | -255.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3258
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Frankie | 11-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 11-13-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 11-13-15 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1352 | | | 11-13-15 | I | 34749 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 11-13-15 | D | 01400R | Discover payment | | | -210.00 |
| | CL | Barn Supplies | 11-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-13-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 2 | 48.00 | 60.00 |
| | CL | Barn Supplies | 11-13-15 | S | DATMA | D: ATMA | 5 | | 150.00 |
| 1484  Buttitta, Anthony | | | 11-13-15 | I | 34745 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | Barn Supplies | 11-13-15 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 11-13-15 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 11-13-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| | CL | Barn Supplies | 11-13-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-13-15 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 1597 | | | 11-13-15 | I | 34747 | Invoice | Tax: | 0.00 | 876.00 |
| | CL | Barn Supplies | 11-13-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 11-13-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 4 | 54.00 | 80.00 |
| | CL | Barn Supplies | 11-13-15 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 11-13-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-13-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 11-13-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 11-13-15 | S | DMJT60C | D: Monoject 60cc syringes | 2 | 30.76 | 70.00 |
| | CL | Barn Supplies | 11-13-15 | S | DLRS | D: LRS  Bags Case | 3 | 66.00 | 330.00 |
| | CL | Barn Supplies | 11-13-15 | S | DNSTELP | D: Telfa Pads- 3x4 x 100pads | 1 | 12.47 | 16.00 |
| | CL | Barn Supplies | 11-13-15 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 11-13-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 1786 | CL | | 11-13-15 | P | 1084 | Check payment | | | -160.00 |
| 1799 | CL | | 11-13-15 | P | 40633116 | Check payment | | | -105.00 |
| 816 | | | 11-14-15 | I | 34750 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 11-14-15 | V | 400604 | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 11-14-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 11-14-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-14-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 11-14-15 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| | CL | Barn Supplies | 11-14-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-14-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |

**Date of Report:** 12-31-22                  **Equestology**                      **Page** 3259
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N  J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 961 | CL | | 11-14-15 | C | | Cash payment | | | -105.00 |
| 1010 | | | 11-14-15 | I | 34755 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 11-14-15 | C | | Cash payment | | | -195.00 |
| | CL | Barn Supplies | 11-14-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1044 | | | 11-14-15 | I | 34754 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 11-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-14-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 2 | 43.68 | 90.00 |
| 1111 | CL | | 11-14-15 | P | 742 | Check payment | | | -70.00 |
| 1493 | CL | | 11-14-15 | P | 41219075 | Check payment | | | -660.00 |
| 1804 | | | 11-14-15 | I | 34751 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-14-15 | D | 01400R | Discover payment | | | -160.00 |
| | CL | Barn Supplies | 11-14-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-14-15 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 11-14-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| 1865  Devita, Nick | | | 11-14-15 | I | 34753 | Invoice | Tax: | 0.00 | -495.00 |
| | CL | Hero Billed out | 11-14-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 128.75 | -495.00 |
| 1881 | | | 11-14-15 | I | 34752 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 11-14-15 | M | 099459 | Mastercard payment | | | -125.00 |
| | CL | Vet | 11-14-15 | S | DPOSTAL | D: Postal | 1 | | 25.00 |
| | CL | Vet | 11-14-15 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 35 | CL | | 11-16-15 | P | 2754 | Check payment | | | -430.00 |
| 241 | | | 11-16-15 | A | | Account adjustment | | | 1190.00 |
| 295  Banca, Rich | | | 11-16-15 | I | 34773 | Invoice | Tax: | 0.00 | 1605.00 |
| | CL | Barn Supplies | 11-16-15 | S | DLRSB | D: LRS Bottles (Case) | 6 | 198.72 | 510.00 |
| | CL | Barn Supplies | 11-16-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-16-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 11-16-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 11-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 11-16-15 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 11-16-15 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |

**Date of Report:** 12-31-22  **Equestology**  Page 260
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-16-15 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| | CL | Barn Supplies | 11-16-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| 851 | | | 11-16-15 | I | 34771 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | Barn Supplies | 11-16-15 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 11-16-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 11-16-15 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 11-16-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 11-16-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 4 | 30.00 | 100.00 |
| | CL | | 11-16-15 | P | 132 | Check payment | | | -846.00 |
| 936 | CL | | 11-16-15 | P | 1928 | Check payment | | | -255.00 |
| 938 Brittingham, Donald | | | 11-16-15 | I | 34756 | Invoice | Tax: | 0.00 | 298.00 |
| | CL | Barn Supplies | 11-16-15 | S | DPRED5 | D: Prenisolone  5mg   1000 count | 1 | 35.34 | 38.00 |
| | CL | Barn Supplies | 11-16-15 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 11-16-15 | S | DTHYROLD | : Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 11-16-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-16-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-16-15 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| 1223 | | | 11-16-15 | I | 34757 | Invoice | Tax: | 0.00 | 346.00 |
| | CL | Wheel Tapper | 11-16-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Amid a Valley | 11-16-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Amid a Valley | 11-16-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Amid a Valley | 11-16-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1378 Ford, Mark | | | 11-16-15 | I | 34767 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 11-16-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 11-16-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1429 Guido, Tom | | | 11-16-15 | I | 34765 | Invoice | Tax: | 0.00 | 298.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Barn Supplies | 11-16-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 11-16-15 | S | DKETOFE | D: Ketoprofen | 2 | 225.00 | 110.00 |
| 1463 | | | 11-16-15 | I | 34763 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 11-16-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-16-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| 1493 | | | 11-16-15 | I | 34772 | Invoice | Tax: | 0.00 | 3504.00 |
| | CL | Krivlen | 11-16-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 261
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Krivlen | 11-16-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Krivlen | 11-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Krivlen | 11-16-15 | S | DMARQUID | D: Marquis- 1 tube | 4 | 2612.00 | 1040.00 |
| | CL | Krivlen | 11-16-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| 1514  Dane, Rick | | | 11-16-15 | I | 34766 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 11-16-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-16-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 25.00 |
| | CL | Barn Supplies | 11-16-15 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 11-16-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-16-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1546 ▮ | | | 11-16-15 | I | 34761 | Invoice | Tax: | 0.00 | 164.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | Barn Supplies | 11-16-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 11-16-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 11-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-16-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 11-16-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| 1603  Allard, Rene | | | 11-16-15 | I | 34774 | Invoice | Tax: | 0.00 | 1022.00 |
| | CL | Barn Supplies | 11-16-15 | S | D60CC | D: Nipro 60 cc Syringes cath tip box | 1 | 12.50 | 38.00 |
| | CL | Barn Supplies | 11-16-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 11-16-15 | S | DSMZ | D: Sulfa Tabs 500 count | 3 | 66.00 | 150.00 |
| | CL | Barn Supplies | 11-16-15 | S | DGUAF25 | D: Guaifenesin   250ml | 12 | 120.00 | 168.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 4 | 28.36 | 60.00 |
| | CL | Barn Supplies | 11-16-15 | S | DMJCT5C | D: Monoject 6cc | 4 | 26.00 | 60.00 |
| | CL | Barn Supplies | 11-16-15 | S | DMJCT20 | D: Monoject 20cc | 4 | 70.40 | 140.00 |
| | CL | Barn Supplies | 11-16-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 280.00 |
| 1644 | | | 11-16-15 | I | 34759 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 11-16-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 11-16-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 11-16-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | | | 11-16-15 | I | 34758 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 11-16-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 11-16-15 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| 1702 | | | 11-16-15 | I | 34776 | Invoice | Tax: | 0.00 | 438.00 |
| | CL | Barn Supplies | 11-16-15 | S | MIS | Miscellaneous | 1 | | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 262  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-16-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-16-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-16-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Barn Supplies | 11-16-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| 1772 | | | 11-16-15 | I | 34775 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 11-16-15 | V | 011939 | Visa payment | | | -190.00 |
| | CL | Barn Supplies | 11-16-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 11-16-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-16-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1784 | | | 11-16-15 | I | 34768 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | Barn Supplies | 11-16-15 | S | DBACH20 | D: Bacteriostatic Water | 100 | 72.00 | 190.00 |
| | CL | Barn Supplies | 11-16-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 1809 | | | 11-16-15 | I | 34777 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 11-16-15 | V | 184775 | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 11-16-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1824 | CL | | 11-16-15 | P | 1710 | Check payment | | | -1899.18 |
| 1845 | CL | | 11-16-15 | P | 3260 | Check payment | | | -600.00 |
| 1855 | | | 11-16-15 | I | 34762 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | Barn Supplies | 11-16-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 11-16-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-16-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 4 | 30.00 | 100.00 |
| | CL | Barn Supplies | 11-16-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 11-16-15 | S | DLRS | D: LRS Bags Case | 3 | 66.00 | 360.00 |
| 1859  Fiddlers Creek Stable  LL | | | 11-16-15 | I | 34770 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Barn Supplies | 11-16-15 | S | DHOMEO | D: Homeogesic - M-D-P | 3 | | 120.00 |
| | CL | Barn Supplies | 11-16-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-16-15 | S | DRVI | D: RVI Bottle | 2 | 125.98 | 250.00 |
| | CL | Barn Supplies | 11-16-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 11-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| 1865  Devita, Nick | | | 11-16-15 | I | 34764 | Invoice | Tax: | 0.00 | -430.00 |
| | CL | Sackheim Billed Out | 11-16-15 | S | MIS | Miscellaneous | 1 | | -430.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3263  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | | | 11-16-15 | I | 34760 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 11-16-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 11-16-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 11-16-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 295  Banca, Rich | | | 11-19-15 | I | 34799 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-19-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 11-19-15 | S | DBLDPILL | D: Bleeder Pills | 4 | 78.00 | 160.00 |
| 400 | | | 11-19-15 | I | 34782 | Invoice | Tax: | 0.00 | 1387.00 |
| | CL | | 11-19-15 | V | 03553A | Visa payment-08015A Void | | | -1100.00 |
| | CL | Barn Supplies | 11-19-15 | S | DTUCOT | D: Tucoprim 2000 gr | 1 | 25.75 | 185.00 |
| | CL | Barn Supplies | 11-19-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-19-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 50.00 |
| | CL | Barn Supplies | 11-19-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| | CL | Barn Supplies | 11-19-15 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 11-19-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 11-19-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| 665 | | | 11-19-15 | I | 34781 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Account | 11-19-15 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| | CL | Barn Account | 11-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 851 | CL | | 11-19-15 | P | 139 | Check payment | | | -855.00 |
| 936 | | | 11-19-15 | I | 34783 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | Barn Supplies | 11-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 11-19-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 961 | | | 11-19-15 | I | 34806 | Invoice | Tax: | 0.00 | 33.00 |
| | CL | | 11-19-15 | C | GUS | Cash payment | | | -33.00 |
| | CL | Barn Supplies | 11-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| 1010 | | | 11-19-15 | I | 34807 | Invoice | Tax: | 0.00 | 36.00 |
| | CL | | 11-19-15 | C | GUS | Cash payment | | | -36.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| 1166 | | | 11-19-15 | I | 34797 | Invoice | Tax: | 0.00 | 410.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 264
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Bloodwork | 11-19-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 11-19-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1326 | CL | | 11-19-15 | P | 4147 | Check payment | | | -120.00 |
| 1346  Baker, Blake | CL | | 11-19-15 | P | 1799 | Check payment | | | -152.00 |
| 1369 | CL | | 11-19-15 | P | 6563 | Check payment | | | -246.00 |
| 1383 | | | 11-19-15 | I | 34794 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | Barn Supplies | 11-19-15 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 40.00 |
| | CL | Barn Supplies | 11-19-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 11-19-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 11-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1419  Robertson, Britney | CL | | 11-19-15 | P | 994 | Check payment | | | -96.00 |
| 1425 | | | 11-19-15 | I | 34804 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 11-19-15 | V | 050412 | Visa payment | | | -35.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1467 | | | 11-19-15 | I | 34787 | Invoice | Tax: | 0.00 | 125.80 |
| | CL | | 11-19-15 | P | 3131 | Check payment | | | -300.00 |
| | CL | Ideal Willey | 11-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | Ideal Willey | 11-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | Barn Supplies | 11-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 40.00 |
| 1505 | | | 11-19-15 | I | 34803 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 40.00 |
| | CL | Barn Supplies | 11-19-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 11-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 11-19-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| 1514  Dane, Rick | | | 11-19-15 | I | 34791 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 11-19-15 | P | 2702 | Check payment | | | -960.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3265
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-19-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 1546 | CL | | 11-19-15 | P | 1813 | Check payment | | | -164.00 |
| 1552 | | | 11-19-15 | I | 34801 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 11-19-15 | I | 34800 | Invoice | Tax: | 0.00 | 1245.00 |
| | CL | | 11-19-15 | P | 775 | Check payment | | | -1245.00 |
| | CL | Barn Supplies | 11-19-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 11-19-15 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 11-19-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 0.00 |
| | CL | Barn Supplies | 11-19-15 | S | DHYLART | D: Hylartin-V  2 ml | 12 | 630.00 | 720.00 |
| 1557 | | | 11-19-15 | I | 34805 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-19-15 | S | DDOXY10 | D: Doxycycline Capsules  100mg/50 | 2 | 33.00 | 80.00 |
| 1597 | | | 11-19-15 | I | 34793 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 11-19-15 | C | | Cash payment | | | -85.00 |
| | CL | Barn Supplies | 11-19-15 | S | DOXYT10 | D: Oxytect/Oxybiotic 200   250ml | 1 | 12.91 | 35.00 |
| | CL | Barn Supplies | 11-19-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | | 11-19-15 | P | 1876 | Check payment | | | -876.00 |
| 1603 | Allard, Rene | CL | | 11-19-15 | P | 4989 | Check payment | | | -1022.00 |
| 1657 | | | 11-19-15 | I | 34802 | Invoice | Tax: | 0.00 | 163.00 |
| | CL | | 11-19-15 | V | 010315 | Visa payment | | | -163.00 |
| | CL | Barn Supplies | 11-19-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 40.00 |
| | CL | Barn Supplies | 11-19-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1677 | | | 11-19-15 | I | 34790 | Invoice | Tax: | 0.00 | 293.00 |
| | CL | | 11-19-15 | V | 03259D | Visa payment | | | -293.00 |
| | CL | Barn Supplies | 11-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 11-19-15 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 11-19-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 11-19-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 11-19-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page:** 266
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1702 | | | 11-19-15 | I | 34789 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 11-19-15 | V | 142138 | Visa payment | | | -488.00 |
| | CL | Barn Supplies | 11-19-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1732 | | | 11-19-15 | I | 34779 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 11-19-15 | V | 600306 | Visa payment | | | -480.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 11-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-19-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 11-19-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 3 | 10.50 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DTRIDEX | D: Tridex/ Naquazone | 2 | 24.00 | 60.00 |
| | CL | Barn Supplies | 11-19-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-19-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| 1781 | | | 11-19-15 | I | 34786 | Invoice | Tax: | 0.00 | 860.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-19-15 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 11-19-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| | CL | Barn Supplies | 11-19-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 11-19-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1790 | CL | Ideal Willey | 11-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Ideal Willey | 11-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | Ethan Hanover | 11-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Ethan Hanover | 11-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ethan Hanover | 11-19-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| 1799 | CL | Ideal Willey | 11-19-15 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Ideal Willey | 11-19-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| 1859  Fiddlers Creek Stable  LL | | | 11-19-15 | I | 34795 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 11-19-15 | M | 035660 | Mastercard payment | | | -750.00 |
| | CL | Barn Supplies | 11-19-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 1860 | | | 11-19-15 | I | 34808 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 11-19-15 | V | 51767B | Visa payment | | | -240.00 |
| | CL | DiLorenzo Barn Supplies | 11-19-15 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | DiLorenzo Barn Supplies | 11-19-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | DiLorenzo Barn Supplies | 11-19-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | DiLorenzo Barn Supplies | 11-19-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | DiLorenzo Barn Supplies | 11-19-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3267
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1866 | | | 11-19-15 | I | 34785 | Invoice | Tax: | 0.00 | 905.00 |
| | CL | | 11-19-15 | D | 02018R | Discover payment | | | -905.00 |
| | CL | GET PARTY PERFECT | 11-19-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | GET PARTY PERFECT | 11-19-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | GET PARTY PERFECT | 11-19-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 224.00 |
| | CL | GET PARTY PERFECT | 11-19-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1867 | | | 11-19-15 | I | 34792 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-19-15 | P | 5081 | Check payment | | | -750.00 |
| 1871 | | | 11-19-15 | I | 34798 | Invoice | Tax: | 0.00 | 252.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-19-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-19-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 11-19-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 11-19-15 | S | DTUCOT | D: Tucoprim 2000 gr | 1 | 25.75 | 185.00 |
| 1874 | CL | | 11-19-15 | P | 2190 | Check payment | | | -190.00 |
| 1882 | | | 11-19-15 | I | 34778 | Invoice | Tax: | 0.00 | 106.00 |
| | CL | Barn Supplies | 11-19-15 | S | DOXYT10 | D: Oxytect/Oxybiotic 200   250ml | 1 | 12.91 | 35.00 |
| | CL | Barn Supplies | 11-19-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | Barn Supplies | 11-19-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 11-19-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| 1883 | | | 11-19-15 | I | 34788 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 11-19-15 | M | 005741 | Mastercard payment | | | -300.00 |
| | CL | COME ON RIDGE | 11-19-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | COME ON RIDGE | 11-19-15 | S | DGUAF25 | D: Guaifenesin  250ml | 20 | 200.00 | 300.00 |
| 320  Luther, Tom | | | 11-20-15 | I | 34814 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 11-20-15 | V | 02728B | Visa payment | | | -600.00 |
| | CL | Supplies | 11-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Supplies | 11-20-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Supplies | 11-20-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Supplies | 11-20-15 | S | DLACTAN | D: Lactanase 2x 100cc | 3 | 42.00 | 75.00 |
| | CL | Supplies | 11-20-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Supplies | 11-20-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Supplies | 11-20-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Supplies | 11-20-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Supplies | 11-20-15 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| | CL | Supplies | 11-20-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 268
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Supplies | 11-20-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Supplies | 11-20-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 400 ███████ | CL | | 11-20-15 | V | 06442A | Visa payment | | | -200.00 |
| 579  Milano, Cynthia | | | 11-20-15 | I | 34812 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | | 11-20-15 | V | 011331 | Visa payment | | | -510.00 |
| | CL | Barn Supplies | 11-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-20-15 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| | CL | Barn Supplies | 11-20-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-20-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-20-15 | S | DTB-7 | D: TB-7 | 4 | | 300.00 |
| 1146  Foster Jr, Arthur | | | 11-20-15 | I | 34810 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 11-20-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| 1429  Guido, Tom | CL | | 11-20-15 | V | 06978B | Visa payment | | | -298.00 |
| 1557 ████ | CL | | 11-20-15 | V | 08322C | Visa payment | | | -160.00 |
| | | | 11-20-15 | I | 34809 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 11-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-20-15 | S | DDOXY10 | D: Doxycycline Capsules  100mg/50 | 2 | 33.00 | 80.00 |
| 1706 | | | 11-20-15 | I | 34813 | Invoice | Tax: | 0.00 | 760.00 |
| | CL | | 11-20-15 | V | 020207 | Visa payment | | | -760.00 |
| | CL | Barn Supplies | 11-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-20-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 11-20-15 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-20-15 | S | D20MG/M | D: Depo 20mg/ml | 4 | 125.36 | 240.00 |
| | CL | Barn Supplies | 11-20-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1784 | CL | | 11-20-15 | V | 132620 | Visa payment | | | -300.00 |
| 1842 | CL | | 11-20-15 | P | 2064 | Check payment | | | -540.50 |
| 1861 | | | 11-20-15 | I | 34811 | Invoice | Tax: | 0.00 | 203.00 |
| | CL | | 11-20-15 | V | 020306 | Visa payment- 28337 | | | -203.00 |
| | CL | Barn Supplies | 11-20-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-20-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 11-20-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-20-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-20-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3269
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-20-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 11-20-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 611 | | | 11-23-15 | I | 34819 | Invoice | Tax: | 0.00 | 1250.00 |
| | CL | TYRONE HALL | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | TATURIA | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SWEET TALKIN SATIN | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | SWEET TALKIN SATIN | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SUMMER CAMP | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SUCTION ROCK | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SPINIFINITTI | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | SPINIFINITTI | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SON OF A SATIN | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | RIVER THAMES | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | RIVER THAMES | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | RISE AGAINST | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | POKER HAT | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | POKER HAT | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | NATIONALIZE | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | NATIONALIZE | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | MADEMOISELLE PARIS | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | LOUNGE ACT | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | KEVIE | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | JUST N BERLANDER | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | JUST N BERLANDER | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Hech Talsa ? | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | GRANTLAND | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | GRANTLAND | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | CAVIAR SCARLET | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | CAVIAR SCARLET | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | ADVENTURE | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | ADVENTURE | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | A FILLY AFFAIR | 11-23-15 | S | LR10 | T4 | 1 | 22.84 | 35.00 |
| | CL | A FILLY AFFAIR | 11-23-15 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | | | 11-23-15 | I | 34818 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | | 11-23-15 | P | 14355 | Check payment | | | -325.00 |
| | CL | Barn Supplies | 11-23-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 665 | CL | Barn Account | 11-23-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 11-23-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 785 | CL | | 11-23-15 | P | 7161 | Check payment | | | -41.95 |

**Date of Report:** 12-31-22  **Equestology**  Page 3270
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 938  Brittingham, Donald | CL | | 11-23-15 | P | 4532 | Check payment | | | -723.00 |
| 1346  Baker, Blake | | | 11-23-15 | I | 34817 | Invoice | Tax: | 0.00 | 207.00 |
| | CL | Barn Supplies | 11-23-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 11-23-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 11-23-15 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 92.00 |
| 1383  ▇▇▇▇▇▇ | CL | | 11-23-15 | P | 338 | Check payment | | | -208.00 |
| 1717  Lare, Kevin | | | 11-23-15 | I | 34815 | Invoice | Tax: | 0.00 | 3229.00 |
| | CL | Barn Supplies | 11-23-15 | S | DNPX-824 | D: NPX-824 | 1 | | 0.00 |
| | CL | Barn Supplies | 11-23-15 | S | DNPX-824 | D: NPX-824 | 5 | | 750.00 |
| | CL | Barn Supplies | 11-23-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 11-23-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 2 | 119.00 | 140.00 |
| | CL | Barn Supplies | 11-23-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 11-23-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-23-15 | S | DAZOTU | D: Azoturx | 2 | 55.90 | 80.00 |
| | CL | Barn Supplies | 11-23-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 11-23-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 11-23-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 11-23-15 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 69.00 |
| | CL | Barn Supplies | 11-23-15 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 11-23-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 11-23-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 4 | 160.00 | 200.00 |
| | CL | Barn Supplies | 11-23-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-23-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 11-23-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 11-23-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 11-23-15 | S | D5LRS | D: LR's 5 liter bags | 3 | 43.83 | 210.00 |
| | CL | Barn Supplies | 11-23-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-23-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 11-23-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 11-23-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-23-15 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| 1804  ▇▇▇▇▇▇ | | | 11-23-15 | I | 34820 | Invoice | Tax: | 0.00 | 925.00 |
| | CL | | 11-23-15 | D | 02718R | Discover payment | | | -925.00 |
| | CL | Barn Supplies | 11-23-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-23-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 11-23-15 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 360.00 |
| | CL | Barn Supplies | 11-23-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 271  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 579  Milano, Cynthia | | | 11-24-15 | I | 34823 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 11-24-15 | V | 034402 | Visa payment | | | -220.00 |
| | CL | Barn Supplies | 11-24-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-24-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 665 | CL | | 11-24-15 | P | 6350 | Check payment | | | -365.00 |
| 851 | | | 11-24-15 | I | 34821 | Invoice | Tax: | 0.00 | 795.00 |
| | CL | Barn Supplies | 11-24-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 11-24-15 | S | DFLUVAC | D: Fluvac 4/1 | 2 | 227.00 | 470.00 |
| 1044 | CL | | 11-24-15 | P | 6478 | Check payment | | | -90.00 |
| 1343  Leggio, John | | | 11-24-15 | I | 34827 | Invoice | Tax: | 0.00 | 675.00 |
| | CL | | 11-24-15 | V | 183622 | Visa payment | | | -675.00 |
| | CL | Barn Supplies | 11-24-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-24-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 11-24-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 11-24-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-24-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 11-24-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-24-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 11-24-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| 1617 | | | 11-24-15 | I | 34826 | Invoice | Tax: | 0.00 | 1035.00 |
| | CL | Barn Supplies | 11-24-15 | S | DARNICA | D: Arnica  50ml | 3 | 60.00 | 210.00 |
| | CL | Barn Supplies | 11-24-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-24-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 6 | 75.00 | 150.00 |
| | CL | Barn Supplies | 11-24-15 | S | DGEL50 | D: Gel 50 10cc | 15 | 465.00 | 675.00 |
| 1727  Martin, Silvio | | | 11-24-15 | I | 34824 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | Barn Supplies | 11-24-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-24-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-24-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 11-24-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 11-24-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 11-24-15 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 11-24-15 | S | DLIVER7 | D: Liver 7  100ml | 4 | 38.00 | 80.00 |
| 1804 | | | 11-24-15 | I | 34822 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 11-24-15 | D | 02786R | Discover payment | | | -500.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page:** 272  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-24-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-24-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 11-24-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| 936 | | | 11-25-15 | I | 34828 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 11-25-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1166 | | | 11-25-15 | I | 34829 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 11-25-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1706 | | | 11-25-15 | I | 34833 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 11-25-15 | V | 027474 | Visa payment | | | -800.00 |
| | CL | Barn Supplies | 11-25-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-25-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 0.00 |
| | CL | Barn Supplies | 11-25-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 1717  Lare, Kevin | | | 11-25-15 | I | 34834 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 11-25-15 | S | D5LRS | D: LR's 5 liter bags | 5 | 73.05 | 375.00 |
| | CL | Barn Supplies | 11-25-15 | S | D5LRS | D: LR's 5 liter bags | 3 | 43.83 | 225.00 |
| 176 | | | 11-25-15 | I | 34832 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 11-25-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| 186 | | | 11-25-15 | I | 34831 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 11-25-15 | D | 02785R | Discover payment | | | -150.00 |
| | CL | GET PARTY PERFECT | 11-25-15 | S | DDEPOP | D: Depo-Provera  (150mg/ml)(30 mls) | 1 | 125.00 | 150.00 |
| 186 | | | 11-25-15 | I | 34830 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 11-25-15 | V | 005751 | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 11-25-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 400 | CL | | 11-27-15 | V | 64478B | Visa payment | | | -87.00 |
| 666 | CL | Barn Supplies | 11-27-15 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-27-15 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 11-27-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 11-27-15 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 816 | | | 11-27-15 | I | 34841 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 11-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 11-27-15 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| | CL | Barn Supplies | 11-27-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3273
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | CL | | 11-27-15 | V | 39208C | Visa payment | | | -346.00 |
| 1339 | | | 11-27-15 | I | 34840 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | Barn Supplies | 11-27-15 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 0.00 |
| | CL | Barn Supplies | 11-27-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-27-15 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 11-27-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 11-27-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 1672  Slabaugh, Leroy | | | 11-27-15 | I | 34838 | Invoice | Tax: | 0.00 | 705.00 |
| | CL | | 11-27-15 | M | 08531Z | Mastercard payment | | | -705.00 |
| | CL | Barn Supplies | 11-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-27-15 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 11-27-15 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 11-27-15 | S | D20MG/M | D: Depo 20mg/ml | 10 | 313.40 | 600.00 |
| 1717  Lare, Kevin | | | 11-27-15 | I | 34837 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 11-27-15 | S | DWESTE | D: Western Formular | 4 | 56.00 | 100.00 |
| 1866 | | | 11-27-15 | I | 34839 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 11-27-15 | D | 02788R | Discover payment | | | -560.00 |
| | CL | GET PARTY PERFECT | 11-27-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 11-27-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 7 | | 560.00 |
| 1882 | | | 11-27-15 | I | 34835 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 11-27-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| 665 | | | 11-29-15 | I | 34848 | Invoice | Tax: | 0.00 | 10.00 |
| 699 | | | 11-29-15 | I | 34847 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 11-29-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1113 | | | 11-29-15 | I | 34849 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 11-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-29-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1162 | | | 11-29-15 | I | 34846 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 11-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-29-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-29-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-29-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3274
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-29-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-29-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1289 | CL | Barn Supplies | 11-29-15 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 11-29-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 0.00 |
| | CL | Barn Supplies | 11-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-29-15 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | Barn Supplies | 11-29-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-29-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-29-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-29-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1346  Baker, Blake | | | 11-29-15 | I | 34844 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 11-29-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| | CL | Barn Supplies | 11-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1493 | | | 11-29-15 | I | 34850 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 11-29-15 | P | 41415576 | Check payment | | | -3504.00 |
| | CL | Hero | 11-29-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Hero | 11-29-15 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Hero | 11-29-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Hero | 11-29-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1672  Slabaugh, Leroy | | | 11-29-15 | I | 34845 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 11-29-15 | M | 01694Z | Mastercard payment | | | -125.00 |
| | CL | Barn Supplies | 11-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-29-15 | S | DACTHP | D: ACTH (powder) | 5 | | 125.00 |
| 1882 | | | 11-29-15 | I | 34843 | Invoice | Tax: | 0.00 | 68.00 |
| | CL | Barn Supplies | 11-29-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 11-29-15 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 23.70 | 60.00 |
| 295  Banca, Rich | | | 11-30-15 | I | 34864 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLRSB | D: LRS Bottles (Case) | 3 | 198.72 | 255.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-30-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 2 | 191.70 | 300.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3275
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 459 | | | 11-30-15 | I | 34859 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPBLOCKD: P-Block | | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLIVER7 D: Liver 7  100ml | | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DCACO   D: Caco Copper w/ iron | | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 11-30-15 | S | DENZYM  D: Enzymes | | 3 | 21.75 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPENNG  D: Penicillian G Potassium (Pfizer) | | 2 | 19.90 | 68.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFOL10M D: Folic 10mgs/100ml | | 1 | 12.15 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DANEEDLD: Needles 14 gauge- Aluminum Hub | | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-30-15 | S | DB12300 D: Vitamin B12  3000mcg    250 mls | | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITC250D: Vitamin C 250 mls | | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGENTO  D: Gentocin 250 mls | | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNAIJUG D: Sodium Iodide Jug  250ml Inj | | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDEX4M  D: Dexamethasone 4mg | | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBUTE    D: Phenylbutazone | | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFERRFUD: Ferrous Fumanate | | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DHEMO1  D: Hemo 15 | | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 2 | 35.00 | 50.00 |
| 577 | CL | | 11-30-15 | P | 5904 | Check payment | | | -990.00 |
| 666 | | | 11-30-15 | I | 34853 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPHENTAD: Phenybutazone Tabs | | 1 | 10.95 | 25.00 |
| 675 | | | 11-30-15 | I | 34880 | Invoice | Tax: | 0.00 | 84.00 |
| | CL | | 11-30-15 | P | 3306 | Check payment | | | -339.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPENNG  D: Penicillian G Potassium (Pfizer) | | 1 | 9.95 | 34.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGENTO  D: Gentocin 250 mls | | 1 | 25.00 | 50.00 |
| 701  Davis, Dylan | | | 11-30-15 | I | 34898 | Invoice | Tax: | 0.00 | 0.03 |
| | CL | Dylan Credit | 11-30-15 | S | MIS        Miscellaneous | | 1 | | -1167.85 |
| | CL | Barn Account | 11-30-15 | S | DIRONSU D: Iron Sucrose 2% Precision   50cc | | 1 | 59.50 | 70.00 |
| | CL | Barn Account | 11-30-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 8 | | 440.00 |
| | CL | Barn Account | 11-30-15 | S | DEFLU25 D: Flunixamine 250 mls | | 1 | 40.00 | 50.00 |
| | CL | Barn Account | 11-30-15 | S | DFLUWE  D: Flucort- Wedgewood | | 1 | 23.00 | 40.00 |
| | CL | Barn Account | 11-30-15 | S | DEQ-1@5 D: EQ-1@5 | | 1 | | 325.00 |
| | CL | Barn Account | 11-30-15 | S | MIS        Miscellaneous | | 1 | | 182.88 |
| | CL | Barn Account | 11-30-15 | S | DPOWER  D: Power Bloc | | 1 | | 50.00 |
| | CL | Barn Account | 11-30-15 | S | DCOTTO  D: Cotton Roll | | 1 | 3.53 | 10.00 |
| | | | 11-30-15 | I | 34889 | Invoice | Tax: | 0.00 | 3015.00 |
| | CL | STONEBRIDGE MASTER | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | STONEBRIDGE MASTER | 11-30-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | One Last Roadie | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | One Last Roadie | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | One Last Roadie | 11-30-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1.50 | 18.75 | 18.75 |
| | CL | ER MONICA | 11-30-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | ER MONICA | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | ER MONICA | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 0.50 | 29.75 | 0.00 |
| | CL | ER MONICA | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Dinner at the Met | 11-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 0.00 |
| | CL | Dinner at the Met | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Dinner at the Met | 11-30-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | Dinner at the Met | 11-30-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | CL | CASH CAB | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | CASH CAB | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Body Talk | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Black is Back | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Barn Account | 11-30-15 | S | DCAMPH | D: Camphor Oil | 2 | 15.00 | 50.00 |
| | CL | Barn Account | 11-30-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 11-30-15 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Account | 11-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Account | 11-30-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Account | 11-30-15 | S | DNORMS | D: Normol Sol R case | 12 | 282.24 | 1320.00 |
| | CL | Barn Account | 11-30-15 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 660.00 |
| | CL | Barn Account | 11-30-15 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Account | 11-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Account | 11-30-15 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 11-30-15 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Account | 11-30-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| 705 | | | 11-30-15 | I | 34891 | Invoice | Tax: | 0.00 | 340.72 |
| | CL | | 11-30-15 | A | | Account adjust-Good Client Discount | | | -78.00 |
| | CL | SECRETSOFTHEKNIGHT | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 1 | 59.50 | 35.00 |
| | CL | SECRETSOFTHEKNIGHT | 11-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | OK FERRARI | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 0.50 | 29.75 | 17.50 |
| | CL | OK FERRARI | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | OK FERRARI | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | Contraband Hanover | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 0.50 | | 17.50 |
| | CL | Contraband Hanover | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 11-30-15 | S | DEQ-1@5 | D: EQ-1 @ 5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 11-30-15 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3277  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | AROCKIN HANOVER | 11-30-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 40.62 |
| | CL | AROCKIN HANOVER | 11-30-15 | S | DIRONSU D: Iron Sucrose 2% Precision  50cc | | 0.50 | | 17.50 |
| | CL | AROCKIN HANOVER | 11-30-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| 733 | | | 11-30-15 | I | 34905 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 11-30-15 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| 734 | | | 11-30-15 | I | 34892 | Invoice | Tax: | 0.00 | 969.96 |
| | CL | STONEBRIDGE MASTER | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| | CL | STONEBRIDGE MASTER | 11-30-15 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | CL | SECRETSOFTHEKNIGHT | 11-30-15 | S | DIRONSU D: Iron Sucrose 2% Precision  50cc | | 1 | | 35.00 |
| | CL | SECRETSOFTHEKNIGHT | 11-30-15 | S | DBLDPILLD: Bleeder Pills | | 1 | | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| | CL | OK FERRARI | 11-30-15 | S | DIRONSU D: Iron Sucrose 2% Precision  50cc | | 0.50 | | 17.50 |
| | CL | OK FERRARI | 11-30-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | OK FERRARI | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| | CL | He's Lucky | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 56.25 |
| | CL | ER MONICA | 11-30-15 | S | DREGUM D: Regumate | | 0.25 | | 34.38 |
| | CL | ER MONICA | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| | CL | ER MONICA | 11-30-15 | S | DIRONSU D: Iron Sucrose 2% Precision  50cc | | 0.50 | | 17.50 |
| | CL | ER MONICA | 11-30-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | Dinner at the Met | 11-30-15 | S | DBLDPILLD: Bleeder Pills | | 1 | | 20.00 |
| | CL | Dinner at the Met | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| | CL | Dinner at the Met | 11-30-15 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 1 | | 40.00 |
| | CL | Dinner at the Met | 11-30-15 | S | DGASTR D: Gastrogaurd 1 tubes | | 15 | | 236.25 |
| | CL | Contraband Hanover | 11-30-15 | S | DIRONSU D: Iron Sucrose 2% Precision  50cc | | 0.50 | 29.75 | 17.50 |
| | CL | Contraband Hanover | 11-30-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | Contraband Hanover | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 28.12 |
| | CL | Contraband Hanover | 11-30-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 11-30-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | AROCKIN HANOVER | 11-30-15 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 40.62 |
| | CL | AROCKIN HANOVER | 11-30-15 | S | DIRONSU D: Iron Sucrose 2% Precision  50cc | | 0.50 | 29.75 | 17.50 |
| | CL | AROCKIN HANOVER | 11-30-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 28.12 |
| 785 | | | 11-30-15 | I | 34896 | Invoice | Tax: | 0.00 | |
| 788 | | | 11-30-15 | I | 34861 | Invoice | Tax: | 0.00 | 805.00 |
| | CL | Barn Supplies | 11-30-15 | S | DIMETHO D: Robaxin/ Methocarbamol  100 ml | | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED20 D: Needles- Monoject 20 x 1 | | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGEL50  D: Gel 50 10cc | | 6 | 186.00 | 270.00 |

**Date of Report:** 12-31-22  **Equestology**  Page 3278
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-30-15 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| | CL | Barn Supplies | 11-30-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 816 ⬛ | | | 11-30-15 | I | 34881 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-30-15 | C | | Cash payment | | | -60.00 |
| 851 ⬛ | CL | | 11-30-15 | P | 144 | Check payment- 2739-2389=350 | | | -2389.00 |
| | | | 11-30-15 | I | 34863 | Invoice | Tax: | 0.00 | 1594.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | |
| | CL | Barn Supplies | 11-30-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 4.00 |
| | CL | Barn Supplies | 11-30-15 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 11-30-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 11-30-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | |
| | CL | Barn Supplies | 11-30-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 921  Stafford, Arthur | | | 11-30-15 | I | 34901 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 11-30-15 | S | DTHYRL1 | D: Thyrol -L  1lb | 3 | 59.37 | 90.00 |
| 938  Brittingham, Donald | | | 11-30-15 | I | 34903 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 961 ⬛ | | | 11-30-15 | I | 34899 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 11-30-15 | C | | Cash payment | | | -275.00 |
| | CL | Are You Nuts | 11-30-15 | S | DSUPER | D: Super Del | 1 | | 15.00 |
| | | | 11-30-15 | I | 34888 | Invoice | Tax: | 0.00 | 36.00 |
| | CL | | 11-30-15 | C | | Cash payment | | | -36.00 |
| | CL | Are You Nuts | 11-30-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | | | 11-30-15 | I | 34879 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |

**Date of Report:** 12-31-22　　　　　　　　　　　**Equestology**　　　　　　　　　　　　**Page** 3279
**For period:** 01-01-09 - 08-13-19　　　　　　T R A N S A C T I O N　　J O U R N A L　　　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1047 | | | 11-30-15 | I | 34856 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | Barn Supplies | 11-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 2 | 220.00 | 100.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPBLOCKD: P-Block | | 1 | 10.50 | 15.00 |
| 1062 | | | 11-30-15 | I | 34858 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 11-30-15 | P | 3914 | Check payment | | | -55.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLIVER7 | D: Liver 7 100ml | 2 | 19.00 | 40.00 |
| 1069 | | | 11-30-15 | I | 34902 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1095 | | | 11-30-15 | I | 34895 | Invoice | Tax: | 0.00 | 0.00 |
| 1137 | | | 11-30-15 | I | 34893 | Invoice | Tax: | 0.00 | 74.37 |
| | CL | One Last Roadie | 11-30-15 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | One Last Roadie | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| | CL | One Last Roadie | 11-30-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1.50 | | 18.75 |
| 1146  Foster Jr, Arthur | CL | | 11-30-15 | P | 5563 | Check payment | | | -180.00 |
| 1151 | | | 11-30-15 | I | 34857 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 11-30-15 | P | 4575 | Check payment | | | -35.00 |
| | CL | Barn Supplies | 11-30-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 1166 | CL | | 11-30-15 | P | 1537 | Check payment | | | -692.00 |
| 1200 | | | 11-30-15 | I | 34904 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | | 11-30-15 | V | 01573G | Visa payment | | | -585.00 |
| | CL | PURITY | 11-30-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | PURITY | 11-30-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | | | 11-30-15 | I | 34887 | Invoice | Tax: | 0.00 | 3884.88 |
| | CL | | 11-30-15 | V | 02740G | Visa payment | | | -3702.00 |
| | CL | | 11-30-15 | A | | Account adjust-Good Client Discount | | | -162.62 |
| | CL | Tough Mac | 11-30-15 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 56.25 |
| | CL | Tough Mac | 11-30-15 | S | DEQ-1@5 | D: EQ-1 @5 | 0.50 | | 162.50 |
| | CL | Tough Mac | 11-30-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 11-30-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Tough Mac | 11-30-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Tough Mac | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 1.50 | 89.25 | 105.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

Page 3280  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Tough Mac | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 11-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | SOUTHWIND GINGER | 11-30-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | RAGAZZO DOLCE | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | RAGAZZO DOLCE | 11-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | RAGAZZO DOLCE | 11-30-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | RAGAZZO DOLCE | 11-30-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1.50 | 18.75 | 37.50 |
| | CL | RAGAZZO DOLCE | 11-30-15 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 212.50 |
| | CL | RAGAZZO DOLCE | 11-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | NEW DAWN | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lofty Brogden N | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lindwood Player | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lindwood Player | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | IF YOU WANT FIRE | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | IF YOU WANT FIRE | 11-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | IF YOU WANT FIRE | 11-30-15 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 212.50 |
| | CL | IF YOU WANT FIRE | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision 50cc | 1 | 59.50 | 70.00 |
| | CL | IF YOU WANT FIRE | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FULL ON ROCKNROLL | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Four Staces | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Four Staces | 11-30-15 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Four Staces | 11-30-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Four Staces | 11-30-15 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 212.50 |
| | CL | Four Staces | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision 50cc | 1 | 59.50 | 70.00 |
| | CL | Fearless Diablo | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Fearless Diablo | 11-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision 50cc | 1 | 59.50 | 70.00 |
| | CL | Fearless Diablo | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 11-30-15 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 212.50 |
| | CL | DOUBLE JOY | 11-30-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | DOUBLE JOY | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | DOUBLE JOY | 11-30-15 | S | DIRONSU | D: Iron Sucrose 2% Precision 50cc | 1 | 59.50 | 70.00 |
| | CL | DOUBLE JOY | 11-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | DOUBLE JOY | 11-30-15 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 212.50 |
| | CL | DOUBLE JOY | 11-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1214 Nanticoke Racing Inc, | | | 11-30-15 | I | 34862 | Invoice | Tax: | 0.00 | 1410.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 11-30-15 | S | DHYDRO | D: Hydrocortisone Acetate | 4 | 48.00 | 80.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 8281
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-30-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 11-30-15 | S | DOXYGE | D: Oxygenator | 2 | | 200.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 11-30-15 | S | DHYDRO | D: Hydrocortisone Acetate | 3 | 36.00 | 60.00 |
| | CL | Barn Supplies | 11-30-15 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 11-30-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 11-30-15 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| 1289 ▇▇▇▇▇▇ | | | 11-30-15 | I | 34877 | Invoice | Tax: | 0.00 | 338.00 |
| | CL | | 11-30-15 | V | 072154 | Visa payment | | | -338.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| 1310  Copeland, Vincent | | | 11-30-15 | I | 34860 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 11-30-15 | V | 02181G | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 11-30-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1367 ▇▇▇▇▇ | | | 11-30-15 | I | 34890 | Invoice | Tax: | 0.00 | 56.25 |
| | CL | | 11-30-15 | V | 66921P | Visa payment | | | -56.25 |
| | CL | Apollo Seelster | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1378  Ford, Mark | CL | | 11-30-15 | P | 24714 | Check payment | | | -70.00 |
| 1463 ▇▇▇▇▇ | CL | | 11-30-15 | V | 03423C | Visa payment | | | -40.00 |
| 1467 ▇▇▇▇▇ | | | 11-30-15 | I | 34868 | Invoice | Tax: | 0.00 | 433.45 |
| | CL | Ideal Willey | 11-30-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 13.60 |
| | CL | Ideal Willey | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 20.40 |
| | CL | Ideal Willey | 11-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.50 | 1.07 | 14.45 |
| | CL | Barn Supplies | 11-30-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 11-30-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3282
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-30-15 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-30-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1478 | | | 11-30-15 | I | 34855 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 11-30-15 | C | | Cash payment | | | -215.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| 1487 | CL | | 11-30-15 | P | 3586 | Check payment | | | -25.00 |
| 1552 | | | 11-30-15 | I | 34872 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | Barn Supplies | 11-30-15 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 85.00 |
| 1584  Salenetri, Nick | | | 11-30-15 | I | 34854 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-30-15 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1597 | | | 11-30-15 | I | 34900 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 11-30-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1603  Allard, Rene | | | 11-30-15 | I | 34883 | Invoice | Tax: | 0.00 | 1545.00 |
| | CL | Barn Supplies | 11-30-15 | S | DOXYBIO | D: Oxybiotic 200   500ml | 2 | 53.66 | 100.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 11-30-15 | S | D60CC | D: Nipro 60 cc Syringes cath tip box | 1 | 12.50 | 38.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJCT5C | D: Monoject 6cc | 4 | 26.00 | 60.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMJCT20 | D: Monoject 20cc | 4 | 70.40 | 140.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBLDPILL | D: Bleeder Pills | 5 | 97.50 | 200.00 |
| | CL | Barn Supplies | 11-30-15 | S | DSMZ | D: Sulfa Tabs 500 count | 3 | 66.00 | 150.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 12 | 27.84 | 216.00 |
| | CL | Barn Supplies | 11-30-15 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 36.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3283
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | | | 11-30-15 | I | 34882 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 11-30-15 | V | 071238 | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFACTRED | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-30-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| 1677 | | | 11-30-15 | I | 34878 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-30-15 | V | 08830D | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 11-30-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLARGE | D: L-Argentine | 3 | 35.25 | 60.00 |
| 1702 | | | 11-30-15 | I | 34865 | Invoice | Tax: | 0.00 | 856.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 11-30-15 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 1 | 110.00 | 40.00 |
| | CL | Barn Supplies | 11-30-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 11-30-15 | S | DSUCRLI | D: Sucralfate Liquid | 1 | 75.00 | 120.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 1727  Martin, Silvio | CL | | 11-30-15 | C | | Cash payment | | | -305.00 |
| 1772 | | | 11-30-15 | I | 34887 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 11-30-15 | V | 071403 | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 11-30-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 11-30-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFACTRED | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1790 | | | 11-30-15 | I | 34869 | Invoice | Tax: | 0.00 | 699.75 |
| | CL | Ideal Willey | 11-30-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | | 13.60 |
| | CL | Ideal Willey | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Ideal Willey | 11-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.50 | | 14.45 |
| | CL | Ethan Hanover | 11-30-15 | S | DMARQUID | D: Marquis- 1 tube | 1 | 653.00 | 260.00 |
| | CL | Ethan Hanover | 11-30-15 | S | DKETOFED | D: Ketoprofen | 1 | 75.00 | 55.00 |

**Date of Report:** 12-31-22           **Equestology**          **Page:** 3284
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ethan Hanover | 11-30-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Ethan Hanover | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Ethan Hanover | 11-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.50 | 1.07 | 42.50 |
| 179 | | | 11-30-15 | I | 34906 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 11-30-15 | V | 451188 | Visa payment | | | -360.00 |
| | CL | Barn Supplies | 11-30-15 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 11-30-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 179 | | | 11-30-15 | I | 34870 | Invoice | Tax: | 0.00 | 89.25 |
| | CL | Ideal Willey | 11-30-15 | S | DFLUWE | D: Flucort- Wedgewood | 1 | | 13.60 |
| | CL | Ideal Willey | 11-30-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Ideal Willey | 11-30-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.50 | | 14.45 |
| 180 | | | 11-30-15 | I | 34874 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 11-30-15 | V | 162355 | Visa payment | | | -350.00 |
| | CL | Barn Supplies | 11-30-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1834  Conner, Chuck | | | 11-30-15 | I | 34876 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | | 11-30-15 | V | 132775 | Visa payment | | | -465.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 6 | 56.94 | 120.00 |
| | CL | Barn Supplies | 11-30-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 11-30-15 | S | DADREN | D: Adrenal Cortex | 3 | 35.25 | 60.00 |
| 1843 | | | 11-30-15 | I | 34875 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-30-15 | P | 237 | Check payment | | | -445.50 |
| 1845 | | | 11-30-15 | I | 34886 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | Goldberg Barn Supplies | 11-30-15 | S | DHYA3CCD | D: Hyaluronic Acid preloaded 20mg | 6 | | 270.00 |
| | CL | Goldberg Barn Supplies | 11-30-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Goldberg Barn Supplies | 11-30-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1852 | | | 11-30-15 | I | 34894 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Body Talk | 11-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1855 | | | 11-30-15 | I | 34866 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 11-30-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 11-30-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3285
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-30-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| 1859  Fiddlers Creek Stable  LL | | | 11-30-15 | I | 34871 | Invoice | Tax: | 0.00 | 596.00 |
| | CL | | 11-30-15 | M | 018606 | Mastercard payment | | | -596.00 |
| | CL | Barn Supplies | 11-30-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 11-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 11-30-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 11-30-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 4 | 96.00 | 160.00 |
| | CL | Barn Supplies | 11-30-15 | S | DHOMEO | D: Homeogesic - M-D-P | 2 | | 80.00 |
| 1874 | | | 11-30-15 | I | 34873 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-30-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-30-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 11-30-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 11-30-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1882 | CL | | 11-30-15 | P | 1215 | Check payment | | | -213.00 |
| 295  Banca, Rich | | | 12-03-15 | I | 34915 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 12-03-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 12-03-15 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| 577 | | | 12-03-15 | I | 34919 | Invoice | Tax: | 0.00 | 1150.00 |
| | CL | Barn Account | 12-03-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| | CL | Barn Account | 12-03-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 701  Davis, Dylan | | | 12-03-15 | I | 34929 | Invoice | Tax: | 0.00 | 54.06 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 1.50 | 89.25 | 26.25 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 14.06 |
| 705 | | | 12-03-15 | I | 34931 | Invoice | Tax: | 0.00 | 485.93 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 1.50 | | 26.25 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 2 | | 70.00 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3286
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 734 | | | 12-03-15 | I | 34930 | Invoice | Tax: | 0.00 | 424.95 |
| | CL | | 12-03-15 | A | | Account adjustment | | | -60.98 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DIRONSU | D: Iron Sucrose 2% Precision 50cc | 1.50 | | 26.25 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 40.00 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DIRONSU | D: Iron Sucrose 2% Precision 50cc | 2 | 119.00 | 70.00 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | ROCKNROLL JEWEL | 12-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| 785 | | | | | | | | | |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DIRONSU | D: Iron Sucrose 2% Precision 50cc | 1.50 | | 26.25 |
| | CL | WOODSTOCK HANOVE | 12-03-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| 851 | | | 12-03-15 | I | 34911 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 12-03-15 | P | 144 | Check payment-2739 | | | -350.00 |
| | CL | FOR THE GIRLS | 12-03-15 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 929 | | | 12-03-15 | I | 34922 | Invoice | Tax: | 0.00 | 2354.00 |
| | CL | Barn Supplies | 12-03-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 12-03-15 | S | DEQ-1@5 | D: EQ-1@5 | 3 | | 975.00 |
| | CL | Barn Supplies | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 12-03-15 | S | DPOWER | D: Power Bloc | 4 | | 200.00 |
| | CL | Barn Supplies | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 12-03-15 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 144.00 |
| | CL | Barn Supplies | 12-03-15 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 192.00 |
| | CL | Barn Supplies | 12-03-15 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 144.00 |
| | CL | Barn Supplies | 12-03-15 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 144.00 |
| 936 | CL | | 12-03-15 | P | 1950 | Check payment | | | -205.00 |
| 1137 | CL | | 12-03-15 | P | 2720 | Check payment | | | -512.53 |
| 1166 | CL | | 12-03-15 | P | 1544 | Check payment | | | -835.00 |
| 1339 | CL | | 12-03-15 | P | 2922 | Check payment | | | -610.00 |
| 1383 | | | 12-03-15 | I | 34910 | Invoice | Tax: | 0.00 | 58.00 |
| | CL | Barn Supplies | 12-03-15 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 8287
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 12-03-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1467 ▓▓▓▓▓▓ | CL | | 12-03-15 | P | 3140 | Check payment | | | -500.00 |
| 1484 Buttitta, Anthony | CL | | 12-03-15 | P | 1076 | Check payment | | | -370.00 |
| 1514 Dane, Rick | | | 12-03-15 | I | 34907 | Invoice | Tax: | 0.00 | 402.00 |
| | CL | | 12-03-15 | P | 2706 | Check payment | | | -402.00 |
| | CL | Barn Supplies | 12-03-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 12-03-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-03-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 12-03-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 12-03-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 12-03-15 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 12-03-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| 1519 ▓▓▓▓▓▓ | | ALEXANDER LUKAS | 12-03-15 | I | 34927 | Invoice | Tax: | 0.00 | 795.25 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 13.50 | 25.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.50 | 20.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DSMZ | D: Sulfa Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DGUAF25 | D: Guaifenesin   250ml | 9 | 90.00 | 135.00 |
| | CL | ALEXANDER LUKAS | 12-03-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1552 ▓▓▓▓▓▓ | | | 12-03-15 | I | 34913 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 12-03-15 | P | 1396 | Check payment | | | -356.00 |
| | CL | Barn Supplies | 12-03-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 12-03-15 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 12-03-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 288
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1566  Malone, Brian | | | 12-03-15 | I | 34924 | Invoice | Tax: | 0.00 | 457.00 |
| | CL | | 12-03-15 | V | 123469 | Visa payment | | | -457.00 |
| | CL | Brian | 12-03-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Brian | 12-03-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Brian | 12-03-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Brian | 12-03-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 12-03-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 12-03-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Brian | 12-03-15 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | Brian | 12-03-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Brian | 12-03-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Brian | 12-03-15 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| | CL | Brian | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Brian | 12-03-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Brian | 12-03-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| 1573 | | | 12-03-15 | I | 34928 | Invoice | Tax: | 0.00 | 798.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DEQUSE | D: Equ Ser Serune IGG | 0.25 | 17.66 | 40.50 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.98 | 40.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DEGR | D: Equine Growth- ECP-DHEA | 10 | | 250.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DULTRA5 | D: Ultrasound Gel 5L | 1 | 34.10 | 50.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DSURGS | D: Surgical Scrub | 1 | 14.90 | 40.00 |
| | CL | QUEEN OF DENIAL | 12-03-15 | S | DGUAF25 | D: Guaifenesin  250ml | 7 | 70.00 | 105.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DEQUSE | D: Equ Ser Serune IGG | 0.50 | 35.33 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 13.11 | 0.00 |
| | CL | ACCOUNT RECEIVABLE | 12-03-15 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 0.00 |
| 1597 | | | 12-03-15 | I | 34908 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 12-03-15 | P | 1897 | Check payment | | | -315.00 |

**Date of Report:** 12-31-22                **Equestology**                   **Page** 8289
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-03-15 | S | DTHYROLD: | Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| 1603  Allard, Rene | CL | | 12-03-15 | P | 5048 | Check payment | | | -1545.00 |
| 1644  ▇▇▇▇ | CL | | 12-03-15 | P | 2318 | Check payment | | | -2500.00 |
| 1706  ▇▇▇▇ | | | 12-03-15 | I | 34918 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 12-03-15 | V | 004421 | Visa payment | | | -60.00 |
| | CL | Barn Supplies | 12-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-03-15 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 4 | 28.36 | 60.00 |
| 1717  Lare, Kevin | | | 12-03-15 | I | 34920 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | Barn Supplies | 12-03-15 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| 1781  ▇▇▇▇ | CL | | 12-03-15 | P | 3185 | Check payment | | | -860.00 |
| 1784  ▇▇▇▇ | | | 12-03-15 | I | 34914 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 12-03-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-03-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 12-03-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1824  ▇▇▇▇ | | | 12-03-15 | I | 34926 | Invoice | Tax: | 0.00 | 5017.25 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DEFLU25 | D: Flunixamine 250 mls | 0.50 | 20.00 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 2.50 | 29.62 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DEQUSE | D: Equ Ser Serune IGG | 0.25 | 17.66 | 40.50 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1.25 | 30.00 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DGUAF25 | D: Guaifenesin  250ml | 10 | 100.00 | 150.00 |
| | CL | KEYSTONE BODACIOUS | 12-03-15 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　　　　**Page** 3290
**For period:** 01-01-09 - 08-13-19　　　　**T R A N S A C T I O N   J O U R N A L**　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DEQUSE | D: Equ Ser Serune IGG | 0.25 | 17.66 | 40.50 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1.25 | 30.00 | 50.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DGUAF25 | D: Guaifenesin  250ml | 10 | 100.00 | 150.00 |
| | CL | JUSTHAVENTMETUYET | 12-03-15 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | Easton Road | 12-03-15 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | Easton Road | 12-03-15 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Easton Road | 12-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | Easton Road | 12-03-15 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 12.50 |
| | CL | Easton Road | 12-03-15 | S | DEQUSE | D: Equ Ser Serune IGG | 0.25 | 17.66 | 40.50 |
| | CL | Easton Road | 12-03-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1.25 | 30.00 | 50.00 |
| | CL | Easton Road | 12-03-15 | S | DGUAIFE | D: Guaifenesin  1000ml | 9 | 360.00 | 450.00 |
| | CL | Easton Road | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Easton Road | 12-03-15 | S | DMARQUID | D: Marquis- 1 tube | 4 | 2612.00 | 1040.00 |
| | CL | DIVINATION | 12-03-15 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | DIVINATION | 12-03-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | DIVINATION | 12-03-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | DIVINATION | 12-03-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | DIVINATION | 12-03-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | DIVINATION | 12-03-15 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | DIVINATION | 12-03-15 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | DIVINATION | 12-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | DIVINATION | 12-03-15 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | DIVINATION | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | DIVINATION | 12-03-15 | S | DEQUSE | D: Equ Ser Serune IGG | 0.25 | 17.66 | 40.50 |
| | CL | DIVINATION | 12-03-15 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | DIVINATION | 12-03-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | DIVINATION | 12-03-15 | S | DGUAF25 | D: Guaifenesin  250ml | 9 | 90.00 | 135.00 |
| | CL | DIVINATION | 12-03-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1.25 | 30.00 | 50.00 |
| | CL | DIVINATION | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 40.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 21.25 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DSMZ | D: Sulfa Tabs 500 count | 0.50 | 11.00 | 25.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | COUSIN EDDIE | 12-03-15 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DEQUSE | D: Equ Ser Serune IGG | 0.25 | 17.66 | 40.50 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DPANAC | D: Panacur Suspension  1000ml | 0.50 | 50.26 | 75.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DGUAF25 | D: Guaifenesin  250ml | 9 | 90.00 | 135.00 |
| | CL | COUSIN EDDIE | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1842 | | | 12-03-15 | I | 34925 | Invoice | Tax: | 0.00 | 593.00 |
| | CL | SPARTACUS PV | 12-03-15 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | SPARTACUS PV | 12-03-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SPARTACUS PV | 12-03-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 35.00 |
| | CL | SPARTACUS PV | 12-03-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | SPARTACUS PV | 12-03-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | SPARTACUS PV | 12-03-15 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SPARTACUS PV | 12-03-15 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SPARTACUS PV | 12-03-15 | S | DEGR | D: Equine Growth- ECP-DHEA | 1 | | 25.00 |
| | CL | SMART ROKKER | 12-03-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | SMART ROKKER | 12-03-15 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 12-03-15 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 35.00 |
| | CL | SMART ROKKER | 12-03-15 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | SMART ROKKER | 12-03-15 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 12-03-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1855 | | | 12-03-15 | I | 34909 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 12-03-15 | P | 17128 | Check payment | | | -780.00 |
| | CL | Barn Supplies | 12-03-15 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| 1860 | | | 12-03-15 | I | 34912 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 12-03-15 | V | 95112B | Visa payment | | | -65.00 |
| | CL | CARONTE | 12-03-15 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | CARONTE | 12-03-15 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 40.00 |
| 1865  Devita, Nick | | | 12-03-15 | I | 34917 | Invoice | Tax: | 0.00 | -350.00 |
| | CL | Barn Supplies | 12-03-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 12-03-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 12-03-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 12-03-15 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 8292
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-03-15 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 12-03-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-03-15 | S | DTHYROLD | : Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Hero Billed out | 12-03-15 | S | BOGAST | BO: Gastrogaurd | 20 | | -660.00 |
| | CL | Barn Supplies | 12-03-15 | S | DCALGLUD | : Calcium Gluconate 10%  10ml | 1 | 60.50 | 65.00 |
| 1874 | CL | | 12-03-15 | P | 2200 | Check payment | | | -300.00 |
| 1882 | | | 12-03-15 | I | 34921 | Invoice | Tax: | 0.00 | 0.00 |
| 1884 | | | 12-03-15 | I | 34923 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 12-03-15 | V | 004432 | Visa payment | | | -120.00 |
| | CL | American Rage | 12-03-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | American Rage | 12-03-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | American Rage | 12-03-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 226  Dennis, Eddie | | | 12-04-15 | I | 34934 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 12-04-15 | P | 8730 | Check payment | | | -440.00 |
| | CL | Barn Supplies | 12-04-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 860 | | | 12-04-15 | I | 34935 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 12-04-15 | M | 03446C | Mastercard payment | | | -160.00 |
| | CL | Barn Supplies | 12-04-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1566  Malone, Brian | | | 12-04-15 | I | 34932 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | | 12-04-15 | C | | Cash payment | | | -275.00 |
| | CL | | 12-04-15 | V | 343701 | Visa payment | | | -50.00 |
| | CL | Cash | 12-04-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 459 | CL | | 12-05-15 | V | 081985 | Visa payment | | | -540.00 |
| 665 | | | 12-05-15 | I | 34938 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 12-05-15 | I | 34937 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Account | 12-05-15 | S | MIS | Miscellaneous | 1 | | 35.00 |
| 938  Brittingham, Donald | | | 12-05-15 | I | 34939 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 12-05-15 | A | | Account adjust- Prednisone Refund | | | -15.00 |
| | CL | Barn Supplies | 12-05-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 12-05-15 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 12-05-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 12-05-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 12-05-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |

**Date of Report:** 12-31-22     **Equestology**                                    **Page** 3293
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-05-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| 1010 | CL | | 12-05-15 | C | | Cash payment | | | -75.00 |
| | | | 12-05-15 | I | 34940 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 12-05-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 12-05-15 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 1223 | | | 12-05-15 | I | 34936 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Barn Supplies | 12-05-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 12-05-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 12-05-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| 1615 | | | 12-05-15 | I | 34942 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-05-15 | L | | Late fee | | | 15.00 |
| 1644 | | | 12-05-15 | I | 34945 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Supplies | 12-05-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 12-05-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 1717  Lare, Kevin | CL | | 12-05-15 | P | 1327 | Check payment | | | -2000.00 |
| | CL | | 12-05-15 | P | 1326 | Check payment | | | -2000.00 |
| 1737 | | | 12-05-15 | I | 34946 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-05-15 | L | | Late fee | | | 25.00 |
| 1784 | CL | | 12-05-15 | V | 173989 | Visa payment | | | -375.00 |
| 1835 | | | 12-05-15 | I | 34941 | Invoice | Tax: | 0.00 | 0.00 |
| 1844 | | | 12-05-15 | I | 34944 | Invoice | Tax: | 0.00 | 0.00 |
| 1858 | CL | | 12-05-15 | V | 665429 | Visa payment | | | -156.00 |
| 1875 | | | 12-05-15 | I | 34943 | Invoice | Tax: | 0.00 | 0.00 |
| 936 | CL | Barn Supplies | 12-06-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 12-06-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1882 | | | 12-06-15 | I | 34948 | Invoice | Tax: | 0.00 | 62.00 |
| | CL | Barn Supplies | 12-06-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 12-06-15 | S | DTB-7 | D: TB-7 | 1 | | 60.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3294
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 591 | | | 12-07-15 | I | 34952 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 12-07-15 | S | DGOMEN | D: Gomenal in Oil | 1 | 8.00 | 20.00 |
| | CL | Barn Supplies | 12-07-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 12-07-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 12-07-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-07-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 12-07-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1701 | | | 12-07-15 | I | 34953 | Invoice | Tax: | 0.00 | 277.00 |
| | CL | Windys Artist | 12-07-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | | 12-07-15 | V | 08370A | Visa payment | | | -277.00 |
| | CL | Windys Artist | 12-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Windys Artist | 12-07-15 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 92.00 |
| | CL | Windys Artist | 12-07-15 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 120.00 |
| 1841 | | | 12-07-15 | I | 34950 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 12-07-15 | M | 02592Z | Mastercard payment | | | -130.00 |
| | CL | ATM Money | 12-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ATM Money | 12-07-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 130.00 |
| 1850 | | | 12-07-15 | I | 34951 | Invoice | Tax: | 0.00 | 649.00 |
| | CL | | 12-07-15 | V | 145359 | Visa payment | | | -649.00 |
| | CL | Barn Supplies | 12-07-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-07-15 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 12-07-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 12-07-15 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 12-07-15 | S | DLARGE | D: L-Argentine | 4 | 47.00 | 80.00 |
| | CL | Barn Supplies | 12-07-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 12-07-15 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 12-07-15 | S | DFACTRE | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 12-07-15 | S | DB15 | D: B-15 | 2 | 16.50 | 40.00 |
| | CL | Barn Supplies | 12-07-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | Barn Supplies | 12-07-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| 105 | CL | | 12-10-15 | P | 6827 | Check payment | | | -480.00 |
| 577 | CL | | 12-10-15 | P | 5914 | Check payment | | | -600.00 |
| 591 | | | 12-10-15 | I | 34958 | Invoice | Tax: | 0.00 | 46.00 |
| | CL | | 12-10-15 | P | 1152 | Check payment | | | -660.00 |
| | CL | Barn Supplies | 12-10-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page** 3295
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 611 ███ | CL | | 12-10-15 | P | 14041 | Check payment | | | -1250.00 |
| 701 Davis, Dylan | CL | | 12-10-15 | P | 1337 | Check payment | | | -1000.00 |
| 936 ███ | | | 12-10-15 | I | 34955 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 12-10-15 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| 938 Brittingham, Donald | CL | | 12-10-15 | P | 4550 | Check payment | | | -220.00 |
| 1346 Baker, Blake | | | 12-10-15 | I | 34957 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 12-10-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 12-10-15 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 325.00 |
| | CL | Barn Supplies | 12-10-15 | P | 1813 | Check payment | | | -347.00 |
| 1383 ███ | | | 12-10-15 | I | 34961 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-10-15 | P | 353 | Check payment | | | -205.00 |
| 1584 Salenetri, Nick | CL | | 12-10-15 | P | 2822 | Check payment | | | -275.00 |
| 1597 ███ | CL | Barn Supplies | 12-10-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.50 | 20.00 |
| | CL | Barn Supplies | 12-10-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 130.00 |
| | CL | Barn Supplies | 12-10-15 | S | DOXYT10 | D: Oxytect/Oxybiotic 200   250ml | 1 | 12.91 | 35.00 |
| | CL | Barn Supplies | 12-10-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-10-15 | S | DDOXY10 | D: Doxycycline Capsules  100mg/50 | 1 | 16.50 | 40.00 |
| 1617 ███ | CL | | 12-10-15 | P | 4725 | Check payment | | | -1035.00 |
| 1658 ███ | | | 12-10-15 | I | 34960 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | | 12-10-15 | V | 257891 | Visa payment | | | -460.00 |
| | CL | Barn Supplies | 12-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-10-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 12-10-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 12-10-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 12-10-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 12-10-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 12-10-15 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | Barn Supplies | 12-10-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| 1790 ███ | CL | | 12-10-15 | P | 1134 | Check payment | | | -699.75 |
| 1807 Sisco Stables, Allen | | | 12-10-15 | I | 34954 | Invoice | Tax: | 0.00 | 599.00 |
| | CL | | 12-10-15 | V | 193297 | Visa payment | | | -599.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Date of Report:** 12-31-22  **Equestology**  **Page:** 3296
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-10-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-10-15 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 12-10-15 | S | DFOL5X1 | D: Folic 5x 100cc ( 50mg strong) | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-10-15 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 12-10-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | Barn Supplies | 12-10-15 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 12-10-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 12-10-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1844 | CL | | 12-10-15 | V | 01648D | Visa payment | | | -195.50 |
| 1861 | | | 12-10-15 | I | 34959 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 12-10-15 | M | 03499Z | Mastercard payment | | | -50.00 |
| | CL | Barn Supplies | 12-10-15 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 12-10-15 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 1882 | | | 12-10-15 | I | 34956 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 12-10-15 | P | 1237 | Check payment | | | -106.00 |
| | CL | Barn Supplies | 12-10-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| 742 | | | 12-11-15 | I | 34966 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 12-11-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 1 | | 60.00 |
| | CL | Barn Supplies | 12-11-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 12-11-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 12-11-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1732 | | | 12-11-15 | I | 34963 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | | 12-11-15 | V | 752205 | Visa payment | | | -550.00 |
| | CL | Barn Supplies | 12-11-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 12-11-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 12-11-15 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | Barn Supplies | 12-11-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1866 | | | 12-11-15 | I | 34965 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 12-11-15 | D | 01426R | Discover payment | | | -560.00 |
| | CL | GET PARTY PERFECT | 12-11-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 12-11-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 7 | | 560.00 |
| 1882 | | | 12-11-15 | I | 34967 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | Barn Supplies | 12-11-15 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 12-11-15 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 12-11-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3297
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-11-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 12-11-15 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| 936 | | | 12-12-15 | I | 34968 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 12-12-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| 929 | CL | | 12-13-15 | P | 13145 | Check payment | | | -2354.00 |
| 1069 | CL | | 12-13-15 | P | 5279 | Check payment | | | -240.00 |
| 1383 | CL | | 12-13-15 | P | 354 | Check payment | | | -58.00 |
| 1463 | | | 12-13-15 | I | 34976 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 12-13-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| 1493 | | | 12-13-15 | I | 34975 | Invoice | Tax: | 0.00 | 2674.00 |
| | CL | Krivlen | 12-13-15 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Krivlen | 12-13-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Krivlen | 12-13-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Krivlen | 12-13-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| | CL | | 12-13-15 | P | 41693671 | Check payment | | | -310.00 |
| 1610 | | | 12-13-15 | I | 34973 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 12-13-15 | V | 07121G | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 12-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-13-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1665 | | | 12-13-15 | I | 34969 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 12-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-13-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 12-13-15 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 12-13-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 1683 | | | 12-13-15 | I | 34974 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 12-13-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| 1784 | | | 12-13-15 | I | 34977 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | Barn Supplies | 12-13-15 | S | DPOTCHLD | D: Potassium Chloride 3lbs | 1 | 4.95 | 10.00 |
| 1787 | | | 12-13-15 | I | 34971 | Invoice | Tax: | 0.00 | 0.00 |
| 1794 | | | 12-13-15 | I | 34970 | Invoice | Tax: | 0.00 | 405.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 8298
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 12-13-15 | M | 255580 | Mastercard payment | | | -405.00 |
| | CL | Barn Supplies | 12-13-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-13-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 12-13-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| 1885 | | | 12-13-15 | I | 34972 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | GARLANDSANDPEARLS | 12-13-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | GARLANDSANDPEARLS | 12-13-15 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| 295  Banca, Rich | | | 12-14-15 | I | 34989 | Invoice | Tax: | 0.00 | 700.00 |
| | CL | Barn Supplies | 12-14-15 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 400.00 |
| | CL | Barn Supplies | 12-14-15 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 2 | 191.70 | 300.00 |
| 666 | CL | | 12-14-15 | P | 5108 | Check payment | | | -160.00 |
| 733 | CL | | 12-14-15 | P | 4759 | Check payment | | | -40.00 |
| | | | 12-14-15 | I | 34982 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 12-14-15 | P | 4643 | Check payment | | | -255.00 |
| | CL | Barn Supplies | 12-14-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 12-14-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-14-15 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 12-14-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 12-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 12-14-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 734 | CL | | 12-14-15 | P | 11067715 | Check payment | | | -1394.91 |
| 788 | | | 12-14-15 | I | 34983 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | Barn Supplies | 12-14-15 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| | CL | Barn Supplies | 12-14-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 4 | 16.36 | 60.00 |
| | CL | Barn Supplies | 12-14-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 851 | | | 12-14-15 | I | 34987 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 12-14-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | | | 12-14-15 | I | 34986 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 12-14-15 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 1047 | CL | | 12-14-15 | P | 12840 | Check payment | | | -435.00 |
| 1062 | | | 12-14-15 | I | 34981 | Invoice | Tax: | 0.00 | 485.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3299  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 12-14-15 | P | 3928 | Check payment | | | -485.00 |
| | CL | Barn Supplies | 12-14-15 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 12-14-15 | S | DCOMP1 | D: Comp/150 | 2 | 17.00 | 0.00 |
| | CL | Barn Supplies | 12-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-14-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 6 | 21.00 | 30.00 |
| | CL | Barn Supplies | 12-14-15 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1214  Nanticoke Racing Inc, | CL | | 12-14-15 | P | 9139 | Check payment | | | -1410.00 |
| 1346  Baker, Blake | | | 12-14-15 | I | 34984 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 12-14-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 12-14-15 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-14-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DHBPLUSD: | Homeopathic Bleeder Plus | | | 55.00 |
| 1425 | | | 12-14-15 | I | 34985 | Invoice | Tax: | 0.00 | 1055.00 |
| | CL | | 12-14-15 | V | 071616 | Visa payment | | | -1055.00 |
| | CL | Barn Supplies | 12-14-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-14-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 12-14-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 5 | 12.45 | 40.00 |
| | CL | Barn Supplies | 12-14-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 12-14-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 12-14-15 | S | DLUTALY | D: Lutalyse  30ml | 4 | 72.00 | 120.00 |
| | CL | Barn Supplies | 12-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 12-14-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 12-14-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 12-14-15 | S | DLIPORA | D: Lipotropes - Rapid Equine | 5 | 67.50 | 100.00 |
| | CL | Barn Supplies | 12-14-15 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1487 | | | 12-14-15 | I | 34988 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 12-14-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-14-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 12-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-14-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1514  Dane, Rick | | | 12-14-15 | I | 34979 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 12-14-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 12-14-15 | S | DHBPLUSD: | Homeopathic Bleeder Plus | 2 | | 110.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 300  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-14-15 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 12-14-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 12-14-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-14-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 12-14-15 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 12-14-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 12-14-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 1552 | | | 12-14-15 | I | 34980 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 12-14-15 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 12-14-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| 1566  Malone, Brian | CL | | 12-14-15 | V | 308110 | Visa payment | | | -300.00 |
| 1702 | | | 12-14-15 | I | 34990 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 12-14-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-14-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-14-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | | 12-14-15 | V | 151176 | Visa payment | | | -856.00 |
| 1799 | CL | | 12-14-15 | P | 45670841 | Check payment | | | -89.25 |
| 1852 | CL | | 12-14-15 | P | 4430 | Check payment | | | -56.24 |
| 1855 | | | 12-14-15 | I | 34978 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | Barn Supplies | 12-14-15 | S | DPOLYGL | D: Polyglycam | 3 | 165.00 | 255.00 |
| | CL | Barn Supplies | 12-14-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 12-14-15 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 2 | 15.00 | 50.00 |
| 1871 | | | 12-14-15 | I | 34991 | Invoice | Tax: | 0.00 | 0.00 |
| 28 | | | 12-15-15 | I | 34997 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | By By Landon | 12-15-15 | S | BOGAST | BO: Gastrogaurd | 6 | | 330.00 |
| | CL | By By Landon | 12-15-15 | S | BOMARQ | BO: Marquis | 1 | | 260.00 |
| 295  Banca, Rich | CL | | 12-15-15 | P | 450 | Check payment | | | -5000.00 |
| 938  Brittingham, Donald | | | 12-15-15 | I | 35001 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 12-15-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 12-15-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-15-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 12-15-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page:** 301
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-15-15 | S | DBLDN20.D: | Blood Drawing Needles  20x1 | 1 | | 15.00 |
| 1069 | | | 12-15-15 | I | 35002 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 12-15-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1505 | | | 12-15-15 | I | 34995 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 12-15-15 | P | 13927 | Check payment | | | -755.00 |
| | CL | Barn Supplies | 12-15-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 12-15-15 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | Barn Supplies | 12-15-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1514  Dane, Rick | CL | | 12-15-15 | P | 2709 | Check payment | | | -600.00 |
| 1552 | CL | | 12-15-15 | P | 1524 | Check payment | | | -130.00 |
| 1597 | | | 12-15-15 | I | 34998 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | | 12-15-15 | P | 1848 | Check payment | | | -405.00 |
| | CL | Barn Supplies | 12-15-15 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 12-15-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 1657 | | | 12-15-15 | I | 34999 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 12-15-15 | V | 074005 | Visa payment | | | -55.00 |
| | CL | Barn Supplies | 12-15-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 12-15-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1683 | CL | | 12-15-15 | V | 01529A | Visa payment | | | -65.00 |
| 1702 | | | 12-15-15 | I | 34996 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 12-15-15 | V | 173385 | Visa payment | | | -290.00 |
| | CL | Barn Supplies | 12-15-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1772 | | | 12-15-15 | I | 35000 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 12-15-15 | V | 074154 | Visa payment | | | -125.00 |
| | CL | Barn Supplies | 12-15-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 12-15-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 12-15-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| 1804 | | | 12-15-15 | I | 34994 | Invoice | Tax: | 0.00 | 1955.00 |
| | CL | | 12-15-15 | D | 01566R | Discover payment | | | -1955.00 |
| | CL | Barn Supplies | 12-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-15-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 12-15-15 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |

**Date of Report:** 12-31-22        **Equostology**        **Page**302
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-15-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| | CL | Barn Supplies | 12-15-15 | S | D20MG/M | D: Depo 20mg/ml | 8 | 250.72 | 480.00 |
| | CL | Barn Supplies | 12-15-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1855 | CL | | 12-15-15 | P | 17118 | Check payment | | | -445.00 |
| 1883 | | | 12-15-15 | I | 34992 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | | 12-15-15 | M | 797691 | Mastercard payment | | | -475.00 |
| | CL | COME ON RIDGE | 12-15-15 | S | DPOSTAL | D: Postal- Overnight | 1 | | 40.00 |
| | CL | COME ON RIDGE | 12-15-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | COME ON RIDGE | 12-15-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | COME ON RIDGE | 12-15-15 | S | DGUAF25 | D: Guaifenesin  250ml | 20 | 200.00 | 360.00 |
| 1887 | | | 12-15-15 | I | 34993 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 12-15-15 | V | 05333G | Visa payment | | | -420.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | DFERRFUD | D: Ferrous Fumanate | 2 | 26.00 | 50.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | IT'S ME RAYLEE | 12-15-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1781 | | | 12-16-15 | I | 35004 | Invoice | Tax: | 0.00 | 1000.00 |
| | CL | Barn Supplies | 12-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-16-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-16-15 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-16-15 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 12-16-15 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 12-16-15 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 12-16-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 12-16-15 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 575.00 |
| 1832 | | | 12-16-15 | I | 35005 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 12-16-15 | M | 402469 | Mastercard payment | | | -265.00 |
| | CL | Barn Supplies | 12-16-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-16-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Barn Supplies | 12-16-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 12-16-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Barn Supplies | 12-16-15 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　**Page** 8303
**For period:** 01-01-09 - 08-13-19　　　　　T R A N S A C T I O N　J O U R N A L　　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 742 | | | 12-17-15 | I | 35007 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | | 12-17-15 | V | 00284C | Visa payment | | | -440.00 |
| | CL | Barn Supplies | 12-17-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| | CL | Barn Supplies | 12-17-15 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 12-17-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-17-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1113 | CL | | 12-17-15 | P | 546 | Check payment | | | -275.00 |
| 1763 | | | 12-17-15 | I | 35006 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 12-17-15 | V | 285429 | Visa payment | | | -425.00 |
| | CL | Barn Supplies | 12-17-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-17-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 12-17-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 12-17-15 | S | DHEMO1 | D: Hemo 15 | 5 | 41.25 | 75.00 |
| | CL | Barn Supplies | 12-17-15 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| | CL | Barn Supplies | 12-17-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 12-17-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| 1882 | | | 12-17-15 | I | 35008 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 12-17-15 | S | DTB-7 | D: TB-7 | 1 | | 60.00 |
| | CL | Barn Supplies | 12-17-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 12-17-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 12-17-15 | S | CACO | Caco Copper Plus Arsenic | 1 | | 15.00 |
| | CL | Barn Supplies | 12-17-15 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 12-17-15 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| | CL | | 12-17-15 | P | 1246 | Check payment | | | -150.00 |
| 577 | | | 12-18-15 | I | 35010 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Account | 12-18-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 120.00 |
| | CL | Barn Account | 12-18-15 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| 788 | CL | | 12-18-15 | P | 10689 | Check payment | | | -805.00 |
| 938 Brittingham, Donald | CL | | 12-18-15 | P | 4555 | Check payment | | | -300.00 |
| 106 | CL | | 12-18-15 | P | 5319 | Check payment | | | -220.00 |
| 116 | | | 12-18-15 | I | 35009 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | Barn Supplies | 12-18-15 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | Barn Supplies | 12-18-15 | S | DOMEP | D: Omeprazole  500ml | 2 | | 850.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 304  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1835 | CL | | 12-18-15 | P | 8972 | Check payment | | | -131.25 |
| 1289 | | | 12-21-15 | I | 35012 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 12-21-15 | V | 02789B | Visa payment | | | -100.00 |
| | CL | Frankie | 12-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 12-21-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Frankie | 12-21-15 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| 1887 | | | 12-21-15 | I | 35013 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 12-21-15 | V | 01620G | Visa payment | | | -140.00 |
| | CL | IT'S ME RAYLEE | 12-21-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1888 | | | 12-21-15 | I | 35011 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 12-21-15 | V | 726536 | Visa payment | | | -245.00 |
| | CL | Frankie C | 12-21-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie C | 12-21-15 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Frankie C | 12-21-15 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 0.00 |
| | CL | Frankie C | 12-21-15 | S | DHYA3CC | D: Hyauloranic Acid preloaded 20mg | 4 | | 180.00 |
| 447 | | | 12-22-15 | I | 35022 | Invoice | Tax: | 0.00 | 755.00 |
| | CL | | 12-22-15 | V | 023911 | Visa payment | | | -755.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DHYTRIL | D: Hytril | 6 | 201.00 | 330.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Freebird Mindale | 12-22-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 459 | | | 12-22-15 | I | 35021 | Invoice | Tax: | 0.00 | 556.00 |
| | CL | | 12-22-15 | V | 094148 | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 12-22-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 12-22-15 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 12-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-22-15 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 12-22-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 12-22-15 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 12-22-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 12-22-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-22-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3305
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-22-15 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2 | 19.90 | 68.00 |
| | CL | Barn Supplies | 12-22-15 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 12-22-15 | S | DEPINEP | D: Epinephrine 50cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 12-22-15 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 12-22-15 | S | DLIPOTR | D: Lipotropes 100ml | 2 | 21.00 | 40.00 |
| 921  Stafford, Arthur | | | 12-22-15 | I | 35016 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 12-22-15 | P | 1610 | Check payment | | | -390.00 |
| | CL | Barn Supplies | 12-22-15 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 12-22-15 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.00 | 15.00 |
| | CL | | 12-22-15 | P | 1608 | Check payment | | | -90.00 |
| | | | 12-22-15 | I | 35014 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | Barn Supplies | 12-22-15 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 12-22-15 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 12-22-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 12-22-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 12-22-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 12-22-15 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 936 | | | 12-22-15 | I | 35023 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 12-22-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1137 | CL | | 12-22-15 | P | 2727 | Check payment | | | -225.63 |
| 1493 | CL | | 12-22-15 | P | 41830906 | Check payment | | | -2674.00 |
| 1597 | CL | | 12-22-15 | P | 1852 | Check payment | | | -50.00 |
| 1619 | | | 12-22-15 | I | 35018 | Invoice | Tax: | 0.00 | 32.00 |
| | CL | Barn Supplies | 12-22-15 | S | DBIOSPP | D: Biosponge Powder 4lb | 1 | 22.67 | 32.00 |
| 1727  Martin, Silvio | | | 12-22-15 | I | 35019 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 12-22-15 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1824 | | | 12-22-15 | I | 35017 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-22-15 | P | 1720 | Check payment | | | -4017.25 |
| 1889 | | | 12-22-15 | I | 35015 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | | 12-22-15 | D | 02440R | Discover payment | | | -595.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 306
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GIMME THE LOOT | 12-22-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 5 | 140.00 | 50.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DPANPO | D: Panacur Power Pack | 1 | 62.67 | 100.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | GIMME THE LOOT | 12-22-15 | S | DNAXCL3 | D: Naxcel  4 gr | 1 | 25.74 | 100.00 |
| 226  Dennis, Eddie | CL | | 12-24-15 | P | 8792 | Check payment | | | -220.00 |
| 459 | CL | | 12-24-15 | V | 097443 | Visa payment | | | -306.00 |
| 961 | | | 12-24-15 | I | 35025 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 12-24-15 | P | 2893 | Check payment- Ellingsworth | | | -155.00 |
| | CL | Barn Supplies | 12-24-15 | S | MIS | Miscellaneous | 1 | | 155.00 |
| 1162 | CL | | 12-24-15 | P | 1385 | Check payment | | | -35.00 |
| 1202 | | | 12-24-15 | I | 35024 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 12-24-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 13.11 | 0.00 |
| | CL | Barn Supplies | 12-24-15 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 0.00 |
| | CL | Barn Supplies | 12-24-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 0.00 |
| | CL | Barn Supplies | 12-24-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 0.00 |
| | CL | Barn Supplies | 12-24-15 | S | DEPMPO | D: EPM Power Pac(Tor/Diclacuril) | 1 | | 0.00 |
| | CL | Barn Supplies | 12-24-15 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 0.00 |
| 1665 | CL | | 12-24-15 | P | 6613 | Check payment | | | -240.00 |
| 1842 | CL | | 12-24-15 | P | 2085 | Check payment | | | -593.00 |
| 295  Banca, Rich | | | 12-27-15 | I | 35026 | Invoice | Tax: | 0.00 | 1295.00 |
| | CL | Barn Supplies | 12-27-15 | S | DLRSB | D: LRS Bottles (Case) | 6 | 198.72 | 510.00 |
| | CL | Barn Supplies | 12-27-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 12-27-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 12-27-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 12-27-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 12-27-15 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 12-27-15 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 12-27-15 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 12-27-15 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |

**Date of Report:** 12-31-22                     **Equestology**               **Page:** 307
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 665 ▮▮▮▮▮ | | | 12-27-15 | I | 35029 | Invoice | Tax: | 0.00 | 536.00 |
| | CL | Barn Account | 12-27-15 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 36.00 |
| | CL | Barn Account | 12-27-15 | S | DRVI | D: RVI Bottle | 2 | 125.98 | 250.00 |
| | CL | Barn Account | 12-27-15 | S | DOSPOS | D: Ospos | 1 | 176.46 | 250.00 |
| 1859  Fiddlers Creek Stable  LL | CL | Barn Supplies | 12-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 12-27-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 12-27-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 12-27-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| 1874 ▮▮▮▮▮ | | | 12-27-15 | I | 35027 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | Barn Supplies | 12-27-15 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 12-27-15 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 12-27-15 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 12-27-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-27-15 | S | DOXYBIO | D: Oxybiotic 200    500ml | 1 | 26.83 | 50.00 |
| | CL | Barn Supplies | 12-27-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 12-27-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 12-27-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1111 ▮▮▮▮▮ | | | 12-28-15 | I | 35037 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 12-28-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1132 ▮▮▮▮▮ | | | 12-28-15 | I | 35034 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 12-28-15 | V | 01225C | Visa payment | | | -160.00 |
| | CL | Georgian Lass | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Georgian Lass | 12-28-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1378  Ford, Mark | | | 12-28-15 | I | 35031 | Invoice | Tax: | 0.00 | 786.00 |
| | CL | Barn Supplies | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-28-15 | S | DGRANL | D: Granulex | 3 | 63.75 | 96.00 |
| | CL | Barn Supplies | 12-28-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 12-28-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 12-28-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 12-28-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1702 ▮▮▮▮▮ | | | 12-28-15 | I | 35039 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | | 12-28-15 | V | 153414 | Visa payment | | | -395.00 |
| | CL | Barn Supplies | 12-28-15 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 12-28-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 12-28-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-28-15 | S | DKETOC | D: Ketoconazole Tablets 200mg | 1 | 24.00 | 40.00 |

**Date of Report:** 12-31-22  **Equestology**  Page 308
**For period:** 01-01-09 - 08-13-19  TRANSACTION JOURNAL  (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-28-15 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 12-28-15 | S | DB12300 | D: Vitamin B12  3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 12-28-15 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 12-28-15 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 108.00 |
| | CL | Barn Supplies | 12-28-15 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1804 | | | 12-28-15 | I | 35033 | Invoice | Tax: | 0.00 | 1045.00 |
| | CL | | 12-28-15 | D | 02923R | Discover payment | | | -1045.00 |
| | CL | Barn Supplies | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-28-15 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 12-28-15 | S | D20MG/M | D: Depo 20mg/ml | 8 | 250.72 | 480.00 |
| | CL | Barn Supplies | 12-28-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1809 | | | 12-28-15 | I | 35030 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 12-28-15 | V | 152253 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-28-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 12-28-15 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 120.00 |
| 1834  Conner, Chuck | | | 12-28-15 | I | 35041 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | | 12-28-15 | V | 142349 | Visa payment | | | -260.00 |
| | CL | Barn Supplies | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-28-15 | S | DLEVAMS | D: Levamisole | 10 | 50.00 | 130.00 |
| | CL | Barn Supplies | 12-28-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 12-28-15 | S | DVITK | D: Vitamin K1 | 3 | 77.25 | 60.00 |
| | CL | Barn Supplies | 12-28-15 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-28-15 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| 1855 | | | 12-28-15 | I | 35032 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-28-15 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 12-28-15 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| 1859  Fiddlers Creek Stable  LL | CL | | 12-28-15 | M | 087819 | Mastercard payment | | | -945.00 |
| | | | 12-28-15 | I | 35042 | Invoice | Tax: | 0.00 | 945.00 |
| | CL | Barn Supplies | 12-28-15 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | Barn Supplies | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-28-15 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1866 | | | 12-28-15 | I | 35035 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 12-28-15 | D | 02974R | Discover payment | | | -560.00 |
| | CL | GET PARTY PERFECT | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 309
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GET PARTY PERFECT | 12-28-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 7 | | 560.00 |
| 1890 | | | 12-28-15 | I | 35038 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 12-28-15 | M | 01677S | Mastercard payment | | | -195.00 |
| | CL | Misses Mass | 12-28-15 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Misses Mass | 12-28-15 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 3 | | 180.00 |
| 320 Luther, Tom | | | 12-29-15 | I | 35049 | Invoice | Tax: | 0.00 | 828.00 |
| | CL | | 12-29-15 | V | 08056B | Visa payment | | | -828.00 |
| | CL | Barn Account | 12-29-15 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Account | 12-29-15 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 6 | 14.94 | 48.00 |
| | CL | Barn Account | 12-29-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Account | 12-29-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Account | 12-29-15 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Barn Account | 12-29-15 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 0 | | 0.00 |
| | CL | Barn Account | 12-29-15 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Account | 12-29-15 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Account | 12-29-15 | S | DLACTAN | D: Lactanase 2x 100cc | 6 | 84.00 | 150.00 |
| | CL | Barn Account | 12-29-15 | S | DCACO | D: Caco Copper w/ iron | 6 | 48.00 | 90.00 |
| | CL | Barn Account | 12-29-15 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| 788 | | | 12-29-15 | I | 35053 | Invoice | Tax: | 0.00 | 0.00 |
| 111 | | | 12-29-15 | I | 35046 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 12-29-15 | S | DBOTULS | D: Botulism 5 dose tank | 1 | 64.02 | 90.00 |
| 1214 Nanticoke Racing Inc, | | | 12-29-15 | I | 35052 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | Barn Supplies | 12-29-15 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 12-29-15 | S | DOXYGE | D: Oxygenator | 2 | | 200.00 |
| 1223 | | CL | 12-29-15 | V | 41405C | Visa payment | | | -155.00 |
| 1343 Leggio, John | | | 12-29-15 | I | 35043 | Invoice | Tax: | 0.00 | 627.00 |
| | CL | | 12-29-15 | V | 151860 | Visa payment | | | -627.00 |
| | CL | Barn Supplies | 12-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-29-15 | S | DLIPOTR | D: Lipotropes      100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 12-29-15 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 12-29-15 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 12-29-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 12-29-15 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 12-29-15 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 12-29-15 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 4.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  
**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
**Page** 3310  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-29-15 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| | CL | Barn Supplies | 12-29-15 | S | DROBWE | D: Robaxin - Wedgewood | 2 | 36.00 | 60.00 |
| | CL | Barn Supplies | 12-29-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| 1425 | | | 12-29-15 | I | 35045 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 12-29-15 | V | 042216 | Visa payment | | | -310.00 |
| | CL | Barn Supplies | 12-29-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-29-15 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 12-29-15 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 12-29-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| 1552 | | | 12-29-15 | I | 35044 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 12-29-15 | V | 00006B | Visa payment | | | -105.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1603  Allard, Rene | | | 12-29-15 | I | 35047 | Invoice | Tax: | 0.00 | 4870.00 |
| | CL | Barn Supplies | 12-29-15 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 4 | 39.96 | 80.00 |
| | CL | Barn Supplies | 12-29-15 | S | DACTHW | D: ACTH - Wedgewood  10ml | 60 | 1800.00 | 1500.00 |
| | CL | Barn Supplies | 12-29-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 16 | 16.00 | 1280.00 |
| | CL | Barn Supplies | 12-29-15 | S | DSMZ | D: Sulfa Tabs 500 count | 6 | 132.00 | 300.00 |
| | CL | Barn Supplies | 12-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 12 | | 960.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 6 | 42.54 | 90.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 10 | 40.90 | 150.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 10 | 70.90 | 150.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 4 | 31.20 | 60.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT12 | D: Monoject 12 cc | 4 | 52.00 | 100.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT20 | D: Monoject 20cc | 4 | 70.40 | 140.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT5C | D: Monoject 6cc | 4 | 26.00 | 60.00 |
| 1619 | | | 12-29-15 | I | 35048 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 12-29-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1657 | | | 12-29-15 | I | 35051 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 12-29-15 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 311  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1717  Lare, Kevin | | | 12-29-15 | I | 35054 | Invoice | Tax: | 0.00 | 2002.00 |
| | CL | Barn Supplies | 12-29-15 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 12-29-15 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 12-29-15 | S | DEXCEL | D: Excede | 2 | 314.96 | 480.00 |
| | CL | Barn Supplies | 12-29-15 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 12-29-15 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 400.00 |
| | CL | Barn Supplies | 12-29-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 12-29-15 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Supplies | 12-29-15 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 12-29-15 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 12-29-15 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 12-29-15 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 12-29-15 | S | DCIPRO | D: Cipro Flaxin  250mg  100 count | 1 | 20.84 | 22.00 |
| 701  Davis, Dylan | | | 12-30-15 | I | 35058 | Invoice | Tax: | 0.00 | 34.38 |
| | CL | One Last Roadie | 12-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | One Last Roadie | 12-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | One Last Roadie | 12-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Body Talk | 12-30-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 34.38 |
| | CL | Body Talk | 12-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Black is Back | 12-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| 821 | CL | | 12-30-15 | P | 2421 | Check payment | | | -307.36 |
| 1095 | | | 12-30-15 | I | 35059 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Black is Back | 12-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1137 | CL | One Last Roadie | 12-30-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | One Last Roadie | 12-30-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | One Last Roadie | 12-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1166 | CL | | 12-30-15 | P | 1581 | Check payment | | | -1070.00 |
| 1367 | | | 12-30-15 | I | 35057 | Invoice | Tax: | 0.00 | 96.25 |
| | CL | | 12-30-15 | V | 81864P | Visa payment | | | -96.25 |
| | CL | Apollo Seelster | 12-30-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Apollo Seelster | 12-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1378  Ford, Mark | CL | | 12-30-15 | P | 34917 | Check payment | | | -786.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 312
**For period:** 01-01-09 - 08-13-19 | **T R A N S A C T I O N   J O U R N A L** | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | CL | | 12-30-15 | V | 02076C | Visa payment | | | -15.00 |
| 1467 | | | 12-30-15 | I | 35056 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 12-30-15 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 12-30-15 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1852 | | | 12-30-15 | I | 35060 | Invoice | Tax: | 0.00 | 62.50 |
| | CL | Body Talk | 12-30-15 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | Body Talk | 12-30-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 577 | | | 12-31-15 | I | 35088 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Account | 12-31-15 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | | 12-31-15 | P | 5930 | Check payment | | | -1150.00 |
| 665 | CL | | 12-31-15 | P | 6392 | Check payment | | | -581.00 |
| 701 Davis, Dylan | | | 12-31-15 | I | 35090 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 12-31-15 | I | 35089 | Invoice | Tax: | 0.00 | 767.82 |
| | CL | B-Transfer | 12-31-15 | S | MIS | Miscellaneous-Credit from Owners | 1 | | -1592.68 |
| | CL | B-Transfer | 12-31-15 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | B-Transfer | 12-31-15 | S | DBACH20 | D: Bacteriostatic Water | 4 | 2.88 | 8.00 |
| | CL | B-Transfer | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 650.00 |
| | CL | B-Transfer | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 82.50 |
| | CL | Barn Account | 12-31-15 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | CL | Barn Account | 12-31-15 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 12 | 42.00 | 60.00 |
| | CL | Barn Account | 12-31-15 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | | | 12-31-15 | I | 35082 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DIRONSU | D: Iron Sucrose 2% Precision   50cc | 1 | 59.50 | 0.00 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | | | 12-31-15 | I | 35067 | Invoice | Tax: | 0.00 | 512.50 |
| | CL | Dinner at the Met | 12-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | Dinner at the Met | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | Dinner at the Met | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Dinner at the Met | 12-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | Dinner at the Met | 12-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 472.50 |
| | | | 12-31-15 | I | 35065 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | STONEBRIDGE MASTER | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | STONEBRIDGE MASTER | 12-31-15 | S | DPREVIC | D: Previcox  227mg  60pills x 3 | 1 | 8.25 | 280.00 |
| | | | 12-31-15 | I | 35063 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | ER MONICA | 12-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestolog**  
**T R A N S A C T I O N   J O U R N A L**  

**Page** 3313  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ER MONICA | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | ER MONICA | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | ER MONICA | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.50 | 68.99 | 0.00 |
| | CL | ER MONICA | 12-31-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 68.75 |
| | CL | ER MONICA | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| 705 | | | 12-31-15 | I | 35092 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-31-15 | P | 618 | Check payment | | | -1342.28 |
| | | | 12-31-15 | I | 35084 | Invoice | Tax: | 0.00 | 65.62 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.31 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 1 | | 17.50 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| | | | 12-31-15 | I | 35080 | Invoice | Tax: | 0.00 | 568.74 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 472.50 |
| | | | 12-31-15 | I | 35079 | Invoice | Tax: | 0.00 | 237.49 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | | | 12-31-15 | I | 35077 | Invoice | Tax: | 0.00 | 202.49 |
| | CL | OK FERRARI | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | OK FERRARI | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | OK FERRARI | 12-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | OK FERRARI | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | | | 12-31-15 | I | 35075 | Invoice | Tax: | 0.00 | 96.24 |
| | CL | Contraband Hanover | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | | | 12-31-15 | I | 35073 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 12-31-15 | I | 35072 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 12-31-15 | I | 35071 | Invoice | Tax: | 0.00 | 55.62 |
| | CL | AROCKIN HANOVER | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 734 | | | 12-31-15 | I | 35086 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-31-15 | A | | Account adjust-Good Client Discount | | | -80.62 |
| | | | 12-31-15 | I | 35083 | Invoice | Tax: | 0.00 | 65.62 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　**Page** 314
**For period:** 01-01-09 - 08-13-19　　　　T R A N S A C T I O N　J O U R N A L　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.31 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DIRONSU | D: Iron Sucrose 2% Precision　50cc | 1 | | 17.50 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| | | | 12-31-15 | I | 35081 | Invoice | Tax: | 0.00 | 568.74 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 12-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 472.50 |
| | | | 12-31-15 | I | 35078 | Invoice | Tax: | 0.00 | 237.49 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DOMEP | D: Omeprazole　500ml | 0.50 | | 106.25 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | ROCKNROLL JEWEL | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | | | 12-31-15 | I | 35076 | Invoice | Tax: | 0.00 | 202.49 |
| | CL | OK FERRARI | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | OK FERRARI | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | OK FERRARI | 12-31-15 | S | DOMEP | D: Omeprazole　500ml | 0.50 | | 106.25 |
| | CL | OK FERRARI | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | | | 12-31-15 | I | 35074 | Invoice | Tax: | 0.00 | 96.24 |
| | CL | Contraband Hanover | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Contraband Hanover | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | | | 12-31-15 | I | 35070 | Invoice | Tax: | 0.00 | 55.62 |
| | CL | AROCKIN HANOVER | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | | | 12-31-15 | I | 35069 | Invoice | Tax: | 0.00 | 56.25 |
| | CL | He's Lucky | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | | | 12-31-15 | I | 35068 | Invoice | Tax: | 0.00 | 661.87 |
| | CL | Dinner at the Met | 12-31-15 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | Dinner at the Met | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | Dinner at the Met | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | Dinner at the Met | 12-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | Dinner at the Met | 12-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 472.50 |
| | | | 12-31-15 | I | 35066 | Invoice | Tax: | 0.00 | 308.12 |
| | CL | STONEBRIDGE MASTER | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | STONEBRIDGE MASTER | 12-31-15 | S | DPREVIC | D: Previcox 227mg　60pills x 3 | 1 | | 280.00 |
| | | | 12-31-15 | I | 35064 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | ER MONICA | 12-31-15 | S | DOMEP | D: Omeprazole　500ml | 0.50 | | 106.25 |
| | CL | ER MONICA | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ER MONICA | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 315  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ER MONICA | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.50 | | 56.25 |
| | CL | ER MONICA | 12-31-15 | S | DREGUM | D: Regumate | 0.50 | | 68.75 |
| | CL | ER MONICA | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| 785 | | | 12-31-15 | I | 35093 | Invoice | Tax: | 0.00 | 119.68 |
| | CL | | 12-31-15 | P | 7183 | Check payment | | | -54.06 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.31 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 1 | | 17.50 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | WOODSTOCK HANOVE | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| 1200 | CL | FULL ON ROCKNROLL | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | | | 12-31-15 | I | 35062 | Invoice | Tax: | 0.00 | 3477.67 |
| | CL | | 12-31-15 | V | 09747G | Visa payment | | | -3477.67 |
| | CL | | 12-31-15 | A | | Account adjust-Good Client Discount | | | -118.58 |
| | CL | Tough Mac | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Tough Mac | 12-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 12-31-15 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Tough Mac | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Tough Mac | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Tough Mac | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Tough Mac | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Tough Mac | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Tough Mac | 12-31-15 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 12-31-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| | CL | SOUTHWIND GINGER | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | SOUTHWIND GINGER | 12-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | SOUTHWIND GINGER | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | SOUTHWIND GINGER | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | RAGAZZO DOLCE | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | RAGAZZO DOLCE | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | RAGAZZO DOLCE | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | RAGAZZO DOLCE | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | RAGAZZO DOLCE | 12-31-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 1 | 59.50 | 70.00 |
| | CL | RAGAZZO DOLCE | 12-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | NEW DAWN | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lofty Brogden N | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lindwood Player | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | IF YOU WANT FIRE | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | IF YOU WANT FIRE | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | IF YOU WANT FIRE | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 316  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | IF YOU WANT FIRE | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Four Staces | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Four Staces | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Four Staces | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Four Staces | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Four Staces | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Fearless Diablo | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | DOUBLE JOY | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | DOUBLE JOY | 12-31-15 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| | CL | DOUBLE JOY | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | DOUBLE JOY | 12-31-15 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | DOUBLE JOY | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | DOUBLE JOY | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | DOUBLE JOY | 12-31-15 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| 1610 | | | 12-31-15 | I | 35061 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | | 12-31-15 | V | 07228G | Visa payment | | | -390.00 |
| | CL | Barn Supplies | 12-31-15 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-31-15 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-31-15 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 12-31-15 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| 1743 | CL | CASH CAB | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1886 | CL | LITTLE MS CHRISSY | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | LITTLE MS CHRISSY | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | LITTLE MS CHRISSY | 12-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| 1891 | CL | SETUBAL | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | SETUBAL | 12-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | SETUBAL | 12-31-15 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | SETUBAL | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1892 | CL | ACE OF SHARKS | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | ACE OF SHARKS | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | ACE OF SHARKS | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1893 | | | 12-31-15 | I | 35091 | Invoice | Tax: | 0.00 | 338.75 |
| | CL | BLAZED | 12-31-15 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | BLAZED | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | BLAZED | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | BLAZED | 12-31-15 | S | DIRONSU | D: Iron Sucrose 2% Precision  50cc | 0.50 | 29.75 | 35.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 8317
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | BLAZED | 12-31-15 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | BLAZED | 12-31-15 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 577 ▮▮▮▮ | CL | | 01-02-16 | P | 5942 | Check payment | | | -180.00 |
| 936 ▮▮▮▮ | | | 01-02-16 | I | 35094 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | Barn Supplies | 01-02-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-02-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 01-02-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | | 01-02-16 | P | 1972 | Check payment | | | -495.00 |
| 1566 Malone, Brian | | | 01-02-16 | I | 35095 | Invoice | Tax: | 0.00 | 903.00 |
| | CL | | 01-02-16 | V | 003107 | Visa payment | | | -903.00 |
| | CL | Brian | 01-02-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Brian | 01-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 01-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 01-02-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Brian | 01-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Brian | 01-02-16 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| | CL | Brian | 01-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 01-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 01-02-16 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Brian | 01-02-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | Brian | 01-02-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Brian | 01-02-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Brian | 01-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Brian | 01-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1603 Allard, Rene | CL | | 01-02-16 | P | 5254 | Check payment | | | -4870.00 |
| 1842 ▮▮▮▮ | | | 01-02-16 | I | 35096 | Invoice | Tax: | 0.00 | 643.00 |
| | CL | SPARTACUS PV | 01-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SPARTACUS PV | 01-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | SPARTACUS PV | 01-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | SPARTACUS PV | 01-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | SPARTACUS PV | 01-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SMART ROKKER | 01-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 01-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | SMART ROKKER | 01-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SMART ROKKER | 01-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 318  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CL | | 01-02-16 | P | 2240 | Check payment | | | -390.00 |
| 484 | | | 01-04-16 | I | 35113 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | | 01-04-16 | V | 006073 | Visa payment | | | -345.00 |
| | CL | Barn Supplies | 01-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-04-16 | S | D | D: Depo-Medrol 40mg/ml | 15 | 240.00 | 345.00 |
| 591 | | | 01-04-16 | I | 35117 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | Barn Supplies | 01-04-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 01-04-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-04-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-04-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 01-04-16 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 | | 65.00 |
| | CL | Barn Supplies | 01-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-04-16 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 | | 60.00 |
| 665 | | | 01-04-16 | I | 35097 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Account | 01-04-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 742 | | | 01-04-16 | I | 35118 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 01-04-16 | V | 00794C | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 01-04-16 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 01-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | | | 01-04-16 | I | 35109 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 01-04-16 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 01-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 01-04-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 936 | | | 01-04-16 | I | 35098 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 01-04-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1137 | | | 01-04-16 | I | 35115 | Invoice | Tax: | 0.00 | 136.87 |
| 1467 | | | 01-04-16 | I | 35108 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 01-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-04-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 01-04-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 01-04-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-04-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 01-04-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 01-04-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3319
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-04-16 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 30.00 |
| | CL | Barn Supplies | 01-04-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1519 | | | 01-04-16 | I | 35102 | Invoice | Tax: | 0.00 | 361.00 |
| | CL | ALEXANDER LUKAS | 01-04-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 35.00 |
| | CL | ALEXANDER LUKAS | 01-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 01-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | ALEXANDER LUKAS | 01-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | ALEXANDER LUKAS | 01-04-16 | S | DNORMS | D: Normol Sol R case | 1.50 | 35.28 | 180.00 |
| | CL | ALEXANDER LUKAS | 01-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| 1573 | CL | ACCOUNT RECEIVABLE | 01-04-16 | S | DBACH20 | D: Bacteriostatic Water | 4 | 2.88 | 1.50 |
| 1717  Lare, Kevin | | | 01-04-16 | I | 35105 | Invoice | Tax: | 0.00 | 970.00 |
| | CL | Barn Supplies | 01-04-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 01-04-16 | S | DALNEED | D: Needles 16 gauge- Aluminum Hub | 1 | | 25.00 |
| | CL | Barn Supplies | 01-04-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 01-04-16 | S | DESE | D: E-SE  100 mls | 2 | 114.48 | 270.00 |
| | CL | Barn Supplies | 01-04-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 01-04-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Supplies | 01-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 36 | 426.60 | 360.00 |
| 1761  Storer, Antonia | | | 01-04-16 | I | 35114 | Invoice | Tax: | 0.00 | 2670.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DOMEPR | D: Omeprazole with Ranididine | 1 | | 420.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DTRANAX | D: Tranax | 4 | 39.40 | 180.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 87.50 | 125.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DCACO | D:  Caco Copper w/ iron | 8 | 64.00 | 120.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 3 | 8.91 | 45.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DDCA700 | D: DCA 700 | 4 | 135.00 | 220.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DPBLOCK | D: P-Block | 6 | 63.00 | 90.00 |
| | CL | INTERNAL CHECK | 01-04-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3320
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | INTERNAL CHECK | 01-04-16 | S | DTRIPAR | D: Tripart- compounded | 1 | 75.00 | 110.00 |
| 1781 | | | 01-04-16 | I | 35104 | Invoice | Tax: | 0.00 | 1705.00 |
| | CL | Barn Supplies | 01-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-04-16 | S | DEXCEL | D: Excede | 2 | 314.96 | 480.00 |
| | CL | Barn Supplies | 01-04-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 01-04-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 01-04-16 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 4 | | 240.00 |
| | CL | Barn Supplies | 01-04-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 01-04-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 01-04-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 690.00 |
| 1790 | | | 01-04-16 | I | 35107 | Invoice | Tax: | 0.00 | 229.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 1 | 2.49 | 4.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 27.50 |
| | CL | Ethan Hanover | 01-04-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DMARQUI | D: Marquis- 1 tube | 1 | 653.00 | 130.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| 1804 | | | 01-04-16 | I | 35099 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | | 01-04-16 | D | 00655R | Discover payment | | | -530.00 |
| | CL | Barn Supplies | 01-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-04-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 01-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 01-04-16 | S | DSURPA | D: Surpass | 2 | 79.90 | 120.00 |
| 1813 | | | 01-04-16 | I | 35106 | Invoice | Tax: | 0.00 | 229.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 1 | | 4.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DKETOFE | D: Ketoprofen | 1 | | 27.50 |
| | CL | Ethan Hanover | 01-04-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DMARQUI | D: Marquis- 1 tube | 1 | | 130.00 |
| | CL | Ethan Hanover | 01-04-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| 1824 | | | 01-04-16 | I | 35103 | Invoice | Tax: | 0.00 | 1660.00 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DZOLEDRD | Zoledren  10 dose | 1 | | 225.00 |
| | CL | KEYSTONE BODACIOUS | 01-04-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | KEYSTONE BODACIOUS | 01-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | KEYSTONE BODACIOUS | 01-04-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | KEYSTONE BODACIOUS | 01-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2.50 | 6.22 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 01-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 01-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |

**Date of Report:** 12-31-22                                  **Equestology**                                    **Page** 3321
**For period:** 01-01-09 - 08-13-19                    **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | KEYSTONE BODACIOUS | 01-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 35.00 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2.50 | 6.22 | 20.00 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DNORMS | D: Normol Sol R case | 1.25 | 29.40 | 150.00 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | JUSTHAVENTMETUYET | 01-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Easton Road | 01-04-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 35.00 |
| | CL | Easton Road | 01-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | Easton Road | 01-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2.50 | 6.22 | 20.00 |
| | CL | Easton Road | 01-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Easton Road | 01-04-16 | S | DNORMS | D: Normol Sol R case | 1.25 | 29.40 | 150.00 |
| | CL | Easton Road | 01-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 35.00 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2.50 | 6.22 | 20.00 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | COUSIN EDDIE | 01-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| 1845 | | | 01-04-16 | I | 35101 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Goldberg Barn Supplies | 01-04-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Goldberg Barn Supplies | 01-04-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1868 | | | 01-04-16 | I | 35100 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 01-04-16 | V | 006076 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 01-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1886 | | | 01-04-16 | I | 35111 | Invoice | Tax: | 0.00 | 152.50 |
| 1891 | | | 01-04-16 | I | 35116 | Invoice | Tax: | 0.00 | 250.00 |
| 1892 | | | 01-04-16 | I | 35112 | Invoice | Tax: | 0.00 | 192.50 |
| 1223 | | | 01-05-16 | I | 35119 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | Barn Supplies | 01-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 01-05-16 | S | DANEELD | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |

**Date of Report:** 12-31-22            **Equestology**           **Page:** 322
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-05-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 01-05-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-05-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1809 | | | 01-05-16 | I | 35120 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 01-05-16 | V | 101071 | Visa payment | | | -50.00 |
| | CL | Barn Supplies | 01-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-05-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-05-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-05-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 699 | | | 01-06-16 | I | 35128 | Invoice | Tax: | 0.00 | 0.00 |
| 788 | CL | | 01-06-16 | P | 10791 | Check payment | | | -295.00 |
| 1343 Leggio, John | | | 01-06-16 | I | 35122 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 01-06-16 | V | $2050.0 | Visa payment | | | -340.00 |
| | CL | Barn Supplies | 01-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-06-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 240.00 |
| | CL | Barn Supplies | 01-06-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 1485 | | | 01-06-16 | I | 35130 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-06-16 | L | | Late fee | | | 7.50 |
| 1615 | | | 01-06-16 | I | 35126 | Invoice | Tax: | 0.00 | 0.00 |
| 1619 | CL | | 01-06-16 | P | 1156 | Check payment | | | -132.00 |
| 1737 | | | 01-06-16 | I | 35125 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-06-16 | L | | Late fee | | | 25.00 |
| 1807 Sisco Stables, Allen | | | 01-06-16 | I | 35121 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 01-06-16 | V | 111598 | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 01-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-06-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 2 | 102.72 | 160.00 |
| | CL | Barn Supplies | 01-06-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 205.00 |
| 1867 | | | 01-06-16 | I | 35123 | Invoice | Tax: | 0.00 | 0.00 |
| 1871 | | | 01-06-16 | I | 35124 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-06-16 | L | | Late fee  DEC | | | 25.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3323
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1875 | | | 01-06-16 | I | 35127 | Invoice | Tax: | 0.00 | 0.00 |
| 1882 | | | 01-06-16 | I | 35129 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-06-16 | L | | Late fee | | | 25.00 |
| 1559 | | | 01-07-16 | I | 35131 | Invoice | Tax: | 0.00 | 790.00 |
| | CL | Barn Supplies | 01-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-07-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| | CL | Barn Supplies | 01-07-16 | S | DHYTRIL | D: Hytril | 6 | 201.00 | 330.00 |
| 1841 | | | 01-07-16 | I | 35132 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 01-07-16 | M | 09129Z | Mastercard payment | | | -160.00 |
| | CL | ATM Money | 01-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ATM Money | 01-07-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | ATM Money | 01-07-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 130.00 |
| 577 | | | 01-08-16 | I | 35134 | Invoice | Tax: | 0.00 | 1325.00 |
| | CL | Barn Account | 01-08-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Account | 01-08-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Account | 01-08-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| | CL | Barn Account | 01-08-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 579  Milano, Cynthia | | | 01-08-16 | I | 35133 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 01-08-16 | V | 064220 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 01-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-08-16 | S | DTB-7 | D: TB-7 | 2 | | 120.00 |
| 961 | | | 01-08-16 | I | 35136 | Invoice | Tax: | 0.00 | 213.00 |
| | CL | Barn Supplies | 01-08-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| | CL | Barn Supplies | 01-08-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | Barn Supplies | 01-08-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 01-08-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| 1894 | | | 01-08-16 | I | 35135 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 01-08-16 | V | 002811 | Visa payment | | | -95.00 |
| | CL | Barn Supplies | 01-08-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 01-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1677 | | | 01-09-16 | I | 35137 | Invoice | Tax: | 0.00 | 623.00 |
| | CL | | 01-09-16 | V | 03317D | Visa payment | | | -623.00 |
| | CL | Barn Supplies | 01-09-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3324
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-09-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-09-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 01-09-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 01-09-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-09-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 01-09-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-09-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-09-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 01-09-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 01-09-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 01-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 01-09-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-09-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| 28 | CL | | 01-10-16 | P | 5792 | Check payment | | | -590.00 |
| 577 | | | 01-10-16 | I | 35138 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-10-16 | P | 5950 | Check payment | | | -170.00 |
| 665 | CL | | 01-10-16 | P | 6409 | Check payment | | | -50.00 |
| 938 Brittingham, Donald | | | 01-10-16 | I | 35149 | Invoice | Tax: | 0.00 | 580.00 |
| | CL | Barn Supplies | 01-10-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 40.00 |
| | CL | Barn Supplies | 01-10-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 01-10-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 01-10-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-10-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 01-10-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 01-10-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 01-10-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 01-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-10-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | | | 01-10-16 | I | 35141 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 01-10-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 01-10-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 961 | CL | | 01-10-16 | C | | Cash payment | | | -213.00 |
| 1069 | | | 01-10-16 | I | 35140 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 01-10-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1095 | CL | | 01-10-16 | P | 2281 | Check payment | | | -28.12 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
(Consolidated)

Page 3325

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1214 Nanticoke Racing Inc, | CL | | 01-10-16 | P | 9208 | Check payment | | | -525.00 |
| 1346 Baker, Blake | | | 01-10-16 | I | 35148 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | Barn Supplies | 01-10-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| | CL | Barn Supplies | 01-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-10-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 01-10-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 01-10-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 01-10-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | | 01-10-16 | P | 1844 | Check payment | | | -325.00 |
| 1463 ███████ | | | 01-10-16 | I | 35147 | Invoice | Tax: | 0.00 | 82.00 |
| | CL | | 01-10-16 | V | 02085C | Visa payment | | | -82.00 |
| | CL | Barn Supplies | 01-10-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-10-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| 1807 Sisco Stables, Allen | CL | Barn Supplies | 01-10-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-10-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 01-10-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 1809 ████████████ | | | 01-10-16 | I | 35143 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 01-10-16 | V | 195865 | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 01-10-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1865 Devita, Nick | | | 01-10-16 | I | 35144 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 01-10-16 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 24 | 672.00 | 240.00 |
| | | | 01-10-16 | I | 35139 | Invoice | Tax: | 0.00 | -565.00 |
| | CL | Hamm billed Out | 01-10-16 | S | MIS | Miscellaneous | 1 | | -590.00 |
| | CL | Barn Supplies | 01-10-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-10-16 | S | DEQUILIT | D: Equility | 4 | | 0.00 |
| | CL | Barn Supplies | 01-10-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 0.00 |
| | CL | | 01-10-16 | P | 197 | Check payment- Nick | | | -500.00 |
| 187 ██████████ | | | 01-10-16 | I | 35145 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 01-10-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 01-10-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 226 Dennis, Eddie | | | 01-11-16 | I | 35153 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 01-11-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 734 ██████████ | CL | | 01-11-16 | P | 19776655 | Check payment | | | -2546.82 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 326  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 788 ▮▮▮▮▮ | | | 01-11-16 | I | 35155 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 01-11-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 01-11-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| 961 | | | 01-11-16 | I | 35159 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 01-11-16 | P | 2220 | Check payment | | | -155.00 |
| | CL | Barn Supplies | 01-11-16 | S | MIS | Miscellaneous | 1 | | 155.00 |
| 1113 | | | 01-11-16 | I | 35161 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 01-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-11-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 01-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1378 Ford, Mark | | | 01-11-16 | I | 35151 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 01-11-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-11-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 01-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1383 ▮▮▮▮▮ | | | 01-11-16 | I | 35165 | Invoice | Tax: | 0.00 | 208.00 |
| | CL | Barn Supplies | 01-11-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 01-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-11-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 01-11-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 01-11-16 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 40.00 |
| | CL | Barn Supplies | 01-11-16 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 60.00 |
| | CL | Barn Supplies | 01-11-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 1425 ▮▮▮, | CL | Barn Supplies | 01-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1487 | | | 01-11-16 | I | 35160 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 01-11-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | | 01-11-16 | P | 3610 | Check payment | | | -105.00 |
| 1505 ▮▮▮▮▮ | | | 01-11-16 | I | 35171 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 01-11-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | Barn Supplies | 01-11-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1514 Dane, Rick | | | 01-11-16 | I | 35157 | Invoice | Tax: | 0.00 | 1305.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3327
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-11-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 01-11-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 01-11-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 01-11-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 01-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-11-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 220.00 |
| | CL | Barn Supplies | 01-11-16 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 30.00 |
| | CL | Barn Supplies | 01-11-16 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 01-11-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 01-11-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 01-11-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 01-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 01-11-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 01-11-16 | S | DROBWE | D: Robaxin - Wedgewood | 2 | 36.00 | 60.00 |
| | CL | Barn Supplies | 01-11-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 01-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 01-11-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| 1552 | | | 01-11-16 | I | 35170 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | Barn Supplies | 01-11-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 01-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 01-11-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| 1603 Allard, Rene | | | 01-11-16 | I | 35168 | Invoice | Tax: | 0.00 | 1085.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGUAF25 | D: Guaifenesin   250ml | 60 | 600.00 | 1005.00 |
| | CL | Barn Supplies | 01-11-16 | S | DDMOSO | D: DMSO MG Gal- DELIVERED | 2 | 49.98 | 80.00 |
| 1619 | | | 01-11-16 | I | 35154 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 01-11-16 | P | 875 | Check payment | | | -150.00 |
| | CL | Barn Supplies | 01-11-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1657 | | | 01-11-16 | I | 35169 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Barn Supplies | 01-11-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 01-11-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-11-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 01-11-16 | S | DFACTRED | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | | 01-11-16 | V | 062039 | Visa payment | | | -100.00 |
| 1658 | | | 01-11-16 | I | 35163 | Invoice | Tax: | 0.00 | 1272.00 |
| | CL | | 01-11-16 | V | 160141 | Visa payment | | | -1272.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**TRANSACTION JOURNAL**

Page 328  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 01-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-11-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 80.00 |
| | CL | Barn Supplies | 01-11-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 01-11-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 01-11-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 5 | 75.00 | 150.00 |
| | CL | Barn Supplies | 01-11-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-11-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 01-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 01-11-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 01-11-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| 1683 ▇▇▇▇▇▇ | CL | Barn Supplies | 01-11-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| 1807  Sisco Stables, Allen | | | 01-11-16 | I | 35152 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 01-11-16 | V | 155971 | Visa payment | | | -180.00 |
| | CL | Barn Supplies | 01-11-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1855 ▇▇▇▇▇ | | | 01-11-16 | I | 35162 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Barn Supplies | 01-11-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 01-11-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-11-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 01-11-16 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 01-11-16 | S | DEPINEP | D: Epinephrine  50cc | 1 | 2.25 | 20.00 |
| 1859  Fiddlers Creek Stable  LL | | | 01-11-16 | I | 35150 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 01-11-16 | M | 042575 | Mastercard payment | | | -340.00 |
| | CL | Barn Supplies | 01-11-16 | S | DHYA3CCD | D: Hyauloranic Acid preloaded 20mg | 1 | | 0.00 |
| | CL | Barn Supplies | 01-11-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 01-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 01-11-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1864 | | | 01-11-16 | I | 35167 | Invoice | Tax: | 0.00 | 0.00 |
| 1887 | | | 01-11-16 | I | 35164 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | | 01-11-16 | V | 00308G | Visa payment | | | -610.00 |
| | CL | IT'S ME RAYLEE | 01-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | IT'S ME RAYLEE | 01-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | IT'S ME RAYLEE | 01-11-16 | S | DPOLYGLD | D: Polyglycam | 5 | 275.00 | 425.00 |
| | CL | IT'S ME RAYLEE | 01-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 329  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1010 | | | 01-12-16 | I | 35173 | Invoice | Tax: | 0.00 | 68.00 |
| | CL | | 01-12-16 | C | | Cash payment | | | -68.00 |
| | CL | Barn Supplies | 01-12-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 01-12-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| 1289 | | | 01-12-16 | I | 35172 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 01-12-16 | V | 01708B | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 01-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-12-16 | S | DHYA3CC | D: Hyauloranic Acid preloaded 20mg | 4 | | 180.00 |
| | CL | Barn Supplies | 01-12-16 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 120.00 |
| | CL | Barn Supplies | 01-12-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 01-12-16 | S | MIS | Miscellaneous | 2 | | 0.00 |
| 1396 | | | 01-12-16 | I | 35176 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 01-12-16 | C | | Cash payment | | | -50.00 |
| | CL | Barn Supplies | 01-12-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1425 | | | 01-12-16 | I | 35178 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 01-12-16 | V | 051517 | Visa payment | | | -280.00 |
| | CL | Barn Supplies | 01-12-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1467 | | | 01-12-16 | I | 35180 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 01-12-16 | P | 3198 | Check payment | | | -500.00 |
| | CL | Barn Supplies | 01-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 01-12-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DROBWE | D: Robaxin - Wedgewood | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 01-12-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 01-12-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 01-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-12-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 01-12-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-12-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1514  Dane, Rick | CL | | 01-12-16 | P | 2716 | Check payment | | | -1305.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page** 3330
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1603  Allard, Rene | CL | | | | 5341 | Check payment | | | -1085.00 |
| 1657 | | | 01-12-16 | I | 35177 | Invoice | Tax: | 0.00 | 18.00 |
| | CL | Barn Supplies | 01-12-16 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 18.00 |
| 1702 | | | 01-12-16 | I | 35175 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 01-12-16 | V | 143504 | Visa payment | | | -185.00 |
| | CL | Barn Supplies | 01-12-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 01-12-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-12-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1784 | | | 01-12-16 | I | 35179 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 01-12-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-12-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1855 | CL | | 01-12-16 | P | 17102 | Check payment | | | -425.00 |
| 1860 | | | 01-12-16 | I | 35174 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | | 01-12-16 | V | 94851B | Visa payment | | | -550.00 |
| | CL | VIVIAN'S BEST | 01-12-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | VIVIAN'S BEST | 01-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | VIVIAN'S BEST | 01-12-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 40.00 |
| | CL | VIVIAN'S BEST | 01-12-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | VIVIAN'S BEST | 01-12-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | VIVIAN'S BEST | 01-12-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | VIVIAN'S BEST | 01-12-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1874 | CL | | 01-12-16 | P | 2247 | Check payment | | | -200.00 |
| 1610 | | | 01-13-16 | I | 35182 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 01-13-16 | V | 02340G | Visa payment | | | -55.00 |
| | CL | Barn Supplies | 01-13-16 | S | DACEPIL | D: Acepromazine Pills  100count | 1 | 24.85 | 55.00 |
| 1763 | | | 01-13-16 | I | 35183 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 01-13-16 | V | 863156 | Visa payment | | | -430.00 |
| | CL | Barn Supplies | 01-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-13-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 01-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 01-13-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 60.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 331
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-13-16 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 01-13-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 01-13-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 01-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 01-13-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| 189 | | | 01-13-16 | I | 35181 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 01-13-16 | V | 073354 | Visa payment | | | -110.00 |
| | CL | Bob's Girl | 01-13-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Bob's Girl | 01-13-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 226  Dennis, Eddie | | | 01-14-16 | I | 35184 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Blood Report | 01-14-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 611 | | | 01-14-16 | I | 35193 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | TATURIA | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SWEET TALKIN SATIN | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | STELLER CITY | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SONOFA SIZZLE | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SECTIONLINE ROCK | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | RIVER THAMES | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | RISE AGAINST | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | POKER HAT | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | P L INCOMING | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | NATIONALIZE | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | MADEMOISELLE PARIS | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | LADY SHADOW | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | KOVIE | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | JUST N BERLANDER | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | GRANTLAND | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | DOC SIMON'S DREAM | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | DANCIN YANKEE | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | CAVIAR SCARLET | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | A FILLY AFFAIR | 01-14-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| 705 | CL | | 01-14-16 | P | 622 | Check payment | | | -1768.38 |
| 1227 | | | 01-14-16 | I | 35190 | Invoice | Tax: | 0.00 | 353.00 |
| | CL | Barn Supplies | 01-14-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 01-14-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 135.00 |
| | CL | Barn Supplies | 01-14-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 24.00 | 100.00 |
| | CL | Barn Supplies | 01-14-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3332
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-14-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 1339 | | | 01-14-16 | I | 35185 | Invoice | Tax: | 0.00 | 705.00 |
| | CL | Barn Supplies | 01-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 90.00 | 60.00 |
| | CL | Barn Supplies | 01-14-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 01-14-16 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1552 | | | 01-14-16 | I | 35186 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | | 01-14-16 | V | 07221B | Visa payment | | | -885.00 |
| | CL | Barn Supplies | 01-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1657 | CL | | 01-14-16 | V | 062226 | Visa payment | | | -243.00 |
| 1672 Slabaugh, Leroy | | | 01-14-16 | I | 35192 | Invoice | Tax: | 0.00 | 471.00 |
| | CL | | 01-14-16 | M | 05050Z | Mastercard payment | | | -471.00 |
| | CL | Barn Supplies | 01-14-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 01-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-14-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-14-16 | S | DACTHP | D: ACTH (powder) | 7 | | 175.00 |
| | CL | Barn Supplies | 01-14-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| | CL | Barn Supplies | 01-14-16 | S | DCARBO | D: Carbocaine 2% | 1 | 12.39 | 20.00 |
| 1813 | CL | | 01-14-16 | P | 1353 | Check payment | | | -229.00 |
| 1858 | | | 01-14-16 | I | 35191 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 01-14-16 | V | 831813 | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 01-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-14-16 | S | DROBWE | D: Robaxin - Wedgewood | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 01-14-16 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 3 | 28.47 | 60.00 |
| | CL | Barn Supplies | 01-14-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1882 | | | 01-14-16 | I | 35189 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 01-14-16 | P | 1263 | Check payment | | | -130.00 |
| 785 | CL | | 01-15-16 | P | 7220 | Check payment | | | -65.62 |
| 1223 | | | 01-15-16 | I | 35195 | Invoice | Tax: | 0.00 | 138.00 |
| | CL | Barn Supplies | 01-15-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 01-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 01-15-16 | S | DMAP5 | D: Map 5 10ml | 1 | 40.00 | 60.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3333  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-15-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| 1227 | | | 01-15-16 | I | 35196 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 01-15-16 | P | 1009 | Check payment | | | -628.00 |
| | CL | Barn Supplies | 01-15-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 01-15-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1845 | CL | | 01-15-16 | P | 3361 | Check payment | | | -855.00 |
| 1883 | | | 01-15-16 | I | 35194 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 01-15-16 | M | 694611 | Mastercard payment | | | -410.00 |
| | CL | COME ON RIDGE | 01-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | COME ON RIDGE | 01-15-16 | S | DAMINOA | D: Amino Acid concentrate | 10 | 20.80 | 50.00 |
| | CL | COME ON RIDGE | 01-15-16 | S | DGUAF25 | D: Guaifenesin   250ml | 20 | 200.00 | 360.00 |
| 697  Lare, Betty Jean Davis | | | 01-16-16 | I | 35197 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 01-16-16 | P | 610 | Check payment | | | -60.00 |
| | CL | Barn Supplies | 01-16-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 1378  Ford, Mark | CL | | 01-16-16 | P | 34993 | Check payment | | | -70.00 |
| 1487 | CL | | 01-16-16 | P | 3616 | Check payment | | | -100.00 |
| 1896 | | | 01-16-16 | I | 35198 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | | 01-16-16 | V | 024011 | Visa payment | | | -355.00 |
| | CL | FORTY FIVE RED | 01-16-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | FORTY FIVE RED | 01-16-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | FORTY FIVE RED | 01-16-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1717  Lare, Kevin | | | 01-17-16 | A | | Returned check fee | | | 40.00 |
| | CL | | 01-17-16 | P | 1327 | Returned check | | | 2000.00 |
| | | | 01-17-16 | I | 35199 | Invoice | Tax: | 0.00 | 381.00 |
| | CL | Barn Supplies | 01-17-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 01-17-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 01-17-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 01-17-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 01-17-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 591 | | | 01-18-16 | I | 35200 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 01-18-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-18-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-18-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 3334
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-18-16 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 | | 65.00 |
| 936 | | | 01-18-16 | I | 35201 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | Barn Supplies | 01-18-16 | S | DACTHW | D: ACTH - 10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-18-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 01-18-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 01-18-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1732 | | | 01-18-16 | I | 35202 | Invoice | Tax: | 0.00 | 1060.00 |
| | CL | | 01-18-16 | V | 769364 | Visa payment | | | -1060.00 |
| | CL | Barn Supplies | 01-18-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 01-18-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 01-18-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 01-18-16 | S | DMAP5 | D: Map 5 10ml | 6 | 240.00 | 360.00 |
| | CL | Barn Supplies | 01-18-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 484 | | | 01-19-16 | I | 35203 | Invoice | Tax: | 0.00 | 546.00 |
| | CL | | 01-19-16 | V | 020490 | Visa payment | | | -546.00 |
| | CL | Barn Supplies | 01-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-19-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 01-19-16 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 2 | | 50.00 |
| | CL | Barn Supplies | 01-19-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 01-19-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 01-19-16 | S | D | D: Depo-Medrol 40mg/ml | 18 | 288.00 | 414.00 |
| 1223 | | | 01-19-16 | I | 35204 | Invoice | Tax: | 0.00 | 92.00 |
| | CL | Barn Supplies | 01-19-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-19-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 01-19-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 1586 | | | 01-19-16 | I | 35206 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | Barn Supplies | 01-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-19-16 | S | DACEPR | D: Acepromazine | 3 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-19-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 01-19-16 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 01-19-16 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| 1672  Slabaugh, Leroy | | | 01-19-16 | I | 35205 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 01-19-16 | M | 06907Z | Mastercard payment | | | -120.00 |
| | CL | Barn Supplies | 01-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-19-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |

| Date of Report: 12-31-22 | | | **Equestology** | | | | | | Page 335 |
|---|---|---|---|---|---|---|---|---|---|
| For period: 01-01-09 - 08-13-19 | | | **T R A N S A C T I O N   J O U R N A L** | | | | | | (Consolidated) |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 591 | | | 01-20-16 | I | 35208 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-20-16 | P | 2191 | Check payment | | | -200.00 |
| 936 | | | 01-20-16 | I | 35209 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-20-16 | P | 1991 | Check payment | | | -250.00 |
| 938  Brittingham, Donald | | | 01-20-16 | I | 35213 | Invoice | Tax: | 0.00 | 364.00 |
| | CL | Barn Supplies | 01-20-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 01-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 01-20-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 01-20-16 | S | DBACH20 | D: Bacteriostatic Water | 7 | 5.04 | 14.00 |
| | CL | Barn Supplies | 01-20-16 | S | DACTHW | D: ACTH - 10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 01-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | | 01-20-16 | P | 4605 | Check payment | | | -1105.00 |
| 1010 | | | 01-20-16 | I | 35212 | Invoice | Tax: | 0.00 | 148.00 |
| | CL | Barn Supplies | 01-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 01-20-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 01-20-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| 1111 | CL | | 01-20-16 | P | 5774 | Check payment | | | -140.00 |
| 1339 | CL | | 01-20-16 | P | 2938 | Check payment | | | -705.00 |
| 1586 | CL | | 01-20-16 | V | 082299 | Visa payment | | | -515.00 |
| 1732 | | | 01-20-16 | I | 35210 | Invoice | Tax: | 0.00 | 64.00 |
| | CL | | 01-20-16 | V | 879882 | Visa payment | | | -64.00 |
| | CL | Barn Supplies | 01-20-16 | S | DPOTCHLD | : Potassium Chloride Inj  20ml | 8 | | 64.00 |
| 1781 | CL | | 01-20-16 | P | 3216 | Check payment | | | -2705.00 |
| 1826 | | | 01-20-16 | I | 35211 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 01-20-16 | V | 022014 | Visa payment | | | -165.00 |
| | CL | Barn Supplies | 01-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-20-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 01-20-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| 1866 | | | 01-20-16 | I | 35207 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 01-20-16 | D | 02086R | Discover payment | | | -480.00 |
| | CL | GET PARTY PERFECT | 01-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

| Date of Report: 12-31-22 | | | | | Equestology | | | Page336 |
| For period: 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | (Consolidated) |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GET PARTY PERFECT | 01-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 665 | | | 01-21-16 | I | 35215 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | Barn Account | 01-21-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Account | 01-21-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Account | 01-21-16 | S | DRVI | D: RVI Bottle | 2 | 125.98 | 250.00 |
| 1346  Baker, Blake | | | 01-21-16 | I | 35220 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 01-21-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 01-21-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1467 | | | 01-21-16 | I | 35217 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 01-21-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-21-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 01-21-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-21-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 01-21-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 01-21-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 01-21-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 01-21-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-21-16 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 30.00 |
| | CL | Barn Supplies | 01-21-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1546 | | | 01-21-16 | I | 35219 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | Barn Supplies | 01-21-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 01-21-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 125.00 |
| | CL | Barn Supplies | 01-21-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 01-21-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-21-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 1552 | | | 01-21-16 | I | 35218 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | | 01-21-16 | V | 05317A | Visa payment | | | -415.00 |
| | CL | Barn Supplies | 01-21-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 01-21-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 01-21-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1657 | | | 01-21-16 | I | 35216 | Invoice | Tax: | 0.00 | 311.00 |
| | CL | | 01-21-16 | V | 031834 | Visa payment | | | -311.00 |
| | CL | Barn Supplies | 01-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-21-16 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 01-21-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-21-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3337
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-21-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 01-21-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 01-21-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 01-21-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 01-21-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 851 | | | 01-22-16 | I | 35223 | Invoice | Tax: | 0.00 | 470.00 |
| | CL | Barn Supplies | 01-22-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 01-22-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 01-22-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 921  Stafford, Arthur | | | 01-22-16 | I | 35224 | Invoice | Tax: | 0.00 | 346.00 |
| | CL | Barn Supplies | 01-22-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 01-22-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 01-22-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 230.00 |
| 1562 | | | 01-22-16 | I | 35222 | Invoice | Tax: | 0.00 | 1740.00 |
| | CL | | 01-22-16 | V | 00578G | Visa payment | | | -1740.00 |
| | CL | Barn Supplies | 01-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-22-16 | S | DADEQU | D: Adequan (IM) | 14 | 112.00 | 630.00 |
| | CL | Barn Supplies | 01-22-16 | S | DPOLYGL | D: Polyglycam | 12 | 660.00 | 1020.00 |
| | CL | Barn Supplies | 01-22-16 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| 936 | CL | | 01-23-16 | P | 1997 | Check payment | | | -385.00 |
| 1010 | CL | | 01-23-16 | C | | Cash payment | | | -148.00 |
| 1069 | CL | | 01-23-16 | P | 5292 | Check payment | | | -220.00 |
| 1223 | CL | | 01-23-16 | V | 14178C | Visa payment | | | -490.00 |
| 1885 | CL | | 01-23-16 | P | 226 | Check payment | | | -145.00 |
| 1166 | | | 01-25-16 | I | 35228 | Invoice | Tax: | 0.00 | 1000.00 |
| | CL | Barn Supplies | 01-25-16 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 440.00 |
| | CL | Barn Supplies | 01-25-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 01-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 01-25-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 01-25-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1425 | | | 01-25-16 | I | 35227 | Invoice | Tax: | 0.00 | 420.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 338  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 01-25-16 | V | 044019 | Visa payment | | | -420.00 |
| | CL | Barn Supplies | 01-25-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 01-25-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| | CL | Barn Supplies | 01-25-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 4 | 54.00 | 80.00 |
| 1484  Buttitta, Anthony | | | 01-25-16 | I | 35225 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 01-25-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 01-25-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 01-25-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 01-25-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 01-25-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 01-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 01-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1781 | | | 01-25-16 | I | 35229 | Invoice | Tax: | 0.00 | 865.00 |
| | CL | Barn Supplies | 01-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-25-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |
| | CL | Barn Supplies | 01-25-16 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 01-25-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 01-25-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 01-25-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 690.00 |
| 1790 | CL | | 01-25-16 | P | 1145 | Check payment | | | -229.00 |
| 1845 | | | 01-25-16 | I | 35230 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | Goldberg Barn Supplies | 01-25-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Goldberg Barn Supplies | 01-25-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Goldberg Barn Supplies | 01-25-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Goldberg Barn Supplies | 01-25-16 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 6 | | 360.00 |
| | CL | | 01-25-16 | P | 3421 | Check payment | | | -540.00 |
| 1874 | | | 01-25-16 | I | 35226 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 01-25-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 01-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 01-25-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 01-25-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 01-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 01-25-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 105 | | | 01-26-16 | I | 35232 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | OFF LIKA PROMDRESS | 01-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page: 339
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 577 | | | 01-26-16 | I | 35236 | Invoice | Tax: | 0.00 | 580.00 |
| | CL | Barn Account | 01-26-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Account | 01-26-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Account | 01-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Account | 01-26-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Account | 01-26-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 742 | | | 01-26-16 | I | 35234 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 01-26-16 | V | 08265C | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 01-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1289 | | | 01-26-16 | I | 35237 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 01-26-16 | V | 09475B | Visa payment | | | -280.00 |
| | CL | Frankie | 01-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 01-26-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 01-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 218.27 | 40.00 |
| | CL | Frankie | 01-26-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 180.00 |
| | CL | Frankie | 01-26-16 | S | DHYA3CC | D: Hyaluronic Acid preloaded 20mg | 1 | | 45.00 |
| 1343  Leggio, John | | | 01-26-16 | I | 35238 | Invoice | Tax: | 0.00 | 770.00 |
| | CL | | 01-26-16 | V | 123052 | Visa payment | | | -770.00 |
| | CL | Barn Supplies | 01-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-16 | S | DGUAIFE | D: Guaifenesin 1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 01-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-26-16 | S | DACTHW | D: ACTH - 10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 01-26-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 01-26-16 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 01-26-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| 1396 | | | 01-26-16 | I | 35233 | Invoice | Tax: | 0.00 | 0.00 |
| 1683 | | | 01-26-16 | I | 35235 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 01-26-16 | V | 04900A | Visa payment | | | -165.00 |
| | CL | Barn Supplies | 01-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 01-26-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1784 | | | 01-26-16 | I | 35231 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 01-26-16 | V | 123435 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 01-26-16 | S | DPOTCHLD | D: Potassium Chloride 25lb | 1 | 35.00 | 60.00 |

**Date of Report:** 12-31-22          **Equestology**                          **Page** 340
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1788 | | | 01-26-16 | I | 35240 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 01-26-16 | V | 026215 | Visa payment | | | -220.00 |
| | CL | Amazing Grace | 01-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Amazing Grace | 01-26-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 15.00 |
| | CL | Amazing Grace | 01-26-16 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| | CL | Amazing Grace | 01-26-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| 1804 | | | 01-26-16 | I | 35239 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | | 01-26-16 | D | 02609R | Discover payment | | | -605.00 |
| | CL | Barn Supplies | 01-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 01-26-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 01-26-16 | S | DSMZ | D: Sulfa Tabs 500 count | 3 | 66.00 | 150.00 |
| | CL | Barn Supplies | 01-26-16 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 01-26-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| 226  Dennis, Eddie | | | 01-27-16 | I | 35242 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 01-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 577 | CL | | 01-27-16 | P | 5961 | Check payment | | | -1325.00 |
| 595 | | | 01-27-16 | I | 35243 | Invoice | Tax: | 0.00 | 362.00 |
| | CL | | 01-27-16 | V | 210350 | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 01-27-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 2 | 40.50 | 80.00 |
| | CL | Barn Supplies | 01-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-27-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 01-27-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 01-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 01-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-27-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 01-27-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 01-27-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 921  Stafford, Arthur | CL | | 01-27-16 | P | 1646 | Check payment | | | -246.00 |
| 1794 | | | 01-27-16 | I | 35241 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 01-27-16 | M | 014553 | Mastercard payment | | | -135.00 |
| | CL | Barn Supplies | 01-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-27-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 3 | 78.00 | 135.00 |
| 1867 | CL | | 01-27-16 | P | 5477 | Check payment | | | -1000.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 341  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701  Davis, Dylan | CL | | 01-28-16 | P | 1385 | Check payment | | | -2500.00 |
| 1717  Lare, Kevin | CL | Mystery Writer | 01-28-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Casa Miasa | 01-28-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 01-28-16 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 01-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 650.00 |
| | CL | Barn Supplies | 01-28-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 01-28-16 | S | DDELX | D: Delvorex 100ml | 3 | 23.25 | 45.00 |
| | CL | Barn Supplies | 01-28-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 01-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1824 | CL | | 01-28-16 | A | | Account adjustment | | | -1000.00 |
| | CL | | 01-28-16 | P | | Check payment | | | -1660.00 |
| 1487 | | | 01-29-16 | I | 35249 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 01-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-29-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 01-29-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1552 | | | 01-29-16 | I | 35246 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 01-29-16 | V | 06258A | Visa payment | | | -35.00 |
| | CL | Barn Supplies | 01-29-16 | S | DMJCT5CC | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 01-29-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1657 | | | 01-29-16 | I | 35245 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 01-29-16 | V | 060050 | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 01-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-29-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 0.00 |
| | CL | Barn Supplies | 01-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1702 | | | 01-29-16 | I | 35247 | Invoice | Tax: | 0.00 | 354.00 |
| | CL | | 01-29-16 | V | 160944 | Visa payment | | | -354.00 |
| | CL | Barn Supplies | 01-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-29-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 01-29-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 01-29-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 01-29-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 01-29-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| 1717  Lare, Kevin | | | 01-29-16 | I | 35248 | Invoice | Tax: | 0.00 | 1475.00 |
| | CL | Terra Cotta Lad | 01-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equostrogio**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3342  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | STEEL RESERVE | 01-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Redneck Royalty | 01-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 591 | | | 01-30-16 | I | 35252 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | | 01-30-16 | P | 2194 | Check payment | | | -200.00 |
| | CL | Barn Supplies | 01-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-30-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-30-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 01-30-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 01-30-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-30-16 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 01-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 01-30-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 936 | | | 01-30-16 | I | 35250 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 01-30-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 01-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-30-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 01-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 01-30-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1717  Lare, Kevin | CL | | 01-30-16 | P | 1464 | Check payment | | | -2818.00 |
| | | | 01-30-16 | I | 35251 | Invoice | Tax: | 0.00 | 726.00 |
| | CL | Barn Supplies | 01-30-16 | S | DHYA3CC | D: Hyauloranic Acid preloaded 20mg | 2 | | 0.00 |
| | CL | Barn Supplies | 01-30-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 01-30-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 01-30-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 01-30-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 701  Davis, Dylan | | | 01-31-16 | I | 35283 | Invoice | Tax: | 0.00 | 4704.39 |
| | CL | B-Transfer | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 275.98 | 0.00 |
| | CL | B-Transfer | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 0.00 |
| | CL | B-Transfer | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 0.00 |
| | CL | Dinner at the Met | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | Dinner at the Met | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 40.00 |
| | CL | Dinner at the Met | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Dinner at the Met | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 162.50 |
| | CL | Dinner at the Met | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Dinner at the Met | 01-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | CL | Dinner at the Met | 01-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 32.50 |
| | CL | ER MONICA | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |

**Date of Report:** 12-31-22         **Equestology**        **Page** 3343
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ER MONICA | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 40.00 |
| | CL | ER MONICA | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ER MONICA | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 200.00 |
| | CL | ER MONICA | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | ER MONICA | 01-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 34.38 |
| | CL | WOODSTOCK HANOVE | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 14.06 |
| | CL | STONEBRIDGE MASTER | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | STONEBRIDGE MASTER | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | 61.20 | 48.45 |
| | CL | One Last Roadie | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | One Last Roadie | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 200.00 |
| | CL | Body Talk | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Black is Back | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Barn Account | 01-31-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | CL | Barn Account | 01-31-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Account | 01-31-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Account | 01-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Account | 01-31-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Barn Account | 01-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 01-31-16 | S | DFLUWE | D: Flucort- Wedgewood | 2 | 46.00 | 80.00 |
| | CL | Barn Account | 01-31-16 | S | DB12300 | D: Vitamin B12  3000mcg      250 mls | 3 | 40.50 | 75.00 |
| | CL | Barn Account | 01-31-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| | CL | Barn Account | 01-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Account | 01-31-16 | S | DHEMO1 | D: Hemo 15 | 7 | 57.75 | 105.00 |
| | CL | Barn Account | 01-31-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | CL | Barn Account | 01-31-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| | CL | Barn Account | 01-31-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| 705 | | | 01-31-16 | I | 35271 | Invoice | Tax: | 0.00 | -70.95 |
| | CL | | 01-31-16 | A | | Account adjust- Good Client Discount | | | -70.95 |
| | | | 01-31-16 | I | 35270 | Invoice | Tax: | 0.00 | 245.32 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | | 48.45 |
| | | | 01-31-16 | I | 35267 | Invoice | Tax: | 0.00 | 404.37 |
| | CL | Contraband Hanover | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | Contraband Hanover | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Contraband Hanover | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 162.50 |
| | CL | Contraband Hanover | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Contraband Hanover | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3344
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 01-31-16 | I | 35264 | Invoice | Tax: | 0.00 | 71.87 |
| | CL | Major Bucks | 01-31-16 | S | DEQ-1@5 | D: EQ-1 @5 | 0.25 | | 40.62 |
| | CL | Major Bucks | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | Major Bucks | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.10 | 13.79 | 11.25 |
| | | | 01-31-16 | I | 35262 | Invoice | Tax: | 0.00 | 93.12 |
| | CL | OK FERRARI | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | OK FERRARI | 01-31-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.50 | 11.00 | 12.50 |
| | CL | OK FERRARI | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | OK FERRARI | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | | | 01-31-16 | I | 35260 | Invoice | Tax: | 0.00 | 550.62 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 162.50 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 3 | | 60.00 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | | | 01-31-16 | I | 35258 | Invoice | Tax: | 0.00 | 346.55 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DEQ-1@5 | D: EQ-1 @5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | CL | WOODSTOCK HANOVE | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| 734 | | | 01-31-16 | I | 35272 | Invoice | Tax: | 0.00 | |
| | CL | | 01-31-16 | A | | Account adjust-Good Client Discount | | | -119.14 |
| | | | 01-31-16 | I | 35269 | Invoice | Tax: | 0.00 | 245.32 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DEQ-1@5 | D: EQ-1 @5 | 0.50 | | 81.25 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | AROCKIN HANOVER | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | 61.20 | 48.45 |
| | | | 01-31-16 | I | 35268 | Invoice | Tax: | 0.00 | 404.37 |
| | CL | Contraband Hanover | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | Contraband Hanover | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Contraband Hanover | 01-31-16 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 162.50 |
| | CL | Contraband Hanover | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | Contraband Hanover | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | Contraband Hanover | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | | | 01-31-16 | I | 35266 | Invoice | Tax: | 0.00 | 586.87 |
| | CL | Dinner at the Met | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | Dinner at the Met | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | Dinner at the Met | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 345
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dinner at the Met | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 162.50 |
| | CL | Dinner at the Met | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | Dinner at the Met | 01-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | CL | Dinner at the Met | 01-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 32.50 |
| | | | 01-31-16 | I | 35265 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | ER MONICA | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 81.25 |
| | CL | ER MONICA | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | ER MONICA | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ER MONICA | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ER MONICA | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | ER MONICA | 01-31-16 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | He's Lucky | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | | | 01-31-16 | I | 35263 | Invoice | Tax: | 0.00 | 71.87 |
| | CL | Major Bucks | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | Major Bucks | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Major Bucks | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.10 | | 11.25 |
| | | | 01-31-16 | I | 35261 | Invoice | Tax: | 0.00 | 93.12 |
| | CL | OK FERRARI | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | OK FERRARI | 01-31-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.50 | | 12.50 |
| | CL | OK FERRARI | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | OK FERRARI | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | | | 01-31-16 | I | 35259 | Invoice | Tax: | 0.00 | 550.62 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 162.50 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 60.00 |
| | CL | ROCKNROLL JEWEL | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | | | 01-31-16 | I | 35257 | Invoice | Tax: | 0.00 | 332.49 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 40.62 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 01-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | | | 01-31-16 | I | 35255 | Invoice | Tax: | 0.00 | 14.06 |
| | CL | WOODSTOCK HANOVE | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |
| | | | 01-31-16 | I | 35254 | Invoice | Tax: | 0.00 | 76.57 |
| | CL | STONEBRIDGE MASTER | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | STONEBRIDGE MASTER | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | | 48.45 |
| 785 | | | 01-31-16 | I | 35288 | Invoice | Tax: | 0.00 | 14.06 |
| | CL | WOODSTOCK HANOVE | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 14.06 |

**Date of Report:** 12-31-22 **Equestology** **Page** 8346
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 | CL | | 01-31-16 | P | 2008 | Check payment | | | -335.00 |
| 1062 | | | 01-31-16 | I | 35280 | Invoice | Tax: | 0.00 | 0.00 |
| 1095 | | | 01-31-16 | I | 35276 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Black is Back | 01-31-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| 1137 | | | 01-31-16 | I | 35286 | Invoice | Tax: | 0.00 | 240.62 |
| | CL | One Last Roadie | 01-31-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | | 28.12 |
| | CL | One Last Roadie | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| 1200 | | | 01-31-16 | I | 35279 | Invoice | Tax: | 0.00 | 2065.00 |
| | CL | | 01-31-16 | V | 03515G | Visa payment | | | -2065.00 |
| | CL | SUITS | 01-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SPINARAMA | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | PURITY | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | PANSFORMATIVE | 01-31-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | GIANNI | 01-31-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Charity | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Casalino Stable Supplies | 01-31-16 | S | DBACH20 | D: Bacteriostatic Water | 50 | 36.00 | 100.00 |
| | CL | Casalino Stable Supplies | 01-31-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Casalino Stable Supplies | 01-31-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Casalino Stable Supplies | 01-31-16 | S | DHYA3CC | D: Hyaluronic Acid preloaded 20mg | 2 | | 0.00 |
| | CL | Casalino Stable Supplies | 01-31-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Casalino Stable Supplies | 01-31-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 2 | 52.00 | 90.00 |
| | CL | CAMPANILE | 01-31-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | | | 01-31-16 | I | 35278 | Invoice | Tax: | 0.00 | 6095.20 |
| | CL | | 01-31-16 | V | 09466G | Visa payment | | | -6095.20 |
| | CL | | 01-31-16 | A | | Account adjust-Good Client Discount | | | -265.00 |
| | CL | Tough Mac | 01-31-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 56.25 |
| | CL | Tough Mac | 01-31-16 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | Tough Mac | 01-31-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | Tough Mac | 01-31-16 | S | DBLDPILLD: Bleeder Pills | | 1 | 19.50 | 40.00 |
| | CL | Tough Mac | 01-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 01-31-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| | CL | Tough Mac | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Tough Mac | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Tough Mac | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | 61.20 | 96.90 |
| | CL | SOUTHWIND GINGER | 01-31-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 56.25 |
| | CL | SOUTHWIND GINGER | 01-31-16 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3347  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SOUTHWIND GINGER | 01-31-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | SOUTHWIND GINGER | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | SOUTHWIND GINGER | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | 61.20 | 96.90 |
| | CL | SOUTHWIND GINGER | 01-31-16 | S | DREGUM | D: Regumate | 0.34 | 67.37 | 93.50 |
| | CL | RAGAZZO DOLCE | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | RAGAZZO DOLCE | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | RAGAZZO DOLCE | 01-31-16 | S | DOSPOS | D: Ospos | 1 | 176.46 | 250.00 |
| | CL | RAGAZZO DOLCE | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | RAGAZZO DOLCE | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | RAGAZZO DOLCE | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | RAGAZZO DOLCE | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | NEW DAWN | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | NEW DAWN | 01-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | NEW DAWN | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | NEW DAWN | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Lofty Brogden N | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lofty Brogden N | 01-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Lofty Brogden N | 01-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Lofty Brogden N | 01-31-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Lofty Brogden N | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | Lindwood Player | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lindwood Player | 01-31-16 | S | DOSPOS | D: Ospos | 1 | 176.46 | 250.00 |
| | CL | IF YOU WANT FIRE | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | IF YOU WANT FIRE | 01-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | IF YOU WANT FIRE | 01-31-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | IF YOU WANT FIRE | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | IF YOU WANT FIRE | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | IF YOU WANT FIRE | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | IF YOU WANT FIRE | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FULL ON ROCKNROLL | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | FULL ON ROCKNROLL | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | FULL ON ROCKNROLL | 01-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | FULL ON ROCKNROLL | 01-31-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | FULL ON ROCKNROLL | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | FULL ON ROCKNROLL | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Four Staces | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Four Staces | 01-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Four Staces | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | 61.20 | 96.90 |
| | CL | Fearless Diablo | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | DOUBLE JOY | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 8348  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | DOUBLE JOY | 01-31-16 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | DOUBLE JOY | 01-31-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | DOUBLE JOY | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | DOUBLE JOY | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | DOUBLE JOY | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DOUBLE JOY | 01-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | DOUBLE JOY | 01-31-16 | S | DREGUM | D: Regumate | 0.34 | 67.37 | 93.50 |
| 1214  Nanticoke Racing Inc, | | | 01-31-16 | I | 35282 | Invoice | Tax: | 0.00 | 1392.00 |
| | CL | Barn Supplies | 01-31-16 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 01-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 650.00 |
| | CL | Barn Supplies | 01-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 10 | 150.00 | 300.00 |
| | CL | Barn Supplies | 01-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 01-31-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 01-31-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 01-31-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 325.00 |
| 1367 | | | 01-31-16 | I | 35275 | Invoice | Tax: | 0.00 | 359.82 |
| | CL | | 01-31-16 | M | 03054P | Mastercard payment | | | -359.82 |
| | CL | | 01-31-16 | A | | Account adjust-Good Client Discount | | | -18.93 |
| | CL | Apollo Seelster | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | Apollo Seelster | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Apollo Seelster | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Apollo Seelster | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Apollo Seelster | 01-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| 1573 | | | 01-31-16 | I | 35287 | Invoice | Tax: | 0.00 | 1.50 |
| 1665 | | | 01-31-16 | I | 35281 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 01-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-31-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 01-31-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1743 | | | 01-31-16 | I | 35284 | Invoice | Tax: | 0.00 | 56.25 |
| 1852 | | | 01-31-16 | I | 35273 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Body Talk | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1886 | | | 01-31-16 | I | 35277 | Invoice | Tax: | 0.00 | 763.15 |

**Date of Report:** 12-31-22 **Equestology** **Page** 349
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 162.50 |
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.34 | 61.20 | 96.90 |
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| | CL | LITTLE MS CHRISSY | 01-31-16 | S | DENROFL | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1891 | | | 01-31-16 | I | 35253 | Invoice | Tax: | 0.00 | 0.00 |
| 1892 | | | 01-31-16 | I | 35274 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | ACE OF SHARKS | 01-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | ACE OF SHARKS | 01-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | ACE OF SHARKS | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | ACE OF SHARKS | 01-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | ACE OF SHARKS | 01-31-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| 1893 | | | 01-31-16 | I | 35285 | Invoice | Tax: | 0.00 | 56.25 |
| | CL | BLAZED | 01-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 595 | CL | | 02-01-16 | V | 213085 | Visa payment | | | -162.00 |
| 611 | CL | | 02-01-16 | P | 14088 | Check payment | | | -855.00 |
| 665 | CL | | 02-01-16 | P | 6445 | Check payment | | | -415.00 |
| 929 | | | 02-01-16 | I | 35292 | Invoice | Tax: | 0.00 | 3571.00 |
| | CL | Barn Supplies | 02-01-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 02-01-16 | S | DHYA3CC | D: Hyauloranic Acid preloaded 20mg | 2 | | 0.00 |
| | CL | Barn Supplies | 02-01-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 02-01-16 | S | DBACH20 | D: Bacteriostatic Water | 6 | 4.32 | 0.00 |
| | CL | Barn Supplies | 02-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 6 | | 1980.00 |
| | CL | Barn Supplies | 02-01-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 02-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |
| | CL | Barn Supplies | 02-01-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 02-01-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 02-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 02-01-16 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 192.00 |
| | CL | Barn Supplies | 02-01-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 144.00 |
| | CL | Barn Supplies | 02-01-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 02-01-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 144.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 350  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 02-01-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 02-01-16 | S | DDMSO | D: DMSO MG Gal | 1 | 24.99 | 40.00 |
| 1223 | | | 02-01-16 | I | 35296 | Invoice | Tax: | 0.00 | 143.00 |
| | CL | Barn Supplies | 02-01-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 02-01-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1289 | | | 02-01-16 | I | 35300 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 02-01-16 | V | 072947 | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 02-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-01-16 | S | DEPINEP | D: Epinephrine  50cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 02-01-16 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| 1326 | | | 02-01-16 | I | 35295 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Poker Champ | 02-01-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Poker Champ | 02-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Poker Champ | 02-01-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1546 | CL | | 02-01-16 | V | 181422 | Visa payment | | | -515.00 |
| 1597 | | | 02-01-16 | I | 35293 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 02-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | | | 02-01-16 | I | 35291 | Invoice | Tax: | 0.00 | 629.00 |
| | CL | Barn Supplies | 02-01-16 | S | DEYE | D: Triple Antibio Eye Oint- no cort | 2 | 18.00 | 30.00 |
| | CL | Barn Supplies | 02-01-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 02-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 13.11 | 54.00 |
| | CL | Barn Supplies | 02-01-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 02-01-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 40.00 |
| | CL | Barn Supplies | 02-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 02-01-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Barn Supplies | 02-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 02-01-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 02-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 02-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 02-01-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 3 | 29.97 | 60.00 |
| | CL | Barn Supplies | 02-01-16 | S | DMJCT5C | D: Monoject 6cc | 3 | 19.50 | 45.00 |
| 1701 | | | 02-01-16 | I | 35297 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | | 02-01-16 | V | 07000A | Visa payment | | | -328.00 |
| | CL | Windys Artist | 02-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8351
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Windys Artist | 02-01-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Windys Artist | 02-01-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Windys Artist | 02-01-16 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |
| 1727  Martin, Silvio | CL | | 02-01-16 | P | 3512 | Check payment | | | -315.00 |
| 1778 | | | 02-01-16 | I | 35301 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | I'm Kiddin | 02-01-16 | S | DAMOX50 | D: Amoxicillin Cap  500mg  500 count | 1 | 38.91 | 55.00 |
| | CL | I'm Kiddin | 02-01-16 | S | DPREDNI | D: Prednisone 20mg  100 count | 1 | 23.35 | 35.00 |
| 1866 | | | 02-01-16 | I | 35299 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | | 02-01-16 | D | 00179R | Discover payment | | | -630.00 |
| | CL | GET PARTY PERFECT | 02-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 02-01-16 | S | DDEPOP | D: Depo-Provera  (150mg/ml)(30 mls) | 1 | 125.00 | 150.00 |
| | CL | GET PARTY PERFECT | 02-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1876 | | | 02-01-16 | I | 35294 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 02-01-16 | D | 00126B | Discover payment | | | -110.00 |
| | CL | Barn Supplies | 02-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | | | 02-01-16 | I | 35289 | Invoice | Tax: | 0.00 | 0.00 |
| 1883 | | | 02-01-16 | I | 35298 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 02-01-16 | M | 817168 | Mastercard payment | | | -360.00 |
| | CL | Barn Supplies | 02-01-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 02-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 20 | 200.00 | 360.00 |
| 1892 | CL | | 02-01-16 | P | 0572 | Check payment | | | -192.00 |
| 699 | | | 02-02-16 | I | 35322 | Invoice | Tax: | 0.00 | 0.00 |
| 742 | | | 02-02-16 | I | 35324 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 02-02-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-02-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 02-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 02-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 921  Stafford, Arthur | | | 02-02-16 | I | 35306 | Invoice | Tax: | 0.00 | 1572.50 |
| | CL | Barn Supplies | 02-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-02-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 02-02-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 75.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 352
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N  J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-02-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 02-02-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 02-02-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 02-02-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 25 | 275.00 | 387.50 |
| 1289 | | | 02-02-16 | I | 35305 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 02-02-16 | V | 005406 | Visa payment | | | -265.00 |
| | CL | Barn Supplies | 02-02-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 02-02-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 240.00 |
| 1346  Baker, Blake | CL | | 02-02-16 | P | 1871 | Check payment | | | -910.00 |
| 1397 | | | 02-02-16 | I | 35317 | Invoice | Tax: | 0.00 | 0.00 |
| 1467 | | | 02-02-16 | I | 35311 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Barn Supplies | 02-02-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 02-02-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 02-02-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 02-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-02-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 02-02-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 02-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 02-02-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 02-02-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1519 | | | 02-02-16 | I | 35314 | Invoice | Tax: | 0.00 | 0.00 |
| 1566  Malone, Brian | | | 02-02-16 | I | 35302 | Invoice | Tax: | 0.00 | 167.50 |
| | CL | Brian | 02-02-16 | S | DEQ-1@5 | D: EQ-1 @5 | 0.25 | | 82.50 |
| | CL | Brian | 02-02-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Brian | 02-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Brian | 02-02-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Brian | 02-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1573 | | | 02-02-16 | I | 35315 | Invoice | Tax: | 0.00 | 0.00 |
| 1619 | | | 02-02-16 | I | 35318 | Invoice | Tax: | 0.00 | 0.00 |
| 1644 | | | 02-02-16 | I | 35321 | Invoice | Tax: | 0.00 | 0.00 |
| 1717  Lare, Kevin | CL | | 02-02-16 | P | 1467 | Check payment | | | -1172.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3353
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 02-02-16 | I | 35304 | Invoice | Tax: | 0.00 | 1172.00 |
| | CL | Savannah Splendor | 02-02-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Bling | 02-02-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 02-02-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 02-02-16 | S | D20MG/M | D: Depo 20mg/ml | 3 | 94.02 | 180.00 |
| | CL | Barn Supplies | 02-02-16 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 02-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 650.00 |
| | CL | Barn Supplies | 02-02-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 02-02-16 | S | DGUAIFE | D: Guaifenesin 1000ml | 2 | 80.00 | 100.00 |
| 1737 | | | 02-02-16 | I | 35313 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-02-16 | L | | Late fee | | | 25.00 |
| 1743 | | | 02-02-16 | I | 35319 | Invoice | Tax: | 0.00 | 0.00 |
| 1781 | | | 02-02-16 | I | 35325 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | Barn Supplies | 02-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-02-16 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 02-02-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 02-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 02-02-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 02-02-16 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 575.00 |
| 1790 | | | 02-02-16 | I | 35309 | Invoice | Tax: | 0.00 | 153.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 27.50 |
| | CL | Ethan Hanover | 02-02-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| | CL | Ethan Hanover | 02-02-16 | S | DACTHW | D: ACTH - 10ml | 1 | 30.00 | 15.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 1 | 2.49 | 4.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 35.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 1 | 2.49 | 4.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | 60.00 | 30.00 |
| 1804 | | | 02-02-16 | I | 35308 | Invoice | Tax: | 0.00 | 1480.00 |
| | CL | | 02-02-16 | D | 00693R | Discover payment | | | -1480.00 |
| | CL | Barn Supplies | 02-02-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 6 | 301.32 | 450.00 |
| | CL | Barn Supplies | 02-02-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 02-02-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 02-02-16 | S | DGENTO | D: Gentocin 100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 02-02-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 360.00 |
| | CL | Barn Supplies | 02-02-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1813 | | | 02-02-16 | I | 35310 | Invoice | Tax: | 0.00 | 153.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 354
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ethan Hanover | 02-02-16 | S | DKETOFE | D: Ketoprofen | 1 | | 27.50 |
| | CL | Ethan Hanover | 02-02-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| | CL | Ethan Hanover | 02-02-16 | S | DACTHW | D: ACTH - 10ml | 1 | | 15.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | | 4.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | | 35.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | | 4.00 |
| | CL | Ethan Hanover | 02-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| 1842 | CL | | 02-02-16 | L | | Late fee FEB | | | 25.00 |
| | | | 02-02-16 | I | 35303 | Invoice | Tax: | 0.00 | 860.00 |
| | CL | VOLTAIRE | 02-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | VOLTAIRE | 02-02-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | VOLTAIRE | 02-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SPARTACUS PV | 02-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SPARTACUS PV | 02-02-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | SPARTACUS PV | 02-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | SMART ROKKER | 02-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SMART ROKKER | 02-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SMART ROKKER | 02-02-16 | S | DEQUIMA | D: Equimass- PG2 | 3 | | 97.50 |
| 1849 | | | 02-02-16 | I | 35307 | Invoice | Tax: | 0.00 | 665.00 |
| | CL | | 02-02-16 | M | 576479 | Mastercard payment | | | -665.00 |
| | CL | Abby | 02-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Abby | 02-02-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 12 | 183.00 | 420.00 |
| | CL | Abby | 02-02-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| 1865 | Devita, Nick | | 02-02-16 | I | 35316 | Invoice | Tax: | 0.00 | 0.00 |
| 1871 | | | 02-02-16 | I | 35312 | Invoice | Tax: | 0.00 | 0.00 |
| 1875 | | | 02-02-16 | I | 35320 | Invoice | Tax: | 0.00 | 0.00 |
| 1882 | | | 02-02-16 | I | 35323 | Invoice | Tax: | 0.00 | 0.00 |
| 295 | Banca, Rich | | 02-03-16 | I | 35327 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 02-03-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1519 | | | 02-03-16 | I | 35329 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 65.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |

**Date of Report:** 12-31-22                                      **Equestology**                                      **Page** 3355
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DNORMS | D: Normol Sol R case | 1.50 | 35.28 | 180.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 02-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 45.00 |
| 1717  Lare, Kevin | CL | Barn Supplies | 02-03-16 | S | DHYDRO | D: Hydrocortisone Acetate | 5 | 60.00 | 100.00 |
| | CL | Barn Supplies | 02-03-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| 1824 ▮▮▮▮▮▮▮▮ | | | 02-03-16 | I | 35330 | Invoice | Tax: | 0.00 | 1678.00 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DPOLYGLD | D: Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DNORMS | D: Normol Sol R case | 1.50 | 35.28 | 180.00 |
| | CL | KEYSTONE BODACIOUS | 02-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| | CL | DIVINATION | 02-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | DIVINATION | 02-03-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | DIVINATION | 02-03-16 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | DIVINATION | 02-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | DIVINATION | 02-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | DIVINATION | 02-03-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | DIVINATION | 02-03-16 | S | DNORMS | D: Normol Sol R case | 1.50 | 35.28 | 180.00 |
| | CL | DIVINATION | 02-03-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| | CL | DIVINATION | 02-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DNORMS | D: Normol Sol R case | 1.50 | 35.28 | 180.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| | CL | COUSIN EDDIE | 02-03-16 | S | DPROGOID | D: Progesterone in oil  100mg | 1 | 27.75 | 60.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**TRANSACTION JOURNAL**

**Page** 356  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CL | Goldberg Barn Supplies | 02-03-16 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Goldberg Barn Supplies | 02-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| 1864 | | | 02-03-16 | I | 35326 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 02-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-03-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1897 | CL | ARMOR HANOVER | 02-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 60.00 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ARMOR HANOVER | 02-03-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DNORMS | D: Normol Sol R case | 1.50 | 35.28 | 180.00 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | ARMOR HANOVER | 02-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| 1898 | CL | CALIPARI | 02-03-16 | S | DPOLYGL | D: Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | CALIPARI | 02-03-16 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | CALIPARI | 02-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | CALIPARI | 02-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | CALIPARI | 02-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | CALIPARI | 02-03-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| | CL | CALIPARI | 02-03-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | CALIPARI | 02-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | CALIPARI | 02-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | CALIPARI | 02-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | CALIPARI | 02-03-16 | S | DNORMS | D: Normol Sol R case | 1.50 | 35.28 | 180.00 |
| | CL | CALIPARI | 02-03-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 0.50 | 13.00 | 22.50 |
| | CL | CALIPARI | 02-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| 788 | CL | | 02-04-16 | P | 10891 | Check payment | | | -340.00 |
| 1166 | CL | | 02-04-16 | P | 1625 | Check payment | | | -1000.00 |
| 1467 | | | 02-04-16 | I | 35333 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-04-16 | P | 3212 | Check payment | | | -400.00 |
| 1484  Buttitta, Anthony | CL | | 02-04-16 | P | 1109 | Check payment | | | -325.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 357
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | CL | | 02-04-16 | P | 13635095 | Check payment | | | -471.50 |
| 1597 | | | 02-04-16 | I | 35331 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 02-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 02-04-16 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| 1717  Lare, Kevin | | | 02-04-16 | I | 35332 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Savannah Splendor | 02-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Mystery Writer | 02-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Major Tipper | 02-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Casa Miasa | 02-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1874 | CL | | 02-04-16 | P | 2281 | Check payment | | | -310.00 |
| 638 | | | 02-05-16 | I | 35334 | Invoice | Tax: | 0.00 | 373.00 |
| | CL | | 02-05-16 | P | 4644 | Check payment | | | -401.00 |
| | CL | Barn Supplies | 02-05-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 02-05-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 02-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 02-05-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| | CL | Barn Supplies | 02-05-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 02-05-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 699 | CL | | 02-05-16 | P | 1157 | Check payment | | | -145.00 |
| 929 | CL | | 02-05-16 | P | 13262 | Check payment | | | -3571.00 |
| 938  Brittingham, Donald | | | 02-05-16 | I | 35337 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | Barn Supplies | 02-05-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 02-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-05-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 02-05-16 | S | DSUPER | D: Super Del | 2 | | 30.00 |
| | CL | Barn Supplies | 02-05-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | | 02-05-16 | P | 4619 | Check payment | | | -364.00 |
| 961 | | | 02-05-16 | I | 35339 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 02-05-16 | P | 2222 | Check payment | | | -155.00 |
| | CL | Barn Supplies | 02-05-16 | S | DPERCO | D: Percorten | 1 | 154.75 | 155.00 |
| 1069 | CL | | 02-05-16 | P | 5253 | Check payment | | | -220.00 |
| | | | 02-05-16 | I | 35336 | Invoice | Tax: | 0.00 | 220.00 |

**Date of Report:** 12-31-22                                  **Equestology**                                      **Page** 358
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-05-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1339 | | | 02-05-16 | I | 35338 | Invoice | Tax: | 0.00 | 897.00 |
| | CL | Barn Supplies | 02-05-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 02-05-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 02-05-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 02-05-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 1597 | CL | | 02-05-16 | P | 1913 | Check payment | | | -644.00 |
| 1781 | CL | | 02-05-16 | P | 3228 | Check payment | | | -845.00 |
| 1899 | | | 02-05-16 | I | 35335 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 02-05-16 | V | 032119 | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 02-05-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 02-05-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 02-05-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-05-16 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 110.00 |
| | CL | Barn Supplies | 02-05-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 665 | | | 02-06-16 | I | 35341 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Account | 02-06-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Barn Account | 02-06-16 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 55.00 |
| 742 | CL | | 02-06-16 | V | 05856C | Visa payment | | | -310.00 |
| 1383 | | | 02-06-16 | I | 35340 | Invoice | Tax: | 0.00 | 194.00 |
| | CL | Barn Supplies | 02-06-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-06-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 02-06-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | Barn Supplies | 02-06-16 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 02-06-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 1493 | | | 02-07-16 | I | 35346 | Invoice | Tax: | 0.00 | 818.00 |
| | CL | Krivlen | 02-07-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Krivlen | 02-07-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Krivlen | 02-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Krivlen | 02-07-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Krivlen | 02-07-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 110.00 |
| 1505 | | | 02-07-16 | I | 35344 | Invoice | Tax: | 0.00 | 330.00 |

**Date of Report:** 12-31-22

**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

(Consolidated)

Page 359

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-07-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 240.00 |
| | CL | Barn Supplies | 02-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| 1807  Sisco Stables, Allen | | | 02-07-16 | I | 35347 | Invoice | Tax: | 0.00 | 670.00 |
| | CL | | 02-07-16 | V | 134559 | Visa payment | | | -670.00 |
| | CL | Barn Supplies | 02-07-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 02-07-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Barn Supplies | 02-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-07-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 02-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 02-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 02-07-16 | S | DDMSOF | D: DMSO - Fort Dodge Pint | 2 | 102.72 | 160.00 |
| | CL | Barn Supplies | 02-07-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 4 | 160.00 | 200.00 |
| 1834  Conner, Chuck | | | 02-07-16 | I | 35345 | Invoice | Tax: | 0.00 | 317.50 |
| | CL | | 02-07-16 | V | 124743 | Visa payment | | | -317.50 |
| | CL | Barn Supplies | 02-07-16 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 02-07-16 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 02-07-16 | S | DEQUIMA | D: Equimass- PG2 | 5 | | 162.50 |
| | CL | Barn Supplies | 02-07-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| 185 | | | 02-07-16 | I | 35343 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 02-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 02-07-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 02-07-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 591 | | | 02-08-16 | I | 35364 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Barn Supplies | 02-08-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 02-08-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 02-08-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 02-08-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 788 | | | 02-08-16 | I | 35352 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | Barn Supplies | 02-08-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 02-08-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 02-08-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| 851 | | | 02-08-16 | I | 35353 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 02-08-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 02-08-16 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 360  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 | | | 02-08-16 | I | 35363 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 02-08-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 02-08-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 962 | | | 02-08-16 | I | 35354 | Invoice | Tax: | 0.00 | 0.00 |
| 1010 | | | 02-08-16 | I | 35359 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | Barn Supplies | 02-08-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| 1019 | | | 02-08-16 | I | 35365 | Invoice | Tax: | 0.00 | 107.00 |
| | CL | | 02-08-16 | P | 585 | Check payment | | | -107.00 |
| | CL | Barn Supplies | 02-08-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 02-08-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 02-08-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| 1062 | | | 02-08-16 | I | 35351 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 02-08-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 02-08-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1095 | CL | | 02-08-16 | P | 2283 | Check payment | | | -28.12 |
| 1113 | | | 02-08-16 | I | 35366 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 02-08-16 | P | 2800 | Check payment | | | -105.00 |
| | CL | Barn Supplies | 02-08-16 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-08-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1214  Nanticoke Racing Inc, | CL | | 02-08-16 | P | 9301 | Check payment | | | -1392.00 |
| 1223 | | | 02-08-16 | I | 35355 | Invoice | Tax: | 0.00 | 202.00 |
| | CL | Barn Supplies | 02-08-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 02-08-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 02-08-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 02-08-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-08-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 02-08-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1310  Copeland, Vincent | | | 02-08-16 | I | 35349 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 02-08-16 | V | 02808G | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 02-08-16 | S | DGREEN | D: Green blood tubes  10ml | 1 | 22.39 | 55.00 |
| | CL | Barn Supplies | 02-08-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1339 | CL | | 02-08-16 | P | 2942 | Check payment | | | -897.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 361
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 148 ▓▓▓▓▓ | | | 02-08-16 | I | 35356 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 02-08-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 1514 Dane, Rick | | | 02-08-16 | I | 35360 | Invoice | Tax: | 0.00 | 709.00 |
| | CL | Barn Supplies | 02-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-08-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 02-08-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 02-08-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 02-08-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | Barn Supplies | 02-08-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 02-08-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| 1552 ▓▓▓▓ | | | 02-08-16 | I | 35357 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 02-08-16 | V | 02089A | Visa payment | | | -230.00 |
| | CL | Barn Supplies | 02-08-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 02-08-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 02-08-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| 1603 Allard, Rene | | | 02-08-16 | I | 35361 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | Barn Supplies | 02-08-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 3 | 21.27 | 45.00 |
| | CL | Barn Supplies | 02-08-16 | S | DMJCT20 | D: Monoject 20cc | 6 | 105.60 | 210.00 |
| | CL | Barn Supplies | 02-08-16 | S | DBLDPILL | D: Bleeder Pills | 6 | 117.00 | 240.00 |
| 1619 | CL | | 02-08-16 | P | 1161 | Check payment | | | -80.00 |
| 1657 | | | 02-08-16 | I | 35362 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 02-08-16 | V | 015554 | Visa payment | | | -75.00 |
| | CL | Barn Supplies | 02-08-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-08-16 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| 1701 | | | 02-08-16 | I | 35348 | Invoice | Tax: | 0.00 | 156.00 |
| | CL | | 02-08-16 | V | 09901A | Visa payment | | | -156.00 |
| | CL | Windys Artist | 02-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Windys Artist | 02-08-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Windys Artist | 02-08-16 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 60.00 |
| | CL | Windys Artist | 02-08-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1859 Fiddlers Creek Stable  LL | | | 02-08-16 | I | 35358 | Invoice | Tax: | 0.00 | 382.00 |
| | CL | | 02-08-16 | M | 099839 | Mastercard payment | | | -382.00 |
| | CL | Barn Supplies | 02-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-08-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 362
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-08-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 02-08-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 02-08-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1874 | | | 02-08-16 | I | 35350 | Invoice | Tax: | 0.00 | 281.00 |
| | CL | Barn Supplies | 02-08-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 02-08-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 02-08-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 02-08-16 | S | DBAYPAS | D: Baytril Paste (n-roflocacin 60ml) | 2 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-08-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 02-08-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-08-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 02-08-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 35 | | | 02-09-16 | I | 35371 | Invoice | Tax: | 0.00 | 1195.00 |
| | CL | | 02-09-16 | A | | Account adjust-Good Client Discount | | | -100.00 |
| | CL | ANOTHER DAILY COPY | 02-09-16 | S | BOPOLY | BO: Polyglycam | 2 | | 190.00 |
| | CL | ANOTHER DAILY COPY | 02-09-16 | S | BOMARQ | BO: Marquis | 3 | | 840.00 |
| | CL | ANOTHER DAILY COPY | 02-09-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 265.00 |
| 701  Davis, Dylan | | | 02-09-16 | I | 35368 | Invoice | Tax: | 0.00 | 0.00 |
| 1566  Malone, Brian | CL | | 02-09-16 | V | 223347 | Visa payment | | | -167.50 |
| 1672  Slabaugh, Leroy | | | 02-09-16 | I | 35369 | Invoice | Tax: | 0.00 | 830.00 |
| | CL | | 02-09-16 | M | 04794Z | Mastercard payment | | | -830.00 |
| | CL | Barn Supplies | 02-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-09-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 02-09-16 | S | D20MG/M | D: Depo 20mg/ml | 10 | 313.40 | 650.00 |
| 1732 | | | 02-09-16 | I | 35367 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | | 02-09-16 | V | 659205 | Visa payment | | | -750.00 |
| | CL | Barn Supplies | 02-09-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 02-09-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 02-09-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 02-09-16 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 02-09-16 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 02-09-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 02-09-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1743 | | | 02-09-16 | A | | Account adjustment-reversed back | | | -56.25 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 363
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1893 ▮ | CL | | 02-09-16 | A | | Account adjust-reversed back to 701 | | | -395.00 |
| 936 ▮ | CL | | 02-10-16 | P | 2022 | Check payment | | | -325.00 |
| 1383 ▮ | CL | | 02-10-16 | P | 378 | Check payment | | | -208.00 |
| 1597 ▮ | CL | | 02-10-16 | P | 1917 | Check payment | | | -300.00 |
| 1717  Lare, Kevin | CL | STEEL RESERVE | 02-10-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Redneck Royalty | 02-10-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | New Patrol | 02-10-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Manzipan | 02-10-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Cs Eye | 02-10-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 02-10-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Supplies | 02-10-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 02-10-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 02-10-16 | S | DFHS | D: FHS   20mg/100ml | 2 | 116.00 | 190.00 |
| | CL | Barn Supplies | 02-10-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| 1813 ▮ | CL | | 02-10-16 | P | 1358 | Check payment | | | -153.00 |
| 105 ▮ | CL | | 02-11-16 | P | 6858 | Check payment | | | -160.00 |
| 1146  Foster Jr, Arthur | | | 02-11-16 | I | 35376 | Invoice | Tax: | 0.00 | 815.00 |
| | CL | Barn Supplies | 02-11-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 02-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 02-11-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| 1189 ▮ | | | 02-11-16 | I | 35373 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 02-11-16 | P | 10095 | Check payment | | | -120.00 |
| | CL | Barn Supplies | 02-11-16 | S | DTUCOP | D: Tucoprim/Uniprim | 1 | 12.00 | 40.00 |
| | CL | Barn Supplies | 02-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1343  Leggio, John | | | 02-11-16 | I | 35377 | Invoice | Tax: | 0.00 | 812.00 |
| | CL | | 02-11-16 | V | 190363 | Visa payment | | | -812.00 |
| | CL | Barn Supplies | 02-11-16 | S | DPOSTAL | D: Postal- Overnight | 1 | | 50.00 |
| | CL | Barn Supplies | 02-11-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 02-11-16 | S | DADREN | D: Adrenal Cortex | 3 | 35.25 | 60.00 |
| | CL | Barn Supplies | 02-11-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 02-11-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 02-11-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 02-11-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3364
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-11-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 02-11-16 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 02-11-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| 1597 | | | 02-11-16 | I | 35375 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | Barn Supplies | 02-11-16 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 480.00 |
| 1717  Lare, Kevin | | | 02-11-16 | I | 35374 | Invoice | Tax: | 0.00 | 1022.00 |
| | CL | Terra Cotta Lad | 02-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Go Tapaigh | 02-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 742 | CL | Barn Supplies | 02-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-12-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 02-12-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| 936 | | | 02-12-16 | I | 35379 | Invoice | Tax: | 0.00 | 493.00 |
| | CL | Barn Supplies | 02-12-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 02-12-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 02-12-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 02-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 02-12-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1166 | | | 02-12-16 | I | 35382 | Invoice | Tax: | 0.00 | 626.00 |
| | CL | Barn Supplies | 02-12-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 02-12-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 02-12-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 02-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 02-12-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 02-12-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| 1288  Heritage Stables LLC, | | | 02-12-16 | I | 35381 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | | 02-12-16 | V | 015472 | Visa payment | | | -305.00 |
| | CL | Barn Supplies | 02-12-16 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 120.00 |
| | CL | Barn Supplies | 02-12-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 02-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 02-12-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| 1499 | | | 02-12-16 | I | 35378 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 02-12-16 | V | 015160 | Visa payment | | | -480.00 |
| | CL | Barn Supplies | 02-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-12-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 365
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1804 ▮▮▮▮▮ | | | 02-12-16 | I | 35380 | Invoice | Tax: | 0.00 | 1425.00 |
| | CL | | 02-12-16 | D | 01331R | Discover payment | | | -1425.00 |
| | CL | Barn Supplies | 02-12-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 02-12-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| | CL | Barn Supplies | 02-12-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 02-12-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 02-12-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 4 | 200.88 | 300.00 |
| 1900  Parker, Josh | | | 02-12-16 | I | 35383 | Invoice | Tax: | 0.00 | 1048.00 |
| | CL | Barn Supplies | 02-12-16 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 02-12-16 | S | DMAP5 | D: Map 5  10ml | 6 | 240.00 | 330.00 |
| | CL | Barn Supplies | 02-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 02-12-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 02-12-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 02-12-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 02-12-16 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 2 | | 50.00 |
| | CL | Barn Supplies | 02-12-16 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 138.00 |
| | CL | Barn Supplies | 02-12-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 02-12-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 742 ▮▮▮▮▮ | | | 02-13-16 | I | 35385 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 02-13-16 | V | 03377C | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 02-13-16 | S | DHAPRE | D: Hyaluronic Acid PreLoaded Syringe | 2 | | 120.00 |
| 1010 ▮▮▮▮▮ | CL | | 02-13-16 | C | | Cash payment | | | -10.00 |
| 1824 ▮▮▮▮▮ | CL | | 02-13-16 | P | 1758 | Check payment | | | -1678.00 |
| 1900  Parker, Josh | | | 02-13-16 | I | 35386 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 02-13-16 | P | 2629 | Check payment | | | -1323.00 |
| | CL | Barn Supplies | 02-13-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 579  Milano, Cynthia | | | 02-15-16 | I | 35388 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 02-15-16 | M | 07909Z | Mastercard payment | | | -180.00 |
| | CL | Barn Supplies | 02-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-15-16 | S | DTB-7 | D: TB-7 | 3 | | 180.00 |
| 734 ▮▮▮▮▮ | CL | | 02-15-16 | P | 40283950 | Check payment | | | -2736.15 |
| 938  Brittingham, Donald | | | 02-15-16 | I | 35393 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 02-15-16 | S | DBACH20 | D: Bacteriostatic Water | 25 | 18.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 366  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-15-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 02-15-16 | S | DIVLRG | D: IV Set Large | 4 | 20.32 | 40.00 |
| | CL | Barn Supplies | 02-15-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 02-15-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| 961 | | | 02-15-16 | I | 35390 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 02-15-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 0.00 |
| 1111 | | | 02-15-16 | I | 35387 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 02-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-15-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-15-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | | 02-15-16 | P | REDEPO | Check payment | | | -140.00 |
| | CL | | 02-15-16 | A | | Returned check fee | | | 25.00 |
| | CL | | 02-15-16 | P | 5774 | Returned check | | | 140.00 |
| 1419 Robertson, Britney | | | 02-15-16 | I | 35389 | Invoice | Tax: | 0.00 | 584.00 |
| | CL | Barn Supplies | 02-15-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 8 | 34.96 | 144.00 |
| | CL | Barn Supplies | 02-15-16 | S | DADEQU | D: Adequan (IM) | 8 | 64.00 | 360.00 |
| | CL | Barn Supplies | 02-15-16 | S | DKENT10 | D: Kentucky Red   100ml | 2 | 98.74 | 80.00 |
| 1552 | | | 02-15-16 | I | 35394 | Invoice | Tax: | 0.00 | 505.00 |
| | CL | | 02-15-16 | V | 09793A | Visa payment | | | -505.00 |
| | CL | Barn Supplies | 02-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 3 | 40.50 | 75.00 |
| | CL | Barn Supplies | 02-15-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 02-15-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1665 | CL | | 02-15-16 | P | 6716 | Check payment | | | -110.00 |
| 1677 | | | 02-15-16 | I | 35391 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 02-15-16 | V | 05421D | Visa payment | | | -55.00 |
| | CL | Barn Supplies | 02-15-16 | S | DEPINEP | D: Epinephrine  50cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 02-15-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| 1761 Storer, Antonia | CL | | 02-15-16 | V | 151423 | Visa payment | | | -2670.00 |
| 295 Banca, Rich | | | 02-16-16 | I | 35406 | Invoice | Tax: | 0.00 | 1130.00 |
| | CL | Barn Supplies | 02-16-16 | S | DLRSB | D: LRS Bottles (Case) | 6 | 198.72 | 510.00 |
| | CL | Barn Supplies | 02-16-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 02-16-16 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 02-16-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 02-16-16 | S | DSUPER | D: Super Del | 5 | | 75.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 367
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-16-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 02-16-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| 577 | CL | | 02-16-16 | P | 5970 | Check payment | | | -580.00 |
| 591 | | | 02-16-16 | I | 35395 | Invoice | Tax: | 0.00 | 153.00 |
| | CL | Barn Supplies | 02-16-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | Barn Supplies | 02-16-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 02-16-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 02-16-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 02-16-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 665 | CL | | 02-16-16 | P | 6465 | Check payment | | | -110.00 |
| 851 | | | 02-16-16 | I | 35399 | Invoice | Tax: | 0.00 | 1425.00 |
| | CL | Barn Supplies | 02-16-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 02-16-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 02-16-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 02-16-16 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 02-16-16 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 02-16-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 02-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 02-16-16 | S | DB12300 | D: Vitamin B12  3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 02-16-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 02-16-16 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 02-16-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 3 | 11.85 | 30.00 |
| | CL | Barn Supplies | 02-16-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| 1223 | CL | | 02-16-16 | V | 85899C | Visa payment | | | -345.00 |
| 1425 | | | 02-16-16 | I | 35405 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 02-16-16 | V | 065018 | Visa payment | | | -280.00 |
| | CL | Barn Supplies | 02-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 02-16-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 4 | 54.00 | 80.00 |
| 1519 | CL | | 02-16-16 | P | 341 | Check payment | | | -1702.75 |
| 1546 | | | 02-16-16 | I | 35396 | Invoice | Tax: | 0.00 | 368.00 |
| | CL | Barn Supplies | 02-16-16 | S | DB12300 | D: Vitamin B12  3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 02-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-16-16 | S | MIS | Miscellaneous | 1 | | 2.00 |
| | CL | Barn Supplies | 02-16-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 368  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-16-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 02-16-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 240.00 |
| 1597 | | | 02-16-16 | I | 35400 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 02-16-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-16-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| 1657 | | | 02-16-16 | I | 35402 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 02-16-16 | V | 075525 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 02-16-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 02-16-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 02-16-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 02-16-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 02-16-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-16-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1677 | | | 02-16-16 | I | 35401 | Invoice | Tax: | 0.00 | 206.00 |
| | CL | | 02-16-16 | V | 00557D | Visa payment | | | -206.00 |
| | CL | Applejack Hanover | 02-16-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Applejack Hanover | 02-16-16 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| | CL | Applejack Hanover | 02-16-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Applejack Hanover | 02-16-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| 1781 | CL | | 02-16-16 | P | 3230 | Check payment | | | -745.00 |
| 1790 | CL | | 02-16-16 | P | 1150 | Check payment | | | -153.00 |
| 1809 | | | 02-16-16 | I | 35403 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 02-16-16 | V | 115368 | Visa payment | | | -20.00 |
| | CL | Barn Supplies | 02-16-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1855 | | | 02-16-16 | I | 35407 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 02-16-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 02-16-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| 1859  Fiddlers Creek Stable  LL | | | 02-16-16 | I | 35404 | Invoice | Tax: | 0.00 | 620.00 |
| | CL | | 02-16-16 | M | 089919 | Mastercard payment | | | -620.00 |
| | CL | Barn Supplies | 02-16-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 02-16-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 02-16-16 | S | DHYA3CC | D: Hyaluronic Acid preloaded 20mg | 4 | | 180.00 |
| | CL | Barn Supplies | 02-16-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 02-16-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**TRANSACTION JOURNAL**

Page 369  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-16-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1866 | | | 02-16-16 | I | 35398 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 02-16-16 | D | 01626R | Discover payment | | | -480.00 |
| | CL | GET PARTY PERFECT | 02-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 02-16-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 35 | | | 02-19-16 | I | 35417 | Invoice | Tax: | 0.00 | 68.00 |
| | CL | ANOTHER DAILY COPY | 02-19-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | 40.46 | 68.00 |
| 295  Banca, Rich | | | 02-19-16 | I | 35421 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 02-19-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 367 | | | 02-19-16 | I | 35423 | Invoice | Tax: | 0.00 | 97.00 |
| | CL | | 02-19-16 | V | 05393C | Visa payment | | | -97.00 |
| | CL | Barn Supplies | 02-19-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 02-19-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| 591 | | | 02-19-16 | I | 35410 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-19-16 | P | 2207 | Check payment | | | -250.00 |
| 742 | | | 02-19-16 | I | 35409 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 02-19-16 | V | 02597C | Visa payment | | | -195.00 |
| | CL | Barn Supplies | 02-19-16 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 02-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 788 | CL | | 02-19-16 | P | 10938 | Check payment | | | -485.00 |
| 851 | CL | | 02-19-16 | P | 234 | Check payment | | | -2050.00 |
| 961 | | | 02-19-16 | I | 35424 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 02-19-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | | | 02-19-16 | I | 35420 | Invoice | Tax: | 0.00 | 26.00 |
| | CL | | 02-19-16 | C | | Cash payment | | | -26.00 |
| | CL | Are You Nuts | 02-19-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 26.00 |
| 1146  Foster Jr, Arthur | CL | | 02-19-16 | P | 5697 | Check payment | | | -815.00 |
| 1419  Robertson, Britney | CL | | 02-19-16 | P | 1409 | Check payment | | | -584.00 |
| 1467 | | | 02-19-16 | I | 35412 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | | 02-19-16 | P | 3240 | Check payment | | | -600.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 3370  
**(Consolidated)**

TRANSACTION JOURNAL

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Secret Delight | 02-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Barn Supplies | 02-19-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 02-19-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 02-19-16 | S | DCALGLUD | D: Calcium Gluconate  10%  10ml | 1 | 60.50 | 65.00 |
| | CL | Barn Supplies | 02-19-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-19-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-19-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-19-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 02-19-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 1493 | | | 02-19-16 | I | 35418 | Invoice | Tax: | 0.00 | 1286.00 |
| | CL | Rabbi Schlomo | 02-19-16 | S | BOPOLY | BO: Polyglycam | 6 | | 510.00 |
| | CL | Rabbi Schlomo | 02-19-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | 40.46 | 68.00 |
| | CL | Dune in Red | 02-19-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| | CL | Dune in Red | 02-19-16 | S | BOPOLY | BO: Polyglycam | 6 | | 510.00 |
| | CL | Dune in Red | 02-19-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | 40.46 | 68.00 |
| 1514  Dane, Rick | CL | | 02-19-16 | P | 2773 | Check payment | | | -709.00 |
| 1546 | | | 02-19-16 | I | 35419 | Invoice | Tax: | 0.00 | 209.00 |
| | CL | Barn Supplies | 02-19-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 02-19-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 34.00 |
| | CL | Barn Supplies | 02-19-16 | S | DANIMAX | D: Animax/Panalog 240ml | 1 | 50.84 | 70.00 |
| | CL | Barn Supplies | 02-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | | 02-19-16 | P | 1855 | Check payment | | | -368.00 |
| 1597 | CL | | 02-19-16 | P | 1924 | Check payment | | | -530.00 |
| 1603  Allard, Rene | CL | | 02-19-16 | P | 5505 | Check payment | | | -495.00 |
| 1644 | CL | | 02-19-16 | P | 2477 | Check payment | | | -1622.00 |
| 1658 | | | 02-19-16 | I | 35422 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 02-19-16 | V | 101957 | Visa payment- ANDZEL | | | -480.00 |
| | CL | Barn Supplies | 02-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-19-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 02-19-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 02-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 02-19-16 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 110.00 |
| | CL | Barn Supplies | 02-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 02-19-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 371  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1702 ███████ | | | 02-19-16 | I | 35416 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | | 02-19-16 | V | 111576 | Visa payment | | | -640.00 |
| | CL | Ideal Race | 02-19-16 | S | DSUCRLI | D: Sucralfate Liquid | 1 | 75.00 | 120.00 |
| | CL | Barn Supplies | 02-19-16 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 1 | 110.00 | 40.00 |
| | CL | Barn Supplies | 02-19-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 02-19-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-19-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-19-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-19-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 02-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1717 Lare, Kevin | | | 02-19-16 | A | | Returned check fee | | | 40.00 |
| | CL | | 02-19-16 | P | 1467 | Returned check | | | 1172.00 |
| 1732 ███████ | | | 02-19-16 | I | 35408 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | | 02-19-16 | V | 330692 | Visa payment | | | -565.00 |
| | CL | Barn Supplies | 02-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-19-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 02-19-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 220.00 |
| | CL | Barn Supplies | 02-19-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1784 ███████ | | | 02-19-16 | I | 35415 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 02-19-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 02-19-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-19-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 02-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1790 ███████ | | | 02-19-16 | I | 35414 | Invoice | Tax: | 0.00 | 19.00 |
| | CL | Ethan Hanover | 02-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Ethan Hanover | 02-19-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 4.00 |
| 1799 ███████ | | | 02-19-16 | I | 35413 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Secret Delight | 02-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 15.00 |
| 1813 ███████ | CL | Ethan Hanover | 02-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 15.00 |
| | CL | Ethan Hanover | 02-19-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | | 4.00 |
| 1864 ███████ | CL | | 02-19-16 | P | 1242 | Check payment | | | -350.00 |
| 1874 ███████ | | | 02-19-16 | I | 35411 | Invoice | Tax: | 0.00 | 305.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

**Page** 372  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 02-19-16 | P | 2310 | Check payment | | | -451.00 |
| | CL | Barn Supplies | 02-19-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 02-19-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 1882 | CL | | 02-19-16 | P | 5843 | Check payment | | | -600.00 |
| 1891 | CL | | 02-19-16 | P | 4019 | Check payment | | | -250.00 |
| 328 | CL | | 02-20-16 | P | 1173 | Check payment | | | -45.00 |
| | | | 02-20-16 | A | | Invoice #35424 from Account #961 | | | 45.00 |
| 961 | | | 02-20-16 | A | | Transfer Inv. #35424 to Acct. #328 | | | -45.00 |
| 1901 | CL | | 02-20-16 | V | 218216 | Visa payment | | | -125.00 |
| | | | 02-20-16 | I | 35425 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 02-20-16 | S | DACTHW | D: ACTH  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 02-20-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 02-20-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 510  Haynes, Jr, Walter | | | 02-22-16 | I | 35426 | Invoice | Tax: | 0.00 | 1742.00 |
| | CL | | 02-22-16 | V | 02444A | Visa payment | | | -1742.00 |
| | CL | Barn Supplies | 02-22-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 02-22-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 02-22-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Supplies | 02-22-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 5 | 100.00 | 150.00 |
| | CL | Barn Supplies | 02-22-16 | S | DCREOP | D: Creopan  100cc | 12 | 240.00 | 336.00 |
| | CL | Barn Supplies | 02-22-16 | S | DWESTE | D: Western Formular | 12 | 168.00 | 240.00 |
| | CL | Barn Supplies | 02-22-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 12 | 210.00 | 300.00 |
| | CL | Barn Supplies | 02-22-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 02-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 701  Davis, Dylan | CL | | 02-22-16 | P | 1407 | Check payment | | | -2500.00 |
| 785 | CL | | 02-22-16 | P | 7247 | Check payment | | | -14.06 |
| 936 | CL | | 02-22-16 | P | 2030 | Check payment | | | -400.00 |
| 1069 | | | 02-22-16 | I | 35428 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | Barn Supplies | 02-22-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-22-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-22-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3373
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | | | 02-22-16 | I | 35429 | Invoice | Tax: | 0.00 | 311.00 |
| | CL | Barn Supplies | 02-22-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 02-22-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 02-22-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 02-22-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1289 | | | 02-22-16 | I | 35427 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 02-22-16 | V | 023309 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 02-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-22-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 02-22-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 02-22-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 02-22-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1326 | CL | | 02-22-16 | P | 4188 | Check payment | | | -125.00 |
| 1487 | CL | | 02-22-16 | P | 3638 | Check payment | | | -365.00 |
| 1842 | | | 02-22-16 | I | 35430 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-22-16 | P | 2106 | Check payment | | | -860.00 |
| 328 | | | 02-23-16 | I | 35431 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 02-23-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 0.00 |
| | CL | Barn Supplies | 02-23-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 0.00 |
| 938  Brittingham, Donald | | | 02-23-16 | I | 35434 | Invoice | Tax: | 0.00 | 238.00 |
| | CL | Barn Supplies | 02-23-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 02-23-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | | 02-23-16 | P | 4626 | Check payment | | | -420.00 |
| 1069 | CL | | 02-23-16 | P | 5264 | Check payment | | | -290.00 |
| 1600 | | | 02-23-16 | I | 35433 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 02-23-16 | V | 03883B | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 02-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-23-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1717  Lare, Kevin | CL | | 02-23-16 | P | 1509 | Check payment | | | -4156.00 |
| | | | 02-23-16 | I | 35432 | Invoice | Tax: | 0.00 | 1497.00 |
| | CL | Redneck Royalty | 02-23-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | New Patrol | 02-23-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3374
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Go Tapaigh | 02-23-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 02-23-16 | S | DPBLOCKD: P-Block | | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 02-23-16 | S | DPOWER D: Power Bloc | | 2 | | 100.00 |
| | CL | Barn Supplies | 02-23-16 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 2 | | 110.00 |
| | CL | Barn Supplies | 02-23-16 | S | DBUTE D: Phenylbutazone | | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 02-23-16 | S | D20MG/M D: Depo 20mg/ml | | 2 | 62.68 | 130.00 |
| | CL | Barn Supplies | 02-23-16 | S | DNEE19X D: Needles- Monoject 19 x 1 | | 2 | 17.10 | 30.00 |
| | CL | Barn Supplies | 02-23-16 | S | DMJCT5C D: Monoject 6cc | | 3 | 19.50 | 45.00 |
| | CL | Barn Supplies | 02-23-16 | S | DMJCT12 D: Monoject 12 cc | | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 02-23-16 | S | DTHYDPI D: Thyroid pills .8mg 1000 count | | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 02-23-16 | S | DEQ-1@5 D: EQ-1@5 | | 2 | | 660.00 |
| 1784 | CL | | 02-23-16 | V | 114922 | Visa payment | | | -105.00 |
| 1850 | | | 02-23-16 | I | 35435 | Invoice | Tax: | 0.00 | 534.00 |
| | CL | | 02-23-16 | V | 144686 | Visa payment | | | -534.00 |
| | CL | Barn Supplies | 02-23-16 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 02-23-16 | S | DNEED18 D: Needles- Monoject 18 x 1.5 | | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-23-16 | S | D10CC D: Nipro 10 cc Syringes | | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-23-16 | S | DFACTRED: Factrel 20ml | | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 02-23-16 | S | DCLOT21 D: Clotol 21% - N-Butyl Alcohol 21 % | | 3 | 45.00 | 75.00 |
| | CL | Barn Supplies | 02-23-16 | S | DLARGE D: L-Argentine | | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 02-23-16 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 02-23-16 | S | DB15 D: B-15 | | 2 | 16.50 | 40.00 |
| | CL | Barn Supplies | 02-23-16 | S | DADENO D: Adenosine 200mg/ml (50 mls) | | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 02-23-16 | S | DADREN D: Adrenal Cortex | | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 02-23-16 | S | DGPEHN D: Glandular Peptide Extract HN | | 2 | 80.00 | 130.00 |
| 1444 | | | 02-24-16 | I | 35436 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | Barn Supplies | 02-24-16 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 02-24-16 | S | D10CC D: Nipro 10 cc Syringes | | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-24-16 | S | DMJT3CC D: Monoject 3cc Syringes w/ needles | | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 02-24-16 | S | D20MG/M D: Depo 20mg/ml | | 2 | 62.68 | 130.00 |
| | CL | Barn Supplies | 02-24-16 | S | DGEL50 D: Gel 50 10cc | | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 02-24-16 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 2 | | 160.00 |
| | CL | Barn Supplies | 02-24-16 | S | DACEPR D: Acepromazine | | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 02-24-16 | S | DIMETHO D: Robaxin/ Methocarbamol 100 ml | | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 02-24-16 | S | DEFLU25 D: Flunixamine 250 mls | | 2 | 80.00 | 100.00 |
| 226 Dennis, Eddie | | | 02-25-16 | I | 35440 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 02-25-16 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 3 | | 165.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3375
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | | | 02-25-16 | I | 35441 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 02-25-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 02-25-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 02-25-16 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-25-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 1339 | | | 02-25-16 | I | 35442 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 02-25-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 02-25-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 02-25-16 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1672  Slabaugh, Leroy | | | 02-25-16 | I | 35443 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 02-25-16 | M | 06806Z | Mastercard payment | | | -800.00 |
| | CL | Barn Supplies | 02-25-16 | S | DCEPHA | D: Cephalaxin  500 mg  100count | 10 | 114.20 | 180.00 |
| | CL | Barn Supplies | 02-25-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 02-25-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| | CL | Barn Supplies | 02-25-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| 1804 | | | 02-25-16 | I | 35439 | Invoice | Tax: | 0.00 | 2165.00 |
| | CL | | 02-25-16 | D | 02928R | Discover payment | | | -2165.00 |
| | CL | Barn Supplies | 02-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-25-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | Barn Supplies | 02-25-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| | CL | Barn Supplies | 02-25-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 390.00 |
| | CL | Barn Supplies | 02-25-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 02-25-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| | CL | Barn Supplies | 02-25-16 | S | DDICLAZ | D: Diclazuril | 10 | 150.00 | 450.00 |
| 1882 | | | 02-25-16 | I | 35438 | Invoice | Tax: | 0.00 | 0.00 |
| 1900  Parker, Josh | | | 02-25-16 | I | 35444 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 02-25-16 | P | 2637 | Check payment | | | -205.00 |
| | CL | Barn Supplies | 02-25-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-25-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | | | 02-25-16 | I | 35437 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 02-25-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 02-25-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| 936 | | | 02-26-16 | I | 35446 | Invoice | Tax: | 0.00 | 178.00 |
| | CL | Barn Supplies | 02-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-26-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 02-26-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 376
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 02-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1826 | | | 02-26-16 | I | 35445 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 02-26-16 | V | 013719 | Visa payment | | | -145.00 |
| | CL | Barn Supplies | 02-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-26-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 02-26-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| 1899 | | | 02-26-16 | I | 35447 | Invoice | Tax: | 0.00 | 162.00 |
| | CL | | 02-26-16 | V | 042146 | Visa payment | | | -162.00 |
| | CL | Barn Supplies | 02-26-16 | S | DALNEED | D: Needles 16 gauge- Aluminum Hub | 1 | | 25.00 |
| | CL | Barn Supplies | 02-26-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 4 | 44.00 | 62.00 |
| | CL | Barn Supplies | 02-26-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 02-26-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 02-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 35 | CL | | 02-27-16 | P | 2773 | Check payment | | | -1195.00 |
| 226 | Dennis, Eddie | CL | 02-27-16 | P | 8917 | Check payment | | | -400.00 |
| 591 | | | 02-27-16 | I | 35449 | Invoice | Tax: | 0.00 | 229.00 |
| | CL | Barn Supplies | 02-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 02-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 02-27-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 02-27-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 02-27-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-27-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 02-27-16 | S | DFLUWE | D: Flucort- Wedgewood | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 705 | CL | | 02-27-16 | P | 630 | Check payment | | | -1655.60 |
| 936 | CL | | 02-27-16 | P | 2040 | Check payment | | | -568.00 |
| 1111 | CL | | 02-27-16 | P | 5890 | Check payment | | | -65.00 |
| 1865 | Devita, Nick | | 02-27-16 | I | 35448 | Invoice | Tax: | 0.00 | -290.00 |
| | CL | Sackheim Billed Out | 02-27-16 | S | MIS | Miscellaneous | 1 | | -610.00 |
| | CL | Sackheim Billed Out | 02-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3377  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 591 | CL | | 02-28-16 | P | 2218 | Check payment | | | -229.00 |
| 104 | | | 02-28-16 | I | 35453 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 02-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-28-16 | S | DHEMO1 | D: Hemo 15 | 10 | 82.50 | 150.00 |
| 1493 | | | 02-28-16 | I | 35451 | Invoice | Tax: | 0.00 | 88.00 |
| | CL | Krivlen | 02-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Krivlen | 02-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Krivlen | 02-28-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1807  Sisco Stables, Allen | | | 02-28-16 | I | 35452 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 02-28-16 | V | 162291 | Visa payment | | | -420.00 |
| | CL | Barn Supplies | 02-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-28-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 02-28-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 02-28-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 2 | 102.72 | 160.00 |
| | CL | Barn Supplies | 02-28-16 | S | DANEEDLD | Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| 1876 | | | 02-28-16 | I | 35450 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | | 02-28-16 | D | 02933B | Discover payment | | | -510.00 |
| | CL | Barn Supplies | 02-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 02-28-16 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| 510  Haynes, Jr, Walter | | | 02-29-16 | I | 35526 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 02-29-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 4 | 20.00 | 80.00 |
| 577 | | | 02-29-16 | I | 35517 | Invoice | Tax: | 0.00 | 198.00 |
| | CL | Barn Account | 02-29-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Account | 02-29-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | Barn Account | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 638 | | | 02-29-16 | I | 35518 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | | 25.00 |
| 701  Davis, Dylan | | | 02-29-16 | I | 35524 | Invoice | Tax: | 0.00 | 3203.12 |
| | CL | B-Transfer | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 3 | | 0.00 |
| | CL | B-Transfer | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 0.00 |
| | CL | B-Transfer | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 0.00 |
| | CL | Barn Account | 02-29-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 8378
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 02-29-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Account | 02-29-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Account | 02-29-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Account | 02-29-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Account | 02-29-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 12 | 162.00 | 300.00 |
| | CL | Barn Account | 02-29-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 12 | 84.00 | 180.00 |
| | CL | Barn Account | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Account | 02-29-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | CL | Barn Account | 02-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 02-29-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 02-29-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Account | 02-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | One Last Roadie | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | One Last Roadie | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | One Last Roadie | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | One Last Roadie | 02-29-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 0.00 |
| | CL | One Last Roadie | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 0.00 |
| | CL | WOODSTOCK HANOVE | 02-29-16 | S | DTRIENA | D: Trienamine  250cc | 1 | 12.50 | 0.00 |
| | CL | WOODSTOCK HANOVE | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Body Talk | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Body Talk | 02-29-16 | S | BOREGU | BO: Regumate | 0.25 | | 0.00 |
| | CL | ER MONICA | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | ER MONICA | 02-29-16 | S | BOREGU | BO: Regumate | 0.25 | | 0.00 |
| | CL | ER MONICA | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 0.00 |
| | CL | ER MONICA | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | Black is Back | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Dinner at the Met | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Dinner at the Met | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Dinner at the Met | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Dinner at the Met | 02-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| 705 | | | 02-29-16 | I | 35513 | Invoice | Tax: | 0.00 | -72.31 |
| | CL | | 02-29-16 | A | | Account adjust-Good Client Discount | | | -72.31 |
| | | | 02-29-16 | I | 35510 | Invoice | Tax: | 0.00 | 396.25 |
| | CL | ROCKIN THE HOUSE | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | ROCKIN THE HOUSE | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | ROCKIN THE HOUSE | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ROCKIN THE HOUSE | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | | | 02-29-16 | I | 35507 | Invoice | Tax: | 0.00 | 26.56 |
| | CL | WOODSTOCK HANOVE | 02-29-16 | S | DTRIENA | D: Trienamine  250cc | 1 | | 12.50 |
| | CL | WOODSTOCK HANOVE | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 02-29-16 | I | 35505 | Invoice | Tax: | 0.00 | 264.37 |
| | CL | SECRETSOFTHEKNIGHT | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 02-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 236.25 |
| | | | 02-29-16 | I | 35503 | Invoice | Tax: | 0.00 | 410.62 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | | | 02-29-16 | I | 35501 | Invoice | Tax: | 0.00 | 203.12 |
| | CL | OK FERRARI | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | OK FERRARI | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | OK FERRARI | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | OK FERRARI | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | | | 02-29-16 | I | 35499 | Invoice | Tax: | 0.00 | 131.25 |
| | CL | Major Bucks | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Major Bucks | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Major Bucks | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Major Bucks | 02-29-16 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| | | | 02-29-16 | I | 35497 | Invoice | Tax: | 0.00 | 224.37 |
| | CL | Contraband Hanover | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Contraband Hanover | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 02-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| | CL | Contraband Hanover | 02-29-16 | S | DEXCEL | D: Excede | 1 | | 120.00 |
| | | | 02-29-16 | I | 35496 | Invoice | Tax: | 0.00 | 96.87 |
| | CL | AROCKIN HANOVER | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| 734 | CL | AROCKIN HANOVER | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 02-29-16 | I | 35514 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-29-16 | A | | Account adjust-Good Client Discount | | | -75.10 |
| | | | 02-29-16 | I | 35508 | Invoice | Tax: | 0.00 | 26.56 |
| | CL | WOODSTOCK HANOVE | 02-29-16 | S | DTRIENA | D: Trienamine  250cc | 1 | | 12.50 |
| | CL | WOODSTOCK HANOVE | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| | | | 02-29-16 | I | 35506 | Invoice | Tax: | 0.00 | 264.37 |
| | CL | SECRETSOFTHEKNIGHT | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 02-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | | | 02-29-16 | I | 35504 | Invoice | Tax: | 0.00 | 410.62 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 380
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | | | 02-29-16 | I | 35502 | Invoice | Tax: | 0.00 | 203.12 |
| | CL | OK FERRARI | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | OK FERRARI | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | OK FERRARI | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | OK FERRARI | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | | | 02-29-16 | I | 35500 | Invoice | Tax: | 0.00 | 131.25 |
| | CL | Major Bucks | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Major Bucks | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Major Bucks | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Major Bucks | 02-29-16 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| | | | 02-29-16 | I | 35498 | Invoice | Tax: | 0.00 | 224.37 |
| | CL | Contraband Hanover | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | Contraband Hanover | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 02-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 15.00 |
| | CL | Contraband Hanover | 02-29-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 120.00 |
| | | | 02-29-16 | I | 35495 | Invoice | Tax: | 0.00 | 96.87 |
| | CL | AROCKIN HANOVER | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | AROCKIN HANOVER | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | AROCKIN HANOVER | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 02-29-16 | I | 35489 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | STONEBRIDGE MASTER | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 02-29-16 | I | 35486 | Invoice | Tax: | 0.00 | 256.25 |
| | CL | He's Lucky | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | ER MONICA | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ER MONICA | 02-29-16 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| | CL | ER MONICA | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | ER MONICA | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | | | 02-29-16 | I | 35485 | Invoice | Tax: | 0.00 | 333.12 |
| | CL | Dinner at the Met | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Dinner at the Met | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Dinner at the Met | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Dinner at the Met | 02-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| 851 | | | 02-29-16 | I | 35474 | Invoice | Tax: | 0.00 | 770.00 |
| | CL | Barn Supplies | 02-29-16 | S | DPOLYGL | D: Polyglycam | 4 | 220.00 | 340.00 |
| | CL | Barn Supplies | 02-29-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 936 | | | 02-29-16 | I | 35521 | Invoice | Tax: | 0.00 | 60.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3381
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1095 | | | 02-29-16 | I | 35488 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Black is Back | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| 1137 | | | 02-29-16 | I | 35511 | Invoice | Tax: | 0.00 | 375.62 |
| | CL | One Last Roadie | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | One Last Roadie | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | One Last Roadie | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | One Last Roadie | 02-29-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | | 25.00 |
| | CL | One Last Roadie | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| 1166 | | | 02-29-16 | I | 35465 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1181 | | | 02-29-16 | I | 35454 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 02-29-16 | M | 09338S | Mastercard payment | | | -290.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 02-29-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 | | 60.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| 1200 | | | 02-29-16 | I | 35512 | Invoice | Tax: | 0.00 | 4812.07 |
| | CL | | 02-29-16 | V | 06869G | Visa payment | | | -4812.07 |
| | CL | | 02-29-16 | A | | Account adjust-Good Client Discount | | | -186.68 |
| | CL | Tough Mac | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Tough Mac | 02-29-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | Tough Mac | 02-29-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Tough Mac | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Tough Mac | 02-29-16 | S | DGASTR | D: Gastogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 02-29-16 | S | DSUCCE | D: Succeed | 0.50 | 41.50 | 65.00 |
| | CL | Tough Mac | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Tough Mac | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Tough Mac | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Tough Mac | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SOUTHWIND GINGER | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | SOUTHWIND GINGER | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | SOUTHWIND GINGER | 02-29-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | SOUTHWIND GINGER | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SOUTHWIND GINGER | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | SOUTHWIND GINGER | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 382
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SOUTHWIND GINGER | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SOUTHWIND GINGER | 02-29-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | RAGAZZO DOLCE | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | RAGAZZO DOLCE | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | RAGAZZO DOLCE | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Lofty Brogden N | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Lofty Brogden N | 02-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Lofty Brogden N | 02-29-16 | S | DSUCCE | D: Succeed | 0.50 | 41.50 | 65.00 |
| | CL | Lofty Brogden N | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Lofty Brogden N | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Lindwood Player | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | IF YOU WANT FIRE | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | IF YOU WANT FIRE | 02-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | IF YOU WANT FIRE | 02-29-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | IF YOU WANT FIRE | 02-29-16 | S | DEXCEL | D: Excede | 0.50 | 78.74 | 120.00 |
| | CL | IF YOU WANT FIRE | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | FULL ON ROCKNROLL | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FULL ON ROCKNROLL | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | FULL ON ROCKNROLL | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FULL ON ROCKNROLL | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FULL ON ROCKNROLL | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Four Staces | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Four Staces | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Four Staces | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 02-29-16 | S | BOOMEP | BO: Omeprazole | 1 | | 425.00 |
| | CL | Four Staces | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Fearless Diablo | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | DOUBLE JOY | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | DOUBLE JOY | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | DOUBLE JOY | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | DOUBLE JOY | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | DOUBLE JOY | 02-29-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| 1214  Nanticoke Racing Inc, | | | 02-29-16 | I | 35519 | Invoice | Tax: | 0.00 | 2616.00 |
| | CL | Barn Supplies | 02-29-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3383
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-29-16 | S | DHYDRO | D: Hydrocortisone Acetate | 4 | 48.00 | 80.00 |
| | CL | Barn Supplies | 02-29-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 02-29-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFLUWE | D: Flucort- Wedgewood | 6 | 138.00 | 240.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-29-16 | S | D | D: Depo-Medrol 40mg/ml | 12 | 192.00 | 276.00 |
| | CL | Barn Supplies | 02-29-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 02-29-16 | S | DHYDRO | D: Hydrocortisone Acetate | 6 | 72.00 | 120.00 |
| | CL | Barn Supplies | 02-29-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 02-29-16 | S | D | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 115.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 12 | 180.00 | 360.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1223 ███████ | | | 02-29-16 | I | 35463 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-29-16 | V | 12613C | Visa payment | | | -411.00 |
| 1288 Heritage Stables LLC, | | | 02-29-16 | I | 35522 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 02-29-16 | V | 028669 | Visa payment | | | -70.00 |
| | CL | Rage n Ryan | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1289 | | | 02-29-16 | I | 35525 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 02-29-16 | V | 07231B | Visa payment | | | -100.00 |
| | CL | Frankie | 02-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 02-29-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 5 | | 50.00 |
| | CL | Frankie | 02-29-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 1290 | | | 02-29-16 | I | 35509 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | Sparky Mark | 02-29-16 | S | DEQ-1@5 | D: EQ-1 @5 | 0.50 | | 165.00 |
| | CL | Sparky Mark | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Sparky Mark | 02-29-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Sparky Mark | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 1339 | CL | | 02-29-16 | P | 2947 | Check payment | | | -660.00 |
| 1346 Baker, Blake | | | 02-29-16 | I | 35520 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 02-29-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 02-29-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 02-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 384
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1367 | | | 02-29-16 | I | 35493 | Invoice | Tax: | 0.00 | 682.82 |
| | CL | | 02-29-16 | M | 83410P | Mastercard payment | | | -682.82 |
| | CL | | 02-29-16 | A | | Account adjust-Good Client Discount | | | -35.93 |
| | CL | Apollo Seelster | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Apollo Seelster | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Apollo Seelster | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.75 | | 247.50 |
| | CL | Apollo Seelster | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Apollo Seelster | 02-29-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Apollo Seelster | 02-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Apollo Seelster | 02-29-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Apollo Seelster | 02-29-16 | S | DEXCEL | D: Excede | 0.50 | 78.74 | 120.00 |
| 1383 | | | 02-29-16 | I | 35516 | Invoice | Tax: | 0.00 | 164.00 |
| | CL | Barn Supplies | 02-29-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 02-29-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 36.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLIPOTR | D: Lipotropes 100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | | | 02-29-16 | I | 35515 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 02-29-16 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 40.00 |
| 1454 | | | 02-29-16 | I | 35494 | Invoice | Tax: | 0.00 | 193.75 |
| | CL | GO COLLECT N | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | GO COLLECT N | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | GO COLLECT N | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| 1467 | | | 02-29-16 | I | 35476 | Invoice | Tax: | 0.00 | |
| | | | 02-29-16 | L | | Late fee | | | 25.00 |
| 1487 | | | 02-29-16 | I | 35460 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 02-29-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 1493 | CL | | 02-29-16 | P | 43001417 | Check payment | | | -2104.00 |
| 1505 | CL | | 02-29-16 | P | 14012 | Check payment | | | -415.00 |
| 1514 Dane, Rick | | | 02-29-16 | I | 35461 | Invoice | Tax: | 0.00 | 925.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 240.00 |
| | CL | Barn Supplies | 02-29-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-29-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 02-29-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 02-29-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 2 | 40.00 | 60.00 |
| 1521 | | | 02-29-16 | I | 35471 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 02-29-16 | S | DHYLART | D: Hylartin-V 2 ml | 6 | 315.00 | 360.00 |
| 1552 | | | 02-29-16 | I | 35459 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | | 02-29-16 | V | 04407A | Visa payment | | | -355.00 |
| | CL | Barn Supplies | 02-29-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFACTRE | D: Factrel 20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 02-29-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 02-29-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 1 | 1.00 | 80.00 |
| 1559 | | | 02-29-16 | I | 35481 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-29-16 | L | | Late fee | | | 25.00 |
| 1603 Allard, Rene | | | 02-29-16 | I | 35472 | Invoice | Tax: | 0.00 | 324.00 |
| | CL | Barn Supplies | 02-29-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 12 | 141.00 | 264.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNEE18X | D: Needles- Monoject 18 x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| 1615 | | | 02-29-16 | I | 35478 | Invoice | Tax: | 0.00 | 0.00 |
| 1657 | | | 02-29-16 | I | 35458 | Invoice | Tax: | 0.00 | 403.00 |
| | CL | | 02-29-16 | V | 082330 | Visa payment | | | -403.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 02-29-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 02-29-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 02-29-16 | S | DACTHW | D: ACTH - 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFACTRE | D: Factrel 20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3386
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-29-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 02-29-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1702 ▮▮▮▮▮▮ | | | 02-29-16 | I | 35475 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | Barn Supplies | 02-29-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 10 | | 80.00 |
| | CL | Barn Supplies | 02-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 02-29-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1717  Lare, Kevin | | | 02-29-16 | I | 35523 | Invoice | Tax: | 0.00 | 561.00 |
| | CL | On the Sky | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | New Patrol | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 02-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Barn Supplies | 02-29-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| | CL | Barn Supplies | 02-29-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 02-29-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Awesome Valley | 02-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1732 ▮▮▮▮ | | | 02-29-16 | I | 35469 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | | 02-29-16 | V | 806155 | Visa payment | | | -455.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 02-29-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 1737 ▮▮▮▮ | | | 02-29-16 | I | 35477 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-29-16 | L | | Late fee | | | 25.00 |
| 1834  Conner, Chuck | | | 02-29-16 | I | 35456 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 02-29-16 | V | 162455 | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |
| 1845 ▮▮▮▮ | | | 02-29-16 | I | 35468 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 02-29-16 | P | 3464 | Check payment | | | -1070.00 |
| 1852 ▮▮▮▮ | | | 02-29-16 | I | 35490 | Invoice | Tax: | 0.00 | 62.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 387  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Body Talk | 02-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Body Talk | 02-29-16 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| 1855 | | | 02-29-16 | I | 35457 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 02-29-16 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1859 Fiddlers Creek Stable LL | | | 02-29-16 | I | 35455 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 02-29-16 | M | 032415 | Mastercard payment | | | -255.00 |
| | CL | Barn Supplies | 02-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 02-29-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 87.50 | 125.00 |
| 1865 Devita, Nick | | | 02-29-16 | I | 35467 | Invoice | Tax: | 0.00 | 1299.00 |
| | CL | Kliss Billed out | 02-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 128.75 | 330.00 |
| | CL | Hero Billed out | 02-29-16 | S | DPOLYGL | D: Polyglycam | 10 | 550.00 | -170.00 |
| | CL | Barn Supplies | 02-29-16 | S | FERRO | Btl: Caca Copper - Ferrocyl | 3 | | 0.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DGUAF25 | D: Guaifenesin  250ml | 8 | 80.00 | 144.00 |
| | CL | Barn Supplies | 02-29-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 02-29-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 6 | 105.00 | 150.00 |
| | CL | Barn Supplies | 02-29-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 3 | 45.00 | 120.00 |
| | CL | Barn Supplies | 02-29-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 24 | 672.00 | 240.00 |
| 1874 | | | 02-29-16 | I | 35462 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | JACK REACHER | 02-29-16 | S | DBAYPAS | D: Baytril Paste (n-roflocacin 60ml) | 2 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 50.00 |
| | CL | Barn Supplies | 02-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 02-29-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 388  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1875 | | | 02-29-16 | I | 35479 | Invoice | Tax: | 0.00 | 0.00 |
| 1882 | | | 02-29-16 | I | 35466 | Invoice | Tax: | 0.00 | 89.00 |
| | CL | | 02-29-16 | P | 1356 | Check payment | | | -89.00 |
| | CL | Barn Supplies | 02-29-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Barn Supplies | 02-29-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| 1886 | | | 02-29-16 | I | 35487 | Invoice | Tax: | 0.00 | 247.50 |
| | CL | LITTLE MS CHRISSY | 02-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | LITTLE MS CHRISSY | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | LITTLE MS CHRISSY | 02-29-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | LITTLE MS CHRISSY | 02-29-16 | S | BOREGU | BO: Regumate | 0.25 | | 68.75 |
| | | | 02-29-16 | I | 35482 | Invoice | Tax: | 0.00 | 0.00 |
| 1889 | | | 02-29-16 | I | 35473 | Invoice | Tax: | 0.00 | 354.00 |
| | CL | | 02-29-16 | D | 02979R | Discover payment | | | -354.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | GIMME THE LOOT | 02-29-16 | S | DCHORIO | D: Chorionic 10ml | 3 | 58.50 | 102.00 |
| 1892 | | | 02-29-16 | I | 35491 | Invoice | Tax: | 0.00 | 377.50 |
| | CL | ACE OF SHARKS | 02-29-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | ACE OF SHARKS | 02-29-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | ACE OF SHARKS | 02-29-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | ACE OF SHARKS | 02-29-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| 1897 | | | 02-29-16 | I | 35483 | Invoice | Tax: | 0.00 | 578.50 |
| 1898 | | | 02-29-16 | I | 35480 | Invoice | Tax: | 0.00 | 551.00 |
| 1901 | | | 02-29-16 | I | 35464 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 02-29-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 02-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 295  Banca, Rich | CL | | 03-02-16 | P | 524 | Check payment | | | -5000.00 |

**Date of Report:** 12-31-22      **Equestology**      Page 389
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 770 | | | 03-02-16 | I | 35535 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 03-02-16 | V | 004316 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 03-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 851 | CL | | 03-02-16 | P | 246 | Check payment | | | -770.00 |
| 936 | | | 03-02-16 | I | 35537 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 03-02-16 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| | CL | Barn Supplies | 03-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 03-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 03-02-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1223 | | | 03-02-16 | I | 35533 | Invoice | Tax: | 0.00 | 212.00 |
| | CL | Barn Supplies | 03-02-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 03-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 03-02-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 03-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1288  Heritage Stables LLC, | | | 03-02-16 | I | 35538 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 03-02-16 | V | 168410 | Visa payment | | | -230.00 |
| | CL | Barn Supplies | 03-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 03-02-16 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 40.00 |
| | CL | Barn Supplies | 03-02-16 | S | DHEPTA | D: Heptam-B12 | 1 | | 45.00 |
| | CL | Barn Supplies | 03-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 5 | 21.85 | 90.00 |
| 1514  Dane, Rick | CL | | 03-02-16 | P | 2775 | Check payment | | | -925.00 |
| 1597 | | | 03-02-16 | I | 35527 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 03-02-16 | P | 2119 | Check payment | | | -230.00 |
| | CL | Barn Supplies | 03-02-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 03-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-02-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 2 | 30.70 | 70.00 |
| 1677 | | | 03-02-16 | I | 35528 | Invoice | Tax: | 0.00 | 141.00 |
| | CL | | 03-02-16 | V | 00427D | Visa payment | | | -141.00 |
| | CL | Barn Supplies | 03-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-02-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 03-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
**(Consolidated)**

**Page** 8390

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-02-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| 1702 | CL | | 03-02-16 | V | 141650 | Visa payment | | | -490.00 |
| 1784 | | | 03-02-16 | I | 35532 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 03-02-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| | CL | Barn Supplies | 03-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-02-16 | S | DBACH20 | D: Bacteriostatic Water | 50 | 36.00 | 95.00 |
| 1855 | CL | | 03-02-16 | P | 16896 | Check payment | | | -395.00 |
| 1866 | | | 03-02-16 | I | 35530 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 03-02-16 | D | $4571.00 | Discover payment | | | -480.00 |
| | CL | GET PARTY PERFECT | 03-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 03-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1874 | CL | | 03-02-16 | P | 2327 | Check payment | | | -265.00 |
| | CL | | 03-02-16 | P | 2319 | Check payment | | | -135.00 |
| 1882 | CL | Barn Supplies | 03-02-16 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| 1887 | | | 03-02-16 | I | 35536 | Invoice | Tax: | 0.00 | 1681.50 |
| | CL | | 03-02-16 | V | 08429G | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 03-02-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 03-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 03-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-02-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 03-02-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 03-02-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 03-02-16 | S | DSILVER | D: Silver Sulfadiazine Creme  400GR | 1 | 18.77 | 66.50 |
| | CL | Barn Supplies | 03-02-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 03-02-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 03-02-16 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 03-02-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1901 | CL | | 03-02-16 | C | | Cash payment | | | -25.00 |
| 1902 | | | 03-02-16 | I | 35531 | Invoice | Tax: | 0.00 | 361.00 |
| | CL | Barn Supplies | 03-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-02-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3391  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 03-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 03-02-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-02-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 03-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-02-16 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| 921  Stafford, Arthur | | | 03-03-16 | I | 35540 | Invoice | Tax: | 0.00 | 677.00 |
| | CL | Barn Supplies | 03-03-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 03-03-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 03-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-03-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-03-16 | S | DPOWER | D: Power Bloc | 3 | | 150.00 |
| | CL | Barn Supplies | 03-03-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 03-03-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| | CL | Barn Supplies | 03-03-16 | S | DTHYRL1 | D: Thyrol -L  1lb | 4 | 79.16 | 112.00 |
| 938  Brittingham, Donald | | | 03-03-16 | I | 35548 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 03-03-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 03-03-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 03-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-03-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | | 03-03-16 | P | 4649 | Check payment | | | -310.00 |
| 1326 | | | 03-03-16 | I | 35541 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | Poker Champ | 03-03-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Poker Champ | 03-03-16 | S | DPOLYGLD | D: Polyglycam | 3 | 165.00 | 255.00 |
| | CL | ALWAYS QUICK STAR | 03-03-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | ALWAYS QUICK STAR | 03-03-16 | S | DPOLYGLD | D: Polyglycam | 3 | 165.00 | 255.00 |
| 1467 | | | 03-03-16 | I | 35543 | Invoice | Tax: | 0.00 | 199.00 |
| | CL | Secret Delight | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Secret Delight | 03-03-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 9.00 |
| | CL | Barn Supplies | 03-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 03-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-03-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 03-03-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 03-03-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 392
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | | | 03-03-16 | I | 35549 | Invoice | Tax: | 0.00 | 597.50 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DPOLYGLD | : Polyglycam | 1 | 55.00 | 85.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 0.50 | 47.92 | 75.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 60.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1.50 | 3.73 | 12.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | ALEXANDER LUKAS | 03-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| 1551 Mosher, Marc | CL | Barn Supplies | 03-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-03-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1573 | CL | | 03-03-16 | P | 2534 | Check payment | | | -700.00 |
| 1732 | | | 03-03-16 | I | 35547 | Invoice | Tax: | 0.00 | 825.00 |
| | CL | | 03-03-16 | V | 576601 | Visa payment | | | -825.00 |
| | CL | Barn Supplies | 03-03-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 03-03-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 03-03-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 03-03-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 03-03-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 03-03-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 03-03-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 03-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 03-03-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 220.00 |
| 1790 | | | 03-03-16 | I | 35545 | Invoice | Tax: | 0.00 | 108.60 |
| | CL | Santana Star | 03-03-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 18.70 |
| | CL | Santana Star | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 20.40 |
| | CL | Santana Star | 03-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | Ethan Hanover | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Ethan Hanover | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 4.00 |
| | CL | Ethan Hanover | 03-03-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 10.00 |
| 1799 | | | 03-03-16 | I | 35544 | Invoice | Tax: | 0.00 | 24.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3393  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Secret Delight | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 15.00 |
| | CL | Secret Delight | 03-03-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | | 9.00 |
| 1813 | | | 03-03-16 | I | 35546 | Invoice | Tax: | 0.00 | 127.60 |
| | CL | Santana Star | 03-03-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Santana Star | 03-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | Ethan Hanover | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| | CL | Ethan Hanover | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | | 4.00 |
| | CL | Ethan Hanover | 03-03-16 | S | DLARGE | D: L-Argentine | 1 | | 10.00 |
| 1824 | | | 03-03-16 | I | 35552 | Invoice | Tax: | 0.00 | 2114.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 0.50 | 7.62 | 17.50 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 0.50 | 3.54 | 7.50 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 60.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1.50 | 3.73 | 12.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | KEYSTONE BODACIOUS | 03-03-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | Easton Road | 03-03-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 0.50 | 20.00 | 32.50 |
| | CL | Easton Road | 03-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | Easton Road | 03-03-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | Easton Road | 03-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | Easton Road | 03-03-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | Easton Road | 03-03-16 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Easton Road | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1.50 | 60.00 | 90.00 |
| | CL | Easton Road | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Easton Road | 03-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Easton Road | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Easton Road | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1.50 | 3.73 | 12.00 |
| | CL | Easton Road | 03-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | Easton Road | 03-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | Easton Road | 03-03-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3394
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Easton Road | 03-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | DIVINATION | 03-03-16 | S | DPOLYGLD | D: Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | DIVINATION | 03-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | DIVINATION | 03-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | DIVINATION | 03-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | DIVINATION | 03-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | DIVINATION | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 60.00 |
| | CL | DIVINATION | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | DIVINATION | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 8.74 | 36.00 |
| | CL | DIVINATION | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1.50 | 3.73 | 12.00 |
| | CL | DIVINATION | 03-03-16 | S | DVITC250 | D: Vitamin C 250 ml | 1.50 | 17.77 | 15.00 |
| | CL | DIVINATION | 03-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | DIVINATION | 03-03-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | DIVINATION | 03-03-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | DIVINATION | 03-03-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | DIVINATION | 03-03-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | COUSIN EDDIE | 03-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 0.50 | 20.00 | 30.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | COUSIN EDDIE | 03-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| 1845 | CL | ZORGWIJK NOVA | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 3 | 120.00 | 180.00 |
| | CL | ZORGWIJK NOVA | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1882 | CL | | 03-03-16 | P | 1365 | Check payment | | | -50.00 |
| | | | 03-03-16 | I | 35542 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| 1897 | | | 03-03-16 | I | 35550 | Invoice | Tax: | 0.00 | 599.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 0.50 | 20.00 | 30.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3395
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ARMOR HANOVER | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | 46.50 | 67.50 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1.50 | 3.73 | 12.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | ARMOR HANOVER | 03-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| 1898 | | | 03-03-16 | I | 35551 | Invoice | Tax: | 0.00 | 602.75 |
| | CL | CALIPARI | 03-03-16 | S | DPOLYGLD | : Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | CALIPARI | 03-03-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 0.50 | 47.92 | 75.00 |
| | CL | CALIPARI | 03-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | CALIPARI | 03-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | CALIPARI | 03-03-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | CALIPARI | 03-03-16 | S | DPOLYGLD | : Polyglycam | 1 | 55.00 | 85.00 |
| | CL | CALIPARI | 03-03-16 | S | DCHORIOD | : Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | CALIPARI | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 1.25 | 38.75 | 56.25 |
| | CL | CALIPARI | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | CALIPARI | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1.50 | 3.73 | 12.00 |
| | CL | CALIPARI | 03-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | CALIPARI | 03-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | CALIPARI | 03-03-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| 1903 | CL | Santana Star | 03-03-16 | S | DKETOFED | : Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 03-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Santana Star | 03-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| 1904 | CL | QUEEN OF DENIAL | 03-03-16 | S | DANEEDLD | : Needles 14 gauge- Aluminum Hub | 0.50 | 7.50 | 12.50 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DPOLYGLD | : Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 0.50 | 7.62 | 17.50 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 0.50 | 3.54 | 7.50 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1.50 | 3.73 | 12.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 396
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DGUAF25 | D: Guaifenesin 250ml | 4 | 40.00 | 72.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | QUEEN OF DENIAL | 03-03-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 1 | 2.32 | 25.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 0.50 | 20.00 | 32.50 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DCELEST | D: Betamethasone-Celestone 5ml | 1.50 | 60.00 | 90.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 2 | 8.74 | 36.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 1.50 | 3.73 | 12.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | HEADSUP YANKEE | 03-03-16 | S | DGUAF25 | D: Guaifenesin 250ml | 4 | 40.00 | 72.00 |
| 226 Dennis, Eddie | CL | | 03-04-16 | P | 8939 | Check payment | | | -165.00 |
| | | | 03-04-16 | I | 35553 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | Blood Report | 03-04-16 | S | LR1 | Complete Equine Profile | 3 | 66.00 | 210.00 |
| 510 Haynes, Jr, Walter | CL | | 03-04-16 | V | 03868A | Visa payment | | | -80.00 |
| 577 ███████ | | | 03-04-16 | I | 35558 | Invoice | Tax: | 0.00 | 875.00 |
| | CL | Barn Account | 03-04-16 | S | DDEP40MD | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 115.00 |
| | CL | Barn Account | 03-04-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Account | 03-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Account | 03-04-16 | S | DHYLART | D: Hylartin-V 2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Account | 03-04-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Account | 03-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 03-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Account | 03-04-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Account | 03-04-16 | S | DSUCCE | D: Succeed | 2 | 166.00 | 260.00 |
| | CL | Barn Account | 03-04-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 742 ███████ | | | 03-04-16 | I | 35562 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 03-04-16 | V | 04649C | Visa payment | | | -130.00 |
| | CL | Barn Supplies | 03-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22          **Equestology**          Page 3397
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 03-04-16 | S | DFLUWE | D: Flucort- | 1 | 23.00 | 40.00 |
| 938  Brittingham, Donald | CL | | 03-04-16 | P | 4656 | Check payment | | | -238.00 |
| 1166 | | | 03-04-16 | I | 35556 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | Barn Supplies | 03-04-16 | S | DHYTRIL | D: Hytril | 5 | 201.00 | 275.00 |
| | CL | Barn Supplies | 03-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-04-16 | S | DNORMS | D: Normol Sol R case | 3 | 70.56 | 330.00 |
| 1343  Leggio, John | | | 03-04-16 | I | 35554 | Invoice | Tax: | 0.00 | 665.00 |
| | CL | | 03-04-16 | V | 193259 | Visa payment | | | -665.00 |
| | CL | Barn Supplies | 03-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-04-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| | CL | Barn Supplies | 03-04-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| | CL | Barn Supplies | 03-04-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 03-04-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-04-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 1419  Robertson, Britney | | | 03-04-16 | A | | Returned check fee | | | 20.00 |
| | CL | | 03-04-16 | P | 1409 | Returned check | | | 584.00 |
| 1551  Mosher, Marc | | | 03-04-16 | I | 35563 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 03-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | | | 03-04-16 | I | 35555 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 03-04-16 | V | 082410 | Visa payment | | | -480.00 |
| | CL | Barn Supplies | 03-04-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1566  Malone, Brian | CL | | 03-04-16 | V | 028064 | Visa payment | | | -200.00 |
| 1732 | | | 03-04-16 | I | 35560 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 03-04-16 | V | 272430 | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 03-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-04-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1845 | | | 03-04-16 | I | 35561 | Invoice | Tax: | 0.00 | 315.00 |
| 1887 | CL | | 03-04-16 | V | 06909G | Visa payment | | | -1181.50 |
| 1894 | | | 03-04-16 | I | 35557 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 03-04-16 | V | 013397 | Visa payment | | | -165.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 398
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-04-16 | S | DELEVAT | D: Elevate Vit Powder   2lb | 2 | 85.80 | 130.00 |
| | CL | Barn Supplies | 03-04-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| 1905 | | | 03-04-16 | I | 35559 | Invoice | Tax: | 0.00 | 357.00 |
| | CL | | 03-04-16 | V | 192434 | Visa payment | | | -357.00 |
| | CL | ZEBRA STRIPES | 03-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ZEBRA STRIPES | 03-04-16 | S | DMETHO | D: Methotrexate 25mg/ml  10ml | 2 | 26.50 | 100.00 |
| | CL | ZEBRA STRIPES | 03-04-16 | S | DDANTPAD | D: Dantrolene Sodium Paste 100/ML | 3 | 45.00 | 105.00 |
| | CL | ZEBRA STRIPES | 03-04-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | ZEBRA STRIPES | 03-04-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| 699 | | | 03-05-16 | I | 35565 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 03-05-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-05-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1383 | CL | | 03-05-16 | P | 392 | Check payment | | | -234.00 |
| 1487 | CL | | 03-05-16 | P | 3645 | Check payment | | | -80.00 |
| 1717  Lare, Kevin | | | 03-05-16 | I | 35567 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 03-05-16 | I | 35566 | Invoice | Tax: | 0.00 | 1574.00 |
| | CL | Barn Supplies | 03-05-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Supplies | 03-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 03-05-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Supplies | 03-05-16 | S | DPOWER | D: Power Bloc | 4 | | 200.00 |
| | CL | Barn Supplies | 03-05-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 130.00 |
| | CL | Barn Supplies | 03-05-16 | S | DPRED10 | D: Predef 100 mls | 2 | 36.72 | 120.00 |
| | CL | Barn Supplies | 03-05-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| | CL | Barn Supplies | 03-05-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 03-05-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 03-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1865  Devita, Nick | CL | | 03-05-16 | P | 0229 | Check payment | | | -500.00 |
| 1902 | | | 03-05-16 | I | 35564 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 03-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-05-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| 577 | CL | | 03-13-16 | P | 5996 | Check payment | | | -198.00 |
| 734 | CL | | 03-13-16 | P | 49057673 | Check payment | | | -1899.55 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N  J O U R N A L**  

Page399  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 851 ▮▮▮▮ | | | 03-13-16 | I | 35568 | Invoice | Tax: | 0.00 | 1370.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| | CL | Barn Supplies | 03-13-16 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 03-13-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 03-13-16 | S | DOMEP | D: Omeprazole  500ml | 2 | | 850.00 |
| | CL | Barn Supplies | 03-13-16 | S | DGENTO | D: Gentocin 250 mls | 3 | 75.00 | 150.00 |
| 938 Brittingham, Donald | | | 03-13-16 | I | 35586 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPERCO | D: Percorten | 1 | 154.75 | 155.00 |
| | CL | | 03-13-16 | P | 4671 | Check payment | | | -345.00 |
| 961 ▮▮▮▮ | | | 03-13-16 | I | 35569 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1047 | | | 03-13-16 | I | 35578 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-13-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-13-16 | S | DLARGE | D: L-Argentine | 3 | 35.25 | 60.00 |
| 1069 | | | 03-13-16 | I | 35585 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1095 | CL | | 03-13-16 | P | 2287 | Check payment | | | -28.12 |
| 1162 | | | 03-13-16 | I | 35571 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 03-13-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 4 | 14.00 | 20.00 |
| | CL | Barn Supplies | 03-13-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-13-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| 1189 | | | 03-13-16 | I | 35570 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 03-13-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1214 Nanticoke Racing Inc, | CL | | 03-13-16 | P | 9398 | Check payment | | | -2616.00 |
| 1290 ▮▮▮▮ | CL | | 03-13-16 | P | 3006 | Check payment | | | -525.00 |
| 1326 ▮▮▮▮ | CL | | 03-13-16 | P | 4207 | Check payment | | | -610.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3400
**For period:** 01-01-09 - 08-13-19 | **T R A N S A C T I O N   J O U R N A L** | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1419  Robertson, Britney | CL | | 03-13-16 | P | 1303 | Check payment | | | -604.00 |
| 1499 | | | 03-13-16 | I | 35581 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 03-13-16 | V | 013424 | Visa payment | | | -480.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1505 | | | 03-13-16 | I | 35583 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 4 | | 320.00 |
| 1514  Dane, Rick | | | 03-13-16 | I | 35587 | Invoice | Tax: | 0.00 | 1086.00 |
| | CL | Barn Supplies | 03-13-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 03-13-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 03-13-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 03-13-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 3 | 60.00 | 90.00 |
| | CL | Barn Supplies | 03-13-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 03-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 03-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| 1552 | | | 03-13-16 | I | 35572 | Invoice | Tax: | 0.00 | 580.00 |
| | CL | | 03-13-16 | V | 06047A | Visa payment | | | -580.00 |
| | CL | Barn Supplies | 03-13-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 03-13-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 03-13-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 03-13-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1597 | | | 03-13-16 | I | 35580 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-13-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 2 | 14.18 | 30.00 |
| 1657 | | | 03-13-16 | I | 35576 | Invoice | Tax: | 0.00 | 288.00 |
| | CL | | 03-13-16 | V | 081414 | Visa payment | | | -288.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-13-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |

**Date of Report:** 12-31-22                                 **Equestology**                                              **Page** 3401
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-13-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 03-13-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 03-13-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 03-13-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 03-13-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-13-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 170 | CL | Can I Say | 03-13-16 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 170 | | | 03-13-16 | I | 35573 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 03-13-16 | V | 013186 | Visa payment | | | -800.00 |
| | CL | Barn Supplies | 03-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 1717  Lare, Kevin | | | 03-13-16 | I | 35579 | Invoice | Tax: | 0.00 | 481.00 |
| | CL | Warp | 03-13-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 03-13-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 03-13-16 | S | DCHORIO | D: Chorionic 10ml | 4 | 78.00 | 136.00 |
| | CL | Awesome Valley | 03-13-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 177 | CL | | 03-13-16 | P | 2041 | Check payment | | | -90.00 |
| 179 | CL | | 03-13-16 | P | 1160 | Check payment | | | -19.00 |
| 179 | CL | | 03-13-16 | P | 9680871 | Check payment | | | -15.00 |
| 1807  Sisco Stables, Allen | | | 03-13-16 | I | 35584 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 03-13-16 | V | 112906 | Visa payment | | | -350.00 |
| | CL | STRATOCASTER | 03-13-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 10 | 110.00 | 155.00 |
| | CL | Barn Supplies | 03-13-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 03-13-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 03-13-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 03-13-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1841 | | | 03-13-16 | I | 35575 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | | 03-13-16 | M | 04488Z | Mastercard payment | | | -435.00 |
| | CL | ATM Money | 03-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ATM Money | 03-13-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 3402
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ATM Money | 03-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | ATM Money | 03-13-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 1882 ▬▬▬▬▬ | | | 03-13-16 | I | 35574 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 03-13-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 1900  Parker, Josh | | | 03-13-16 | I | 35582 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 03-13-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-13-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 03-13-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 03-13-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 03-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-13-16 | S | DHYCOA | D: Hycoat | 6 | 206.10 | 330.00 |
| 1902 ▬▬▬▬▬ | CL | | 03-13-16 | P | 5175 | Check payment | | | -436.00 |
| 105 ▬▬▬▬▬ | | | 03-14-16 | I | 35617 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | OFF LIKA PROMDRESS | 03-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | ESPRIT DE KAYJAY A | 03-14-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ESPRIT DE KAYJAY A | 03-14-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 320  Luther, Tom | | | 03-14-16 | I | 35606 | Invoice | Tax: | 0.00 | 732.00 |
| | CL | | 03-14-16 | V | 01172B | Visa payment | | | -732.00 |
| | CL | Barn Account | 03-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 03-14-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Account | 03-14-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 150.00 |
| | CL | Barn Account | 03-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Account | 03-14-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Account | 03-14-16 | S | DADREN | D: Adrenal Cortex | 3 | 35.25 | 60.00 |
| | CL | Barn Account | 03-14-16 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Account | 03-14-16 | S | DLACTAN | D: Lactanase 2x 100cc | 3 | 42.00 | 75.00 |
| | CL | Barn Account | 03-14-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| 701  Davis, Dylan | CL | | 03-14-16 | P | 1434 | Check payment | | | -2500.00 |
| 788 ▬▬▬▬▬ | | | 03-14-16 | I | 35588 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | Barn Supplies | 03-14-16 | S | DFERRIC | D: Ferric Ammonium Citrate  100ml | 1 | 11.50 | 20.00 |
| | CL | Barn Supplies | 03-14-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 03-14-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 03-14-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3403  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-14-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 03-14-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 03-14-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 03-14-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 7.90 | 20.00 |
| 851 | CL | | 03-14-16 | P | 267 | Check payment | | | -1970.00 |
| 961 | | | 03-14-16 | A | | Transfer Inv. #35569 to Acct. #1906 | | | -80.00 |
| | | | 03-14-16 | A | | Transfer Inv. #35591 to Acct. #1906 | | | -80.00 |
| | | | 03-14-16 | I | 35591 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 03-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1166 | CL | | 03-14-16 | P | 1679 | Check payment | | | -1051.00 |
| 1189 | CL | | 03-14-16 | P | 10107 | Check payment | | | -70.00 |
| 1200 | | | 03-14-16 | I | 35618 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | | 03-14-16 | V | 05680G | Visa payment | | | -750.00 |
| | CL | PURITY | 03-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | FLEXCEPTIONAL | 03-14-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Casalino Stable Supplies | 03-14-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Casalino Stable Supplies | 03-14-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Casalino Stable Supplies | 03-14-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Casalino Stable Supplies | 03-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1251  Morford, Norm | | | 03-14-16 | I | 35605 | Invoice | Tax: | 0.00 | 461.00 |
| | CL | | 03-14-16 | V | 129608 | Visa payment | | | -461.00 |
| | CL | Barn Supplies | 03-14-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 03-14-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 03-14-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 03-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-14-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-14-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 03-14-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 03-14-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-14-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1339 | | | 03-14-16 | I | 35602 | Invoice | Tax: | 0.00 | 805.00 |
| | CL | Barn Supplies | 03-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 03-14-16 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-14-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3404
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-14-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| | CL | Barn Supplies | 03-14-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| 1346  Baker, Blake | | | 03-14-16 | I | 35589 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | Barn Supplies | 03-14-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 03-14-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 03-14-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 03-14-16 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 03-14-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | | 03-14-16 | P | 1915 | Check payment | | | -310.00 |
| 1378  Ford, Mark | | | 03-14-16 | I | 35596 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 03-14-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 03-14-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1383 | | | 03-14-16 | I | 35607 | Invoice | Tax: | 0.00 | 109.00 |
| | CL | Barn Supplies | 03-14-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 03-14-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 03-14-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 03-14-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | Barn Supplies | 03-14-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| 1467 | CL | | 03-14-16 | P | 3277 | Check payment | | | -500.00 |
| | | | 03-14-16 | I | 35609 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | Secret Delight | 03-14-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| | CL | Secret Delight | 03-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Secret Delight | 03-14-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 12.50 |
| | CL | Barn Supplies | 03-14-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 03-14-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-14-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-14-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 03-14-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-14-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 03-14-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1487 | | | 03-14-16 | I | 35593 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 03-14-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-14-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-14-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-14-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 03-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3405
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1493 | | | 03-14-16 | I | 35597 | Invoice | Tax: | 0.00 | 2436.00 |
| | CL | Krivlen | 03-14-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Krivlen | 03-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Krivlen | 03-14-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| 1514  Dane, Rick | CL | | 03-14-16 | P | 2631 | Check payment | | | -1186.00 |
| | | | 03-14-16 | I | 35598 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 03-14-16 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| 1546 | | | 03-14-16 | I | 35600 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-14-16 | V | 165138 | Visa payment | | | -209.00 |
| 1566  Malone, Brian | | | 03-14-16 | I | 35613 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 03-14-16 | V | 039075 | Visa payment | | | -135.00 |
| | CL | Brian | 03-14-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 03-14-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 03-14-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Brian | 03-14-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 03-14-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1597 | CL | | 03-14-16 | P | 1932 | Check payment | | | -907.00 |
| | | | 03-14-16 | I | 35615 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 03-14-16 | S | DLRS | D: LRS  Bags Case | 4 | 88.00 | 440.00 |
| | | | 03-14-16 | I | 35604 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 03-14-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 03-14-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 03-14-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1658 | | | 03-14-16 | I | 35594 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 03-14-16 | V | 134316 | Visa payment- ANDZEL | | | -600.00 |
| | CL | Barn Supplies | 03-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-14-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| | CL | Barn Supplies | 03-14-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 03-14-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 03-14-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 03-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 03-14-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-14-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| 1702 | | | 03-14-16 | I | 35616 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 03-14-16 | V | 103865 | Visa payment | | | -175.00 |
| | CL | Barn Supplies | 03-14-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3406
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1790 | CL | Santana Star | 03-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | Santana Star | 03-14-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 18.70 |
| | CL | Santana Star | 03-14-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 10.20 |
| 1799 | | | 03-14-16 | I | 35610 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Secret Delight | 03-14-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| | CL | Secret Delight | 03-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 15.00 |
| | CL | Secret Delight | 03-14-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 12.50 |
| 1804 | | | 03-14-16 | I | 35608 | Invoice | Tax: | 0.00 | 1282.00 |
| | CL | | 03-14-16 | D | 01464R | Discover payment | | | -1282.00 |
| | CL | Barn Supplies | 03-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-14-16 | S | DDEP40MD | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 92.00 |
| | CL | Barn Supplies | 03-14-16 | S | D20MG/M | D: Depo 20mg/ml | 10 | 313.40 | 650.00 |
| | CL | Barn Supplies | 03-14-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1813 | | | 03-14-16 | I | 35612 | Invoice | Tax: | 0.00 | 39.10 |
| | CL | Santana Star | 03-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | Santana Star | 03-14-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 03-14-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 10.20 |
| | CL | | 03-14-16 | P | 1365 | Check payment | | | -127.60 |
| 1842 | | | 03-14-16 | I | 35614 | Invoice | Tax: | 0.00 | 1315.50 |
| | CL | VOLTAIRE | 03-14-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | VOLTAIRE | 03-14-16 | S | DNORMS | D: Normol Sol R case | 0.34 | 7.99 | 40.80 |
| | CL | VOLTAIRE | 03-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | VOLTAIRE | 03-14-16 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 4.00 |
| | CL | VOLTAIRE | 03-14-16 | S | DEQUIMA | D: Equimass- PG2 | 3 | | 97.50 |
| | CL | VOLTAIRE | 03-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 112.20 |
| | CL | SMART ROKKER | 03-14-16 | S | DNORMS | D: Normol Sol R case | 0.34 | 7.99 | 40.80 |
| | CL | SMART ROKKER | 03-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 112.20 |
| | CL | SMART ROKKER | 03-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | LANCO EXPRESS | 03-14-16 | S | DNORMS | D: Normol Sol R case | 0.34 | 7.99 | 40.80 |
| | CL | LANCO EXPRESS | 03-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | LANCO EXPRESS | 03-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 112.20 |
| 1855 | CL | | 03-14-16 | P | 16912 | Check payment- 17057 | | | -815.00 |
| | | | 03-14-16 | I | 35601 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 03-14-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 03-14-16 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 03-14-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3407
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-14-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| 1859  Fiddlers Creek Stable  LL | | | 03-14-16 | I | 35595 | Invoice | Tax: | 0.00 | 790.00 |
| | CL | | 03-14-16 | M | 056761 | Mastercard payment | | | -790.00 |
| | CL | Barn Supplies | 03-14-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 03-14-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 03-14-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 03-14-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 03-14-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1874 ██████████ | CL | | 03-14-16 | P | 2349 | Check payment | | | -275.00 |
| | | | 03-14-16 | I | 35599 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 03-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 03-14-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 1900  Parker, Josh | | | 03-14-16 | I | 35590 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 03-14-16 | P | 2644 | Check payment | | | -710.00 |
| | CL | Barn Supplies | 03-14-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1903 ██████████ | | Santana Star | 03-14-16 | I | 35611 | Invoice | Tax: | 0.00 | 103.70 |
| | CL | Santana Star | 03-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | Santana Star | 03-14-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 03-14-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 10.20 |
| 1906 ██████████ | | | 03-14-16 | I | 35592 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-14-16 | P | 3858 | Check payment | | | -160.00 |
| | | | 03-14-16 | A | | Invoice #35569 from Account #961 | | | 80.00 |
| | | | 03-14-16 | A | | Invoice #35591 from Account #961 | | | 80.00 |
| 35 ██████████ | | | 03-16-16 | I | 35629 | Invoice | Tax: | 0.00 | 885.00 |
| | CL | ANOTHER DAILY COPY | 03-16-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | ANOTHER DAILY COPY | 03-16-16 | S | BOPOLY | BO: Polyglycam | 6 | | 510.00 |
| | CL | ANOTHER DAILY COPY | 03-16-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 510  Haynes, Jr, Walter | | | 03-16-16 | I | 35621 | Invoice | Tax: | 0.00 | 850.00 |
| | CL | | 03-16-16 | V | 02350A | Visa payment | | | -850.00 |
| | CL | Barn Supplies | 03-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-16-16 | S | DOMEP | D: Omeprazole  500ml | 2 | | 850.00 |
| 851 ██████████ | | | 03-16-16 | I | 35625 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 03-16-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-16-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3408
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 | | | 03-16-16 | I | 35623 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | Barn Supplies | 03-16-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-16-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 03-16-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 5 | 150.00 | 150.00 |
| 1223 | | | 03-16-16 | I | 35624 | Invoice | Tax: | 0.00 | 183.00 |
| | CL | Barn Supplies | 03-16-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 03-16-16 | S | DCHORIOD | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | Barn Supplies | 03-16-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1343  Leggio, John | | | 03-16-16 | I | 35620 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | | 03-16-16 | V | 112311 | Visa payment | | | -680.00 |
| | CL | Barn Supplies | 03-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-16-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 03-16-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 03-16-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| | CL | Barn Supplies | 03-16-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-16-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-16-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 1383 | CL | | 03-16-16 | P | 401 | Check payment | | | -164.00 |
| 1493 | | | 03-16-16 | I | 35628 | Invoice | Tax: | 0.00 | 1120.00 |
| | CL | Rabbi Schlomo | 03-16-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 50.00 |
| | CL | Rabbi Schlomo | 03-16-16 | S | BOPOLY | BO: Polyglycam | 6 | | 510.00 |
| | CL | Dune in Red | 03-16-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 50.00 |
| | CL | Dune in Red | 03-16-16 | S | BOPOLY | BO: Polyglycam | 6 | | 510.00 |
| 1597 | | | 03-16-16 | I | 35627 | Invoice | Tax: | 0.00 | 132.00 |
| | CL | Barn Supplies | 03-16-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Supplies | 03-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| 1702 | | | 03-16-16 | I | 35626 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | Barn Supplies | 03-16-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 03-16-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 03-16-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 15 | | 120.00 |
| | CL | Barn Supplies | 03-16-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 03-16-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 13.11 | 54.00 |
| | CL | Barn Supplies | 03-16-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| 1761  Storer, Antonia | | | 03-16-16 | I | 35619 | Invoice | Tax: | 0.00 | 1487.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3409
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-16-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-16-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 03-16-16 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| | CL | Barn Supplies | 03-16-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 03-16-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 03-16-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 03-16-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 03-16-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 03-16-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 03-16-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 03-16-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 03-16-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-16-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 03-16-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 03-16-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1781 | CL | Barn Supplies | 03-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-16-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-16-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 03-16-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 03-16-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 03-16-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 1811 | | | 03-16-16 | I | 35631 | Invoice | Tax: | 0.00 | 0.00 |
| 1907 | | | 03-16-16 | I | 35622 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 03-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-16-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 03-16-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
| | CL | Barn Supplies | 03-16-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 03-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1908 | | | 03-16-16 | I | 35632 | Invoice | Tax: | 0.00 | 900.00 |
| | CL | | 03-16-16 | V | 027534 | Visa payment | | | -900.00 |
| | CL | Wizard Osney | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | The Land Shark | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Seb | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Missy's Gaga | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Exemplar | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Big Rich | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3410
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Bags for All | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Adversity | 03-16-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| 1019 | | | 03-17-16 | I | 35633 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 03-17-16 | P | 600 | Check payment | | | -125.00 |
| | CL | Barn Supplies | 03-17-16 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 60.00 |
| | CL | Barn Supplies | 03-17-16 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | Barn Supplies | 03-17-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-17-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1010 | | | 03-18-16 | I | 35636 | Invoice | Tax: | 0.00 | 0.00 |
| 1572 | | | 03-18-16 | I | 35634 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 03-18-16 | V | 00586A | Visa payment | | | -210.00 |
| | CL | Maunakea | 03-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Maunakea | 03-18-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| 1672 Slabaugh, Leroy | | | 03-18-16 | I | 35635 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 03-18-16 | M | 04352Z | Mastercard payment | | | -430.00 |
| | CL | Barn Supplies | 03-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-18-16 | S | DDEP40MD | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| | CL | Barn Supplies | 03-18-16 | S | DREBALA | D: Rebalance | 2 | 141.34 | 200.00 |
| 1166 | CL | | 03-19-16 | P | 1682 | Check payment | | | -655.00 |
| 1378 Ford, Mark | CL | | 03-19-16 | P | 35318 | Check payment | | | -35.00 |
| 1454 | CL | | 03-19-16 | P | 7641 | Check payment | | | -193.75 |
| 1493 | CL | | 03-19-16 | P | 43340229 | Check payment | | | -2524.00 |
| 1615 | CL | | 03-19-16 | P | 2503 | Check payment | | | -550.00 |
| 1701 | | | 03-19-16 | I | 35637 | Invoice | Tax: | 0.00 | 101.00 |
| | CL | | 03-19-16 | V | 05517A | Visa payment | | | -101.00 |
| | CL | Windys Artist | 03-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Windys Artist | 03-19-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Windys Artist | 03-19-16 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 55.00 |
| 1799 | CL | | 03-19-16 | P | 11661127 | Check payment | | | -24.00 |
| 1842 | CL | | 03-19-16 | P | 2123 | Check payment | | | -668.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 3411
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | | | 03-19-16 | I | 35638 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 03-19-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 03-19-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 400 | CL | | 03-21-16 | V | 02591A | Visa payment | | | -50.00 |
| | | | 03-21-16 | I | 35644 | Invoice | Tax: | 0.00 | 622.00 |
| | CL | | 03-21-16 | V | 07510A | Visa payment | | | -572.00 |
| | CL | Barn Supplies | 03-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-21-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 03-21-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 03-21-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 03-21-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-21-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 03-21-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 03-21-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 03-21-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 50.00 |
| | CL | Barn Supplies | 03-21-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 03-21-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 936 | | | 03-21-16 | I | 35645 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 03-21-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 03-21-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-21-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-21-16 | S | DHEPTA | D: Heptam-B12 | 1 | | 45.00 |
| 938  Brittingham, Donald | | | 03-21-16 | I | 35639 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | SIR JONATHAN Z TAM | 03-21-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 03-21-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 03-21-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-21-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 03-21-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 03-21-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | | 03-21-16 | P | 4687 | Check payment | | | -375.00 |
| 1069 | | | 03-21-16 | I | 35640 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 03-21-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1223 | CL | | 03-21-16 | V | 92423C | Visa payment | | | -395.00 |
| 1346  Baker, Blake | CL | | 03-21-16 | P | 1925 | Check payment | | | -405.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3412
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1559 | CL | | 03-21-16 | P | 10393 | Check payment | | | -815.00 |
| 1702 | CL | | 03-21-16 | V | 132404 | Visa payment | | | -1105.00 |
| | CL | | 03-21-16 | I | 35541 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | Barn Supplies | 03-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-21-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | Barn Supplies | 03-21-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1801 | | | 03-21-16 | I | 35646 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 03-21-16 | V | 461809 | Visa payment | | | -450.00 |
| | CL | Barn Supplies | 03-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-21-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 03-21-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-21-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 03-21-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 03-21-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 03-21-16 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 03-21-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-21-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 03-21-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1804 | | | 03-21-16 | I | 35642 | Invoice | Tax: | 0.00 | 1296.00 |
| | CL | | 03-21-16 | D | 02167R | Discover payment | | | -1296.00 |
| | CL | Barn Supplies | 03-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-21-16 | S | DDICLAZ | D: Diclazuril | 8 | 120.00 | 360.00 |
| | CL | Barn Supplies | 03-21-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | Barn Supplies | 03-21-16 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 03-21-16 | S | D20MG/M | D: Depo 20mg/ml | 5 | 156.70 | 325.00 |
| | CL | Barn Supplies | 03-21-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1813 | CL | | 03-21-16 | P | 1366 | Check payment | | | -39.10 |
| 1824 | CL | | 03-21-16 | P | 1779 | Check payment | | | -2114.00 |
| 697  Lare, Betty Jean Davis | | | 03-22-16 | I | 35649 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 03-22-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 849 | | | 03-22-16 | I | 35648 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 03-22-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1289 | | | 03-22-16 | I | 35650 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | | 03-22-16 | V | 06414B | Visa payment | | | -385.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3413  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Frankie | 03-22-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Frankie | 03-22-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Frankie | 03-22-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 2 | 191.70 | 300.00 |
| 1552 | | | 03-22-16 | I | 35647 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | | 03-22-16 | V | 01676A | Visa payment | | | -630.00 |
| | CL | Barn Supplies | 03-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-22-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 03-22-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1717  Lare, Kevin | CL | Barn Supplies | 03-22-16 | S | DNORMS | D: Normol Sol R case | 3 | 70.56 | 330.00 |
| | CL | Awesome Valley | 03-22-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 226  Dennis, Eddie | | | 03-24-16 | I | 35654 | Invoice | Tax: | 0.00 | 915.00 |
| | CL | Barn Supplies | 03-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-24-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 03-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-24-16 | S | DEQUIDA | D: Equidaxin | 8 | | 520.00 |
| | CL | Barn Supplies | 03-24-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 577 | CL | | 03-24-16 | P | 6004 | Check payment | | | -875.00 |
| 788 | CL | | 03-24-16 | P | 11060 | Check payment | | | -390.00 |
| 849 | CL | | 03-24-16 | P | 3530 | Check payment | | | -240.00 |
| 936 | CL | | 03-24-16 | P | 2072 | Check payment | | | -443.00 |
| 116 | CL | | 03-24-16 | P | 1428 | Check payment | | | -60.00 |
| 122 | | | 03-24-16 | I | 35658 | Invoice | Tax: | 0.00 | 376.00 |
| | CL | Barn Supplies | 03-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 03-24-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 03-24-16 | S | DMAP5 | D: Map 5 10ml | 2 | 80.00 | 110.00 |
| | CL | Barn Supplies | 03-24-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 03-24-16 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| 1251  Morford, Norm | | | 03-24-16 | I | 35659 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 03-24-16 | V | 294505 | Visa payment | | | -310.00 |
| | CL | Barn Supplies | 03-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-24-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| | CL | Barn Supplies | 03-24-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3414  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-24-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 03-24-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 03-24-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 03-24-16 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 110.00 |
| | | | | | | | | | |
| 1339 ▮▮▮▮▮▮ | | | 03-24-16 | I | 35657 | Invoice | Tax: | 0.00 | 924.00 |
| | CL | Barn Supplies | 03-24-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 28 | 721.00 | 924.00 |
| | | | | | | | | | |
| 1343  Leggio, John | | | 03-24-16 | I | 35660 | Invoice | Tax: | 0.00 | 887.00 |
| | CL | | 03-24-16 | V | 145417 | Visa payment | | | -887.00 |
| | CL | Barn Supplies | 03-24-16 | S | DPOSTAL | D: Postal- OVERNIGHT | 1 | | 40.00 |
| | CL | Barn Supplies | 03-24-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| | CL | Barn Supplies | 03-24-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 03-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 03-24-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | Barn Supplies | 03-24-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| | CL | Barn Supplies | 03-24-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-24-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-24-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | | | | | | | | | |
| 1609 | | | 03-24-16 | I | 35656 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 03-24-16 | V | 085513 | Visa payment | | | -60.00 |
| | CL | Barn Supplies | 03-24-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | | | 03-24-16 | I | 35655 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | | 03-24-16 | V | 065013 | Visa payment | | | -260.00 |
| | CL | Barn Supplies | 03-24-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 03-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-24-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 03-24-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 03-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-24-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | | | | | | | | | |
| 1804 | | | 03-24-16 | I | 35653 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 03-24-16 | D | 02442R | Discover payment | | | -180.00 |
| | CL | Barn Supplies | 03-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-24-16 | S | DBUTE | D: Phenylbutazone | 12 | 84.00 | 180.00 |
| | | | | | | | | | |
| 1873 | | | 03-24-16 | I | 35652 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 03-24-16 | V | 078498 | Visa payment | | | -100.00 |
| | CL | Ernest Taylor | 03-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Ernest Taylor | 03-24-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |

**Date of Report:** 12-31-22              **Equestology**              **Page** 3415
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ernest Taylor | 03-24-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Ernest Taylor | 03-24-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 697  Lare, Betty Jean Davis | | | 03-25-16 | I | 35666 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Major Tipper | 03-25-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 921  Stafford, Arthur | CL | | 03-25-16 | P | 1716 | Check payment | | | -3129.50 |
| | | | 03-25-16 | I | 35664 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | Barn Supplies | 03-25-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 03-25-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 03-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 03-25-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 03-25-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 03-25-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 03-25-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| 938  Brittingham, Donald | | | 03-25-16 | I | 35671 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 03-25-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-25-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 03-25-16 | S | 65 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 03-25-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 03-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-25-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | | 03-25-16 | P | 4693 | Check payment | | | -515.00 |
| 1069  ▮▮▮▮▮ | | | 03-25-16 | I | 35670 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 03-25-16 | P | 5377 | Check payment | | | -505.00 |
| | CL | Barn Supplies | 03-25-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| 1584  Salenetri, Nick | | | 03-25-16 | I | 35668 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 03-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-25-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1657  ▮▮▮▮▮ | | | 03-25-16 | I | 35667 | Invoice | Tax: | 0.00 | 666.00 |
| | CL | | 03-25-16 | V | 011110 | Visa payment | | | -666.00 |
| | CL | Barn Supplies | 03-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-25-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 03-25-16 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-25-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-25-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-25-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 03-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3416
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-25-16 | S | 65 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 03-25-16 | S | DLIPOTR | D: Lipotropes  100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 03-25-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 03-25-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| 1717  Lare, Kevin | | | 03-25-16 | I | 35669 | Invoice | Tax: | 0.00 | 966.00 |
| | CL | | 03-25-16 | P | 1568 | Check payment  4/11 | | | -3500.00 |
| | CL | | 03-25-16 | P | 1567 | Check payment  4/4 | | | -3500.00 |
| | CL | Barn Supplies | 03-25-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 03-25-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Supplies | 03-25-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-25-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | Barn Supplies | 03-25-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 03-25-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Supplies | 03-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-25-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 03-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | | | 03-25-16 | I | 35665 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Casa Miasa | 03-25-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Awesome Valley | 03-25-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1781 | | | 03-25-16 | I | 35673 | Invoice | Tax: | 0.00 | 1030.00 |
| | CL | Barn Supplies | 03-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-25-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 03-25-16 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 03-25-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-25-16 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 03-25-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 03-25-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 03-25-16 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 575.00 |
| | | | 03-25-16 | I | 35672 | Invoice | Tax: | 0.00 | 970.00 |
| | CL | Barn Supplies | 03-25-16 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 575.00 |
| 699 | | | 03-26-16 | I | 35676 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 03-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-26-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1310  Copeland, Vincent | | | 03-26-16 | I | 35674 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 03-26-16 | V | 00106G | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 03-26-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1339 | CL | | 03-26-16 | P | 5203 | Check payment | | | -805.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3417
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1346 Baker, Blake | | | 03-26-16 | I | 35675 | Invoice | Tax: | 0.00 | 0.00 |
| 1799 ██████████ | CL | | 03-26-16 | P | 12808146 | Check payment | | | -65.00 |
| 1864 ██████████ | CL | | 03-26-16 | P | 2093 | Check payment | | | -365.00 |
| 410 ██████████ | | | 03-27-16 | I | 35679 | Invoice | Tax: | 0.00 | 0.00 |
| 1378 Ford, Mark | | | 03-27-16 | I | 35678 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 03-27-16 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 03-27-16 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 265.00 |
| 1807 Sisco Stables, Allen | | | 03-27-16 | I | 35677 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 03-27-16 | V | 122947 | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 03-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-27-16 | S | DDMOSO | D: DMSO MG Gal | 2 | 49.98 | 100.00 |
| | CL | Barn Supplies | 03-27-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 510 Haynes, Jr, Walter | | | 03-28-16 | I | 35684 | Invoice | Tax: | 0.00 | 1225.00 |
| | CL | | 03-28-16 | V | 01713A | Visa payment | | | -1225.00 |
| | CL | Barn Supplies | 03-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-28-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 742 ██████████ | | | 03-28-16 | I | 35693 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 03-28-16 | V | 05399C | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 03-28-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 788 ██████████ | | | 03-28-16 | I | 35689 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 03-28-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 03-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| 851 ██████████ | | | 03-28-16 | I | 35703 | Invoice | Tax: | 0.00 | 601.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 7.90 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3418
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-28-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 03-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 03-28-16 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 03-28-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| 1062 | | | 03-28-16 | I | 35688 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 03-28-16 | I | 35687 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 03-28-16 | P | 3994 | Check payment | | | -425.00 |
| | CL | SEBOOMOOK DREAMER | 03-28-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| 1111 | | | 03-28-16 | I | 35682 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 03-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-28-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 115.00 |
| | CL | Barn Supplies | 03-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1214  Nanticoke Racing Inc, | | | 03-28-16 | I | 35690 | Invoice | Tax: | 0.00 | 1838.00 |
| | CL | Barn Supplies | 03-28-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 03-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-28-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 03-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 03-28-16 | S | DDEP40MD | D: Depo-Medrol 40mg/ml | 6 | | 138.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DHYDRO | D: Hydrocortisone Acetate | 4 | 48.00 | 80.00 |
| | CL | Barn Supplies | 03-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 03-28-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| 1346  Baker, Blake | | | 03-28-16 | I | 35691 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| 1383 | | | 03-28-16 | I | 35696 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 03-28-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 40.00 |

**Date of Report:** 12-31-22                **Equestology**                       **Page** 3419
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1429 Guido, Tom | | | 03-28-16 | I | 35701 | Invoice | Tax: | 0.00 | 489.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 03-28-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| 1467 ▮▮▮▮▮ | | | 03-28-16 | I | 35704 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-28-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| 1514 Dane, Rick | | | 03-28-16 | I | 35698 | Invoice | Tax: | 0.00 | 1415.00 |
| | CL | Barn Supplies | 03-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| | CL | Barn Supplies | 03-28-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| | CL | Barn Supplies | 03-28-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 03-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 03-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1546 ▮▮▮▮▮ | | | 03-28-16 | I | 35680 | Invoice | Tax: | 0.00 | 237.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 4 | 103.00 | 132.00 |
| | CL | Barn Supplies | 03-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-28-16 | S | DPROPE | D: Procaine Pennicillian  500ml | 1 | 17.88 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1551 Mosher, Marc | | | 03-28-16 | I | 35699 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 03-28-16 | V | 041716 | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1552 ▮▮▮▮▮ | | | 03-28-16 | I | 35692 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | Barn Supplies | 03-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3420
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1566  Malone, Brian | | | 03-28-16 | I | 35705 | Invoice | Tax: | 0.00 | 838.00 |
| | CL | Brian | 03-28-16 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| | CL | Brian | 03-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Brian | 03-28-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Brian | 03-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 03-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 03-28-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Brian | 03-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 03-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 03-28-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Brian | 03-28-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Brian | 03-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Brian | 03-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1597 ███████ | | | 03-28-16 | I | 35700 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 03-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 03-28-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 03-28-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | DHEPTA | D: Heptam-B12 | 1 | | 0.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSPECTRD | D: Spectruss 1lb | 1 | 11.00 | 20.00 |
| 1603  Allard, Rene | | | 03-28-16 | I | 35694 | Invoice | Tax: | 0.00 | 732.00 |
| | CL | Barn Supplies | 03-28-16 | S | DBLDPILL | D: Bleeder Pills | 5 | 97.50 | 200.00 |
| | CL | Barn Supplies | 03-28-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 03-28-16 | S | DMJCT5C | D: Monoject 6cc | 4 | 26.00 | 60.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 24 | 104.88 | 432.00 |
| 1702 ███████ | | | 03-28-16 | I | 35702 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 03-28-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 03-28-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 03-28-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1834  Conner, Chuck | | | 03-28-16 | I | 35697 | Invoice | Tax: | 0.00 | 905.00 |
| | CL | | 03-28-16 | V | 163815 | Visa payment | | | -905.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 03-28-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 03-28-16 | S | DTB-7 | D: TB-7 | 5 | | 300.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEQUIMA | D: Equimass- PG2 | 6 | | 195.00 |
| | CL | Barn Supplies | 03-28-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  
(Consolidated)

**Page** 3421

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 03-28-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| 1842 | | | 03-28-16 | I | 35706 | Invoice | Tax: | 0.00 | 2153.30 |
| | CL | VOLTAIRE | 03-28-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 6 | 154.50 | 198.00 |
| | CL | VOLTAIRE | 03-28-16 | S | DBLDBUI | D: Blood Builder | 2 | | 550.00 |
| | CL | VOLTAIRE | 03-28-16 | S | DPSDS | D: Panacin Double Strength | 0.34 | | 22.10 |
| | CL | VOLTAIRE | 03-28-16 | S | DHEPTA | D: Heptam-B12 | 1 | | 45.00 |
| | CL | VOLTAIRE | 03-28-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | VOLTAIRE | 03-28-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | SPARTACUS PV | 03-28-16 | S | DBLDBUI | D: Blood Builder | 0.50 | | 137.50 |
| | CL | SPARTACUS PV | 03-28-16 | S | DEQUIMA | D: Equimass- PG2 | 3 | | 97.50 |
| | CL | SPARTACUS PV | 03-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SPARTACUS PV | 03-28-16 | S | DPSDS | D: Panacin Double Strength | 0.34 | | 22.10 |
| | CL | SPARTACUS PV | 03-28-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| | CL | SMART ROKKER | 03-28-16 | S | DBLDBUI | D: Blood Builder | 1.50 | | 412.50 |
| | CL | SMART ROKKER | 03-28-16 | S | DEQUIMA | D: Equimass- PG2 | 3 | | 97.50 |
| | CL | SMART ROKKER | 03-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 03-28-16 | S | DPSDS | D: Panacin Double Strength | 0.34 | | 22.10 |
| | CL | SMART ROKKER | 03-28-16 | S | DBACH20 | D: Bacteriostatic Water | 1 | 0.72 | 2.00 |
| 1855 | | | 03-28-16 | I | 35685 | Invoice | Tax: | 0.00 | 456.00 |
| | CL | Barn Supplies | 03-28-16 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 03-28-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 03-28-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 03-28-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 03-28-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| 1859 Fiddlers Creek Stable  LL | | | 03-28-16 | I | 35681 | Invoice | Tax: | 0.00 | 662.00 |
| | CL | | 03-28-16 | M | 038493 | Mastercard payment | | | -662.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 03-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 03-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | D5CC | D: Nipro 5 cc syringes | 2 | 15.00 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| 1874 | | | 03-28-16 | I | 35686 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 03-28-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3422
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 1887 | | | 03-28-16 | I | 35683 | Invoice | Tax: | 0.00 | 1006.00 |
| | CL | | 03-28-16 | V | 06726G | Visa payment | | | -1006.00 |
| | CL | Barn Supplies | 03-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-28-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 03-28-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| 1900 | Parker, Josh | | 03-28-16 | I | 35695 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 03-28-16 | P | 2656 | Check payment | | | -275.00 |
| | CL | Barn Supplies | 03-28-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 0.00 |
| | CL | Barn Supplies | 03-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | 65 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 03-28-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 03-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 03-28-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 03-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| 591 | | | 03-30-16 | I | 35707 | Invoice | Tax: | 0.00 | 138.00 |
| | CL | Barn Supplies | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 03-30-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | | 03-30-16 | P | 2243 | Check payment | | | -245.00 |
| | CL | | 03-30-16 | P | 4272 | Check payment | | | -125.00 |
| 665 | | | 03-30-16 | I | 35722 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Account | 03-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 851 | | | 03-30-16 | I | 35714 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3423
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 921  Stafford, Arthur | | | 03-30-16 | I | 35719 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | Billy Sweet Shark | 03-30-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 03-30-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.00 | 15.00 |
| 961 | | | 03-30-16 | I | 35721 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 03-30-16 | C | | Cash payment | | | -40.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLEVOTHD | : Levothyroxine Sodium 1000mcg | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| 1310  Copeland, Vincent | | | 03-30-16 | I | 35724 | Invoice | Tax: | 0.00 | 0.00 |
| 1343  Leggio, John | | | 03-30-16 | I | 35720 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 03-30-16 | V | 152519 | Visa payment | | | -380.00 |
| | CL | Barn Supplies | 03-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-30-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 03-30-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-30-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 03-30-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 1383 | | | 03-30-16 | I | 35708 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 03-30-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-30-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-30-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 1397 | | | 03-30-16 | A | | Account adjustment- DIED | | | -700.00 |
| 1467 | | | 03-30-16 | I | 35711 | Invoice | Tax: | 0.00 | 305.60 |
| | CL | | 03-30-16 | P | 3298 | Check payment | | | -400.00 |
| | CL | Ideal Willey | 03-30-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 10.20 |
| | CL | Ideal Willey | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 20.40 |
| | CL | Barn Supplies | 03-30-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 03-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 03-30-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 03-30-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-30-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3424
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1493 ██████ | | | 03-30-16 | I | 35709 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | | 03-30-16 | P | 43450011 | Check payment | | | -1120.00 |
| | CL | EXPLOSIVE MAN | 03-30-16 | S | DPOLYGLD | : Polyglycam | 6 | 330.00 | 510.00 |
| 1514  Dane, Rick | CL | | 03-30-16 | P | 2638 | Check payment | | | -1415.00 |
| 1551  Mosher, Marc | | | 03-30-16 | I | 35716 | Invoice | Tax: | 0.00 | 5.00 |
| | CL | Barn Supplies | 03-30-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| 1552 ██████ | CL | | 03-30-16 | V | 00369A | Visa payment | | | -485.00 |
| 1597 ██████ | CL | | 03-30-16 | P | 1944 | Check payment | | | -220.00 |
| 1603  Allard, Rene | CL | | 03-30-16 | P | 5715 | Check payment | | | -1056.00 |
| 1609 ██████ | | | 03-30-16 | I | 35723 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 03-30-16 | V | 041812 | Visa payment | | | -185.00 |
| | CL | Barn Supplies | 03-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-30-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
| | CL | Barn Supplies | 03-30-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 03-30-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 03-30-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 1677 ██████ | | | 03-30-16 | I | 35713 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 03-30-16 | V | 00149D | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 03-30-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 03-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| 1702 ██████ | | | 03-30-16 | I | 35725 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 03-30-16 | V | 184584 | Visa payment | | | -210.00 |
| | CL | Barn Supplies | 03-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-30-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 15 | | 150.00 |
| | CL | Barn Supplies | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | | | 03-30-16 | I | 35712 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 03-30-16 | V | 103094 | Visa payment | | | -435.00 |
| | CL | Barn Supplies | 03-30-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3425
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1717  Lare, Kevin | | | 03-30-16 | I | 35718 | Invoice | Tax: | 0.00 | 1282.00 |
| | CL | | 03-30-16 | P | 1570 | Check payment | | | -1282.00 |
| | CL | Barn Supplies | 03-30-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 1 | 2.32 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 03-30-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 03-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 03-30-16 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 03-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 03-30-16 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 440.00 |
| | CL | Barn Supplies | 03-30-16 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 72.00 |
| | | | 03-30-16 | I | 35717 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| 1784 | | | 03-30-16 | I | 35715 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 03-30-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1790 | CL | Santana Star | 03-30-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 18.70 |
| | CL | Santana Star | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | Ideal Willey | 03-30-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | CL | Ideal Willey | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| 1799 | CL | Ideal Willey | 03-30-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | CL | Ideal Willey | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| 1813 | CL | Santana Star | 03-30-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| 1855 | CL | | 03-30-16 | P | 17048 | Check payment | | | -456.00 |
| 1865  Devita, Nick | CL | Hero Billed out | 03-30-16 | S | MIS | Miscellaneous | 1 | | -1020.00 |
| | CL | Hero Billed out | 03-30-16 | S | DPOLYGL | D: Polyglycam | 4 | 220.00 | 340.00 |
| | CL | Barn Supplies | 03-30-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 03-30-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 03-30-16 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| | CL | Barn Supplies | 03-30-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 03-30-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 03-30-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 03-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3426
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-30-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 03-30-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 03-30-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 03-30-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-30-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 03-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1866 | | | 03-30-16 | I | 35726 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 03-30-16 | D | 03134R | Discover payment | | | -290.00 |
| | CL | GET PARTY PERFECT | 03-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 03-30-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | GET PARTY PERFECT | 03-30-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | GET PARTY PERFECT | 03-30-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | GET PARTY PERFECT | 03-30-16 | S | DPHENTAD | D: Phenybutazone Tabs | 1 | 10.95 | 25.00 |
| | CL | GET PARTY PERFECT | 03-30-16 | S | DENROFLD | Enrofloxacine-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1903 | CL | Santana Star | 03-30-16 | S | DKETOFED | D: Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 03-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| 295  Banca, Rich | | | 03-31-16 | I | 35770 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | Barn Supplies | 03-31-16 | S | DLRSB | D: LRS Bottles (Case) | 6 | 198.72 | 510.00 |
| 701  Davis, Dylan | | | 03-31-16 | I | 35769 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 03-31-16 | I | 35768 | Invoice | Tax: | 0.00 | 3683.50 |
| | CL | Dinner at the Met | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Dinner at the Met | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | Dinner at the Met | 03-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 0.00 |
| | CL | Dinner at the Met | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Dinner at the Met | 03-31-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 0.00 |
| | CL | Dinner at the Met | 03-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 472.50 |
| | CL | Dinner at the Met | 03-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | One Last Roadie | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | One Last Roadie | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | One Last Roadie | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | ER MONICA | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3427  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ER MONICA | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | ER MONICA | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | ER MONICA | 03-31-16 | S | BOREGU | BO: Regumate | 0.50 | | 0.00 |
| | CL | ER MONICA | 03-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | Black is Back | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 03-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.50 | | 0.00 |
| | CL | WOODSTOCK HANOVE | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Body Talk | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | Body Talk | 03-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 0.00 |
| | CL | Body Talk | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Body Talk | 03-31-16 | S | BOREGU | BO: Regumate | 0.50 | | 0.00 |
| | CL | Barn Account | 03-31-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 03-31-16 | S | DNORMS | D: Normol Sol R case | 7 | 164.64 | 840.00 |
| | CL | Barn Account | 03-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 03-31-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Account | 03-31-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Account | 03-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Account | 03-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Account | 03-31-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Account | 03-31-16 | S | DHEMO1 | D: Hemo 15 | 12 | | 180.00 |
| | CL | Barn Account | 03-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Account | 03-31-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | | | 03-31-16 | I | 35731 | Invoice | Tax: | 0.00 | -221.37 |
| | CL | B-Transfer | 03-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | B-Transfer | 03-31-16 | S | MIS | Miscellaneous | 1 | | -606.37 |
| | CL | B-Transfer | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 5 | 97.50 | 200.00 |
| | CL | B-Transfer | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 7 | | 385.00 |
| | CL | B-Transfer | 03-31-16 | S | MIS | Miscellaneous | 1 | | -71.25 |
| | CL | B-Transfer | 03-31-16 | S | MIS | Miscellaneous | 1 | | -201.25 |
| | CL | B-Transfer | 03-31-16 | S | MIS | Miscellaneous | 1 | | -212.50 |
| 705 | | | 03-31-16 | I | 35758 | Invoice | Tax: | 0.00 | -159.39 |
| | CL | | 03-31-16 | A | | Account adjust-Good Client Discount | | | -159.39 |
| | | | 03-31-16 | I | 35757 | Invoice | Tax: | 0.00 | 375.62 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 71.25 |
| | | | 03-31-16 | I | 35755 | Invoice | Tax: | 0.00 | 203.12 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3428
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Contraband Hanover | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 03-31-16 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 106.25 |
| | | | 03-31-16 | I | 35753 | Invoice | Tax: | 0.00 | 165.62 |
| | CL | Major Bucks | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | Major Bucks | 03-31-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 68.75 |
| | CL | Major Bucks | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Major Bucks | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 03-31-16 | I | 35751 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | OK FERRARI | 03-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 2 | 30.00 | 30.00 |
| | CL | OK FERRARI | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | OK FERRARI | 03-31-16 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 0.75 | 135.00 | 106.88 |
| | CL | OK FERRARI | 03-31-16 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 106.25 |
| | CL | OK FERRARI | 03-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | OK FERRARI | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | OK FERRARI | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 03-31-16 | I | 35749 | Invoice | Tax: | 0.00 | 198.12 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 03-31-16 | I | 35747 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | SECRETSOFTHEKNIGHT | 03-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 34.38 |
| | CL | SECRETSOFTHEKNIGHT | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 03-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 472.50 |
| | | | 03-31-16 | I | 35742 | Invoice | Tax: | 0.00 | 193.75 |
| | CL | ROCKIN THE HOUSE | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | ROCKIN THE HOUSE | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | ROCKIN THE HOUSE | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | | | 03-31-16 | I | 35734 | Invoice | Tax: | 0.00 | 14.06 |
| | CL | WOODSTOCK HANOVE | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| 733 | | | 03-31-16 | I | 35728 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 03-31-16 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| 734 | | | 03-31-16 | I | 35760 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-31-16 | A | | Account adjust-Good Client Discount | | | -111.37 |
| | | | 03-31-16 | I | 35759 | Invoice | Tax: | 0.00 | 375.62 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 106.25 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3429
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | AROCKIN HANOVER | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | AROCKIN HANOVER | 03-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 71.25 |
| | | | 03-31-16 | I | 35756 | Invoice | Tax: | 0.00 | 203.12 |
| | CL | Contraband Hanover | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | CL | Contraband Hanover | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | | | 03-31-16 | I | 35754 | Invoice | Tax: | 0.00 | 165.62 |
| | CL | Major Bucks | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | Major Bucks | 03-31-16 | S | DREGUM | D: Regumate | 0.50 | | 68.75 |
| | CL | Major Bucks | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Major Bucks | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 03-31-16 | I | 35752 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | OK FERRARI | 03-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 30.00 |
| | CL | OK FERRARI | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | OK FERRARI | 03-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.75 | | 106.88 |
| | CL | OK FERRARI | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | OK FERRARI | 03-31-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | CL | OK FERRARI | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | OK FERRARI | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 03-31-16 | I | 35750 | Invoice | Tax: | 0.00 | 198.12 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | ROCKNROLL JEWEL | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 03-31-16 | I | 35748 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | SECRETSOFTHEKNIGHT | 03-31-16 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | SECRETSOFTHEKNIGHT | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | SECRETSOFTHEKNIGHT | 03-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 472.50 |
| | | | 03-31-16 | I | 35746 | Invoice | Tax: | 0.00 | 725.87 |
| | CL | Dinner at the Met | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Dinner at the Met | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | Dinner at the Met | 03-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 71.25 |
| | CL | Dinner at the Met | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Dinner at the Met | 03-31-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | | 9.00 |
| | CL | Dinner at the Met | 03-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 472.50 |
| | CL | Dinner at the Met | 03-31-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | | | 03-31-16 | I | 35744 | Invoice | Tax: | 0.00 | 241.87 |
| | CL | ER MONICA | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ER MONICA | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ER MONICA | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3430
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ER MONICA | 03-31-16 | S | BOREGU | BO: Regumate | 0.50 | | 68.75 |
| | CL | ER MONICA | 03-31-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | | | 03-31-16 | I | 35743 | Invoice | Tax: | 0.00 | 308.75 |
| | CL | He's Lucky | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | He's Lucky | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | He's Lucky | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | | | 03-31-16 | I | 35738 | Invoice | Tax: | 0.00 | 99.37 |
| | CL | STONEBRIDGE MASTER | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | STONEBRIDGE MASTER | 03-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.50 | | 71.25 |
| | | | 03-31-16 | I | 35735 | Invoice | Tax: | 0.00 | 14.06 |
| | CL | WOODSTOCK HANOVE | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| 936 | | | 03-31-16 | I | 35771 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | JOLT OF FIRE | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 03-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 03-31-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1095 | | | 03-31-16 | I | 35741 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | Black is Back | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| 1111 | CL | | 03-31-16 | P | 5895 | Check payment | | | -135.00 |
| 1137 | | | 03-31-16 | I | 35745 | Invoice | Tax: | 0.00 | 138.12 |
| | CL | One Last Roadie | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | One Last Roadie | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | One Last Roadie | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | One Last Roadie | 03-31-16 | L | | Late fee | | | 25.00 |
| 1200 | | | 03-31-16 | I | 35761 | Invoice | Tax: | 0.00 | 5187.50 |
| | CL | | 03-31-16 | V | 07218G | Visa payment- cash adj -188.50 | | | -4999.00 |
| | CL | Tough Mac | 03-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | Tough Mac | 03-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Tough Mac | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Tough Mac | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Tough Mac | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 03-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Tough Mac | 03-31-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Tough Mac | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Tough Mac | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 03-31-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 431
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Tough Mac | 03-31-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| | CL | SOUTHWIND GINGER | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | RAGAZZO DOLCE | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | RAGAZZO DOLCE | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | RAGAZZO DOLCE | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | RAGAZZO DOLCE | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | RAGAZZO DOLCE | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | RAGAZZO DOLCE | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | RAGAZZO DOLCE | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Lofty Brogden N | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Lofty Brogden N | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Lofty Brogden N | 03-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 945.00 |
| | CL | Lofty Brogden N | 03-31-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| | CL | Lindwood Player | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | IF YOU WANT FIRE | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | FULL ON ROCKNROLL | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | FULL ON ROCKNROLL | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | FULL ON ROCKNROLL | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Four Staces | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Four Staces | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Four Staces | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Four Staces | 03-31-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | Fearless Diablo | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Fearless Diablo | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Fearless Diablo | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | DOUBLE JOY | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | DOUBLE JOY | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | DOUBLE JOY | 03-31-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| | CL | DOUBLE JOY | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| 1288  Heritage Stables LLC, | | | 03-31-16 | I | 35730 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 03-31-16 | V | 052671 | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 03-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3432
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N  J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-31-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 03-31-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 03-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1290 | | | 03-31-16 | I | 35737 | Invoice | Tax: | 0.00 | 164.50 |
| | CL | Sparky Mark | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Sparky Mark | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Sparky Mark | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 27.00 |
| 1367 | | | 03-31-16 | I | 35733 | Invoice | Tax: | 0.00 | 654.32 |
| | CL | | 03-31-16 | V | 79879P | Visa payment | | | -654.32 |
| | CL | | 03-31-16 | A | | Account adjust-Good Customer Discoun | | | -34.43 |
| | CL | Apollo Seelster | 03-31-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | Apollo Seelster | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Apollo Seelster | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Apollo Seelster | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Apollo Seelster | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Apollo Seelster | 03-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1454 | | | 03-31-16 | I | 35736 | Invoice | Tax: | 0.00 | 1506.05 |
| | CL | GO COLLECT N | 03-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | GO COLLECT N | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | GO COLLECT N | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | GO COLLECT N | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.05 |
| | CL | GO COLLECT N | 03-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 945.00 |
| 1768 | | | 03-31-16 | I | 35729 | Invoice | Tax: | 0.00 | 805.00 |
| | CL | Barn Supplies | 03-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-31-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 4 | 104.00 | 180.00 |
| | CL | Barn Supplies | 03-31-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 03-31-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 2 | 5.00 | 40.00 |
| | CL | Barn Supplies | 03-31-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 1790 | | | 03-31-16 | I | 35766 | Invoice | Tax: | 0.00 | 98.60 |
| 1799 | | | 03-31-16 | I | 35767 | Invoice | Tax: | 0.00 | 30.60 |
| 1813 | | | 03-31-16 | I | 35765 | Invoice | Tax: | 0.00 | 28.90 |
| 1852 | | | 03-31-16 | I | 35740 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-31-16 | L | | Late fee | | | 50.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3433
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 03-31-16 | I | 35739 | Invoice | Tax: | 0.00 | 208.12 |
| | CL | Body Talk | 03-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | Body Talk | 03-31-16 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 0.50 | | 71.25 |
| | CL | Body Talk | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Body Talk | 03-31-16 | S | BOREGU | BO: Regumate | 0.50 | | 68.75 |
| 1882 | | | 03-31-16 | I | 35727 | Invoice | Tax: | 0.00 | 56.00 |
| | CL | Barn Supplies | 03-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 03-31-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| 1886 | | | 03-31-16 | I | 35764 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | LITTLE MS CHRISSY | 03-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | LITTLE MS CHRISSY | 03-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| 1892 | | | 03-31-16 | I | 35732 | Invoice | Tax: | 0.00 | 576.25 |
| | CL | ACE OF SHARKS | 03-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | ACE OF SHARKS | 03-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | ACE OF SHARKS | 03-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | ACE OF SHARKS | 03-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | ACE OF SHARKS | 03-31-16 | S | BOREGU | BO: Regumate | 0.50 | | 137.50 |
| | CL | ACE OF SHARKS | 03-31-16 | S | DOMEP | D: Omeprazole 500ml | 0.50 | | 212.50 |
| | CL | | 03-31-16 | L | | Late fee | | | 25.00 |
| 1899 | CL | PANDAMAN SEA | 03-31-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | PANDAMAN SEA | 03-31-16 | S | DOMEPBI | D: Omeprazole w/Bismouth Paste | 6 | | 93.00 |
| | CL | PANDAMAN SEA | 03-31-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 1 | 20.00 | 30.00 |
| 1903 | | | 03-31-16 | I | 35763 | Invoice | Tax: | 0.00 | 28.90 |
| 1904 | | | 03-31-16 | I | 35762 | Invoice | Tax: | 0.00 | 1212.50 |
| 35 | CL | | 04-01-16 | P | 2781 | Check payment | | | -953.00 |
| 938 Brittingham, Donald | CL | | 04-01-16 | P | 1089 | Check payment | | | -155.00 |
| | | | 04-01-16 | P | 4700 | Check payment | | | -130.00 |
| 1047 | | | 04-01-16 | I | 35781 | Invoice | Tax: | 0.00 | 0.00 |
| 1200 | CL | | 04-01-16 | A | | Account adjust-Good Client Discount | | | -188.50 |
| 1378 Ford, Mark | CL | | 04-01-16 | P | 35416 | Check payment | | | -325.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 434
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1519 ████ | | | 04-01-16 | I | 35775 | Invoice | Tax: | 0.00 | 0.00 |
| 1566 Malone, Brian | CL | | 04-01-16 | V | $7614.32 | Visa payment | | | -838.00 |
| 1573 ████ | | | 04-01-16 | I | 35774 | Invoice | Tax: | 0.00 | 0.00 |
| 1717 Lare, Kevin | CL | | 04-01-16 | P | 1580 | Check payment | | | -817.00 |
| | CL | | 04-01-16 | I | 35784 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | Barn Supplies | 04-01-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | STEEL RESERVE | 04-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 04-01-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 130.00 |
| | CL | Barn Supplies | 04-01-16 | S | DPOWER | D: Power Bloc | 4 | | 200.00 |
| | CL | Barn Supplies | 04-01-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 1737 ████ | | | 04-01-16 | I | 35778 | Invoice | Tax: | 0.00 | 0.00 |
| 1834 Conner, Chuck | CL | Barn Supplies | 04-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-01-16 | S | DOSPOS | D: Ospos | 1 | 176.46 | 250.00 |
| 1845 ████ | | | 04-01-16 | I | 35776 | Invoice | Tax: | 0.00 | 0.00 |
| 1858 ████ | | | 04-01-16 | I | 35786 | Invoice | Tax: | 0.00 | 0.00 |
| 1865 Devita, Nick | | | 04-01-16 | I | 35772 | Invoice | Tax: | 0.00 | -285.00 |
| | CL | Sackheim Billed Out | 04-01-16 | S | MIS | Miscellaneous | 1 | | -510.00 |
| 1874 ████ | CL | | 04-01-16 | P | 2480 | Check payment | | | -335.00 |
| 1875 | | | 04-01-16 | I | 35779 | Invoice | Tax: | 0.00 | 0.00 |
| 1889 | | | 04-01-16 | I | 35783 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 04-01-16 | D | 00151R | Discover payment | | | -320.00 |
| | CL | GIMME THE LOOT | 04-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GIMME THE LOOT | 04-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | GIMME THE LOOT | 04-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | GIMME THE LOOT | 04-01-16 | S | DFACTRED | D: Factrel  20ml | 4 | 61.80 | 120.00 |
| | CL | GIMME THE LOOT | 04-01-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 3 | 52.00 | 135.00 |
| | CL | GIMME THE LOOT | 04-01-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 1897 ████ | | | 04-01-16 | I | 35773 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-01-16 | L | | Late fee | | | 50.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3435
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1898 | | | 04-01-16 | I | 35777 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-01-16 | L | | Late fee | | | 50.00 |
| 1899 | | | 04-01-16 | I | 35780 | Invoice | Tax: | 0.00 | 198.00 |
| | CL | | 04-01-16 | V | 089106 | Visa payment | | | -198.00 |
| 226 Dennis, Eddie | | | 04-02-16 | I | 35797 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | JR | 04-02-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 04-02-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | | 04-02-16 | P | 1253 | Check payment | | | -720.00 |
| | CL | | 04-02-16 | P | 8991 | Check payment | | | -405.00 |
| 238 | | | 04-02-16 | I | 35791 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 04-02-16 | I | 35790 | Invoice | Tax: | 0.00 | 946.69 |
| | CL | OK IMAGINE | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 6.25 |
| | CL | OK IMAGINE | 04-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.25 | | 3.75 |
| | CL | OK IMAGINE | 04-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 3.12 |
| | CL | OK IMAGINE | 04-02-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | | 10.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | | 12.50 |
| | CL | OK IMAGINE | 04-02-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | | 7.50 |
| | CL | OK IMAGINE | 04-02-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.25 | | 6.25 |
| | CL | OK IMAGINE | 04-02-16 | S | DPBLOCKD | D: P-Block | 1 | | 8.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 0.50 | | 8.75 |
| | CL | OK IMAGINE | 04-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | | 10.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | | 18.75 |
| | CL | OK IMAGINE | 04-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.25 | | 9.38 |
| | CL | OK IMAGINE | 04-02-16 | S | DSALIX | D: Salix | 0.50 | | 5.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1.50 | | 13.50 |
| | CL | OK IMAGINE | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | | 8.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | | 27.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | | 30.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 7.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 5.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 0.25 | 0.58 | 5.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 0.50 | 10.12 | 17.50 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3436  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | NASSAU COUNTY | 04-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.25 | 6.57 | 18.75 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 45.00 |
| | CL | NASSAU COUNTY | 04-02-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DFACTRE | D: Factrel  20ml | 1 | | 7.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | | 25.00 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | | 9.38 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | | 6.25 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.25 | | 4.69 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 0.25 | | 1.25 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DSALIX | D: Salix | 0.50 | | 2.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | | 4.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | | 4.00 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | | 13.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | | 15.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | | 5.25 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | | 75.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | | 28.12 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 11.25 |
| | CL | CAPT SERIOUS | 04-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 3.75 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | | 18.75 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 11.25 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DSALIX | D: Salix | 0.50 | | 7.50 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | | 26.25 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | | 13.50 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | | 12.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 27.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | | 45.00 |
| 687  Cohen, Ross | | | 04-02-16 | A | | Transfer Inv. #35787 to Acct. #1573 | | | -376.50 |
| | | | 04-02-16 | I | 35787 | Invoice | Tax: | 0.00 | 376.50 |
| | CL | CALIPARI | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 7.00 |
| | CL | CALIPARI | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | CALIPARI | 04-02-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 0.25 | 13.37 | 36.25 |
| | CL | CALIPARI | 04-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 6.25 |
| | CL | CALIPARI | 04-02-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | CALIPARI | 04-02-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | CALIPARI | 04-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | CALIPARI | 04-02-16 | S | DSURGS | D: Surgical Scrub | 1 | 14.90 | 40.00 |
| | CL | CALIPARI | 04-02-16 | S | DGREEN | D: Green blood tubes  10ml | 1 | 22.39 | 55.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3437
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CALIPARI | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | CALIPARI | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | CALIPARI | 04-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 36.00 |
| 1339 | CL | | 04-02-16 | P | 5206 | Check payment | | | -924.00 |
| 1404 | | | 04-02-16 | I | 35798 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Good Friday Miracle | 04-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1518 | | | 04-02-16 | I | 35796 | Invoice | Tax: | 0.00 | 389.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.50 | 11.19 | 17.50 |
| | CL | SEXYCALIBER | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 50.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.25 | 5.50 | 12.50 |
| | CL | SEXYCALIBER | 04-02-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 0.50 | 10.12 | 17.50 |
| | CL | SEXYCALIBER | 04-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | SEXYCALIBER | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 0.50 | 2.18 | 9.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | SEXYCALIBER | 04-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 3 | 30.00 | 54.00 |
| 1519 | | | 04-02-16 | I | 35792 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 04-02-16 | P | 342 | Check payment | | | -597.50 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 7.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 0.25 | 13.37 | 36.25 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DSARAPI | D: Sarapin 50cc | 0.25 | 6.57 | 18.75 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 0.50 | 10.00 | 15.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DTHYDPI | D: Thyroid pills .8mg 1000 count | 0.50 | 7.75 | 35.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 1 | 4.37 | 18.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 3 | 30.00 | 54.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3438  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ALEXANDER LUKAS | 04-02-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| 1573 | | | 04-02-16 | I | 35788 | Invoice | Tax: | 0.00 | 376.50 |
| | | | 04-02-16 | A | | Invoice #35787 from Account #687 | | | 376.50 |
| 1824 | | | 04-02-16 | I | 35789 | Invoice | Tax: | 0.00 | 1316.56 |
| | CL | OK IMAGINE | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 6.25 |
| | CL | OK IMAGINE | 04-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.25 | 5.00 | 3.75 |
| | CL | OK IMAGINE | 04-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 3.12 |
| | CL | OK IMAGINE | 04-02-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 10.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 12.50 |
| | CL | OK IMAGINE | 04-02-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 7.50 |
| | CL | OK IMAGINE | 04-02-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.25 | 5.50 | 6.25 |
| | CL | OK IMAGINE | 04-02-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 8.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 0.50 | 10.12 | 8.75 |
| | CL | OK IMAGINE | 04-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 10.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | 25.13 | 18.75 |
| | CL | OK IMAGINE | 04-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.25 | 6.57 | 9.38 |
| | CL | OK IMAGINE | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 5.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1.50 | 6.55 | 13.50 |
| | CL | OK IMAGINE | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 8.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 27.00 |
| | CL | OK IMAGINE | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 0.25 | 0.58 | 5.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.25 | 5.50 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 0.50 | 10.12 | 17.50 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DNEED22 | D: Needles- Monoject 22 x 1 | 1 | | 15.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | 25.13 | 37.50 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.25 | 6.57 | 18.75 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 15.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 0.50 | 2.18 | 9.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | KEYSTONE BODACIOUS | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 22.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 75.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3439
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | 25.13 | 28.12 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 18.75 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.25 | 6.57 | 14.06 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 0.25 | 0.58 | 3.75 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 7.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 13.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 12.00 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 40.50 |
| | CL | FRANCOHARRINGTON | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 45.00 |
| | CL | DIVINATION | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 7.00 |
| | CL | DIVINATION | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | DIVINATION | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | 25.13 | 37.50 |
| | CL | DIVINATION | 04-02-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | DIVINATION | 04-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | DIVINATION | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | DIVINATION | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | DIVINATION | 04-02-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 35.00 |
| | CL | DIVINATION | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | DIVINATION | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | DIVINATION | 04-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 45.00 |
| | CL | DIVINATION | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 1.75 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 25.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DPANAC | D: Panacur Suspension  1000ml | 0.25 | 25.13 | 9.38 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 3.75 |
| | CL | CAPT SERIOUS | 04-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 1.25 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 6.25 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 3.75 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 2.50 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 8.75 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 4.50 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 4.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 9.00 |
| | CL | CAPT SERIOUS | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 15.00 |
| 1845 | | | 04-02-16 | I | 35795 | Invoice | Tax: | 0.00 | 765.00 |
| | CL | Goldberg Barn Supplies | 04-02-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 4 | 160.00 | 240.00 |
| | CL | Goldberg Barn Supplies | 04-02-16 | S | DPOLYGLD | D: Polyglycam | 3 | 165.00 | 255.00 |
| | CL | Goldberg Barn Supplies | 04-02-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1897 | | | 04-02-16 | I | 35793 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 7.00 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　**Page** 3440
**For period:** 01-01-09 - 08-13-19　　　　T R A N S A C T I O N　J O U R N A L　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ARMOR HANOVER | 04-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.50 | 20.00 | 25.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DPANAC | D: Panacur Suspension 1000ml | 0.25 | 25.13 | 37.50 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 0.25 | 13.37 | 36.25 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DSARAPI | D: Sarapin 50cc | 0.25 | 6.57 | 18.75 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 0.25 | 5.00 | 7.50 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DTHYDPI | D: Thyroid pills .8mg 1000 count | 0.50 | 7.75 | 35.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 1 | 4.37 | 18.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 3 | 30.00 | 54.00 |
| | CL | ARMOR HANOVER | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| 1904 | | | 04-02-16 | I | 35794 | Invoice | Tax: | 0.00 | 757.75 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 7.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 7.50 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 0.50 | 15.00 | 15.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DSMZ | D: Sulfa Tabs 500 count | 0.25 | 5.50 | 12.50 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 0.50 | 10.12 | 17.50 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DPANAC | D: Panacur Suspension 1000ml | 0.25 | 25.13 | 37.50 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 0.25 | 13.37 | 36.25 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DSARAPI | D: Sarapin 50cc | 0.25 | 6.57 | 18.75 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 1 | 4.37 | 18.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 36.00 |
| | CL | QUEEN OF DENIAL | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DSTROG | D: Strongid Suspension (Pyrantel) qt | 0.20 | 4.47 | 7.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DFACTRED | D: Factrel 20ml | 1 | 15.45 | 30.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 0.50 | 10.12 | 17.50 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DPANAC | D: Panacur Suspension 1000ml | 0.25 | 25.13 | 37.50 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DSARAPI | D: Sarapin 50cc | 0.25 | 6.57 | 18.75 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3441
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HEADSUP YANKEE | 04-02-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 0.25 | 0.58 | 5.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | HEADSUP YANKEE | 04-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| 1727  Martin, Silvio | | | 04-03-16 | I | 35799 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 04-03-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 105 | CL | | 04-04-16 | P | 6890 | Check payment | | | -605.00 |
| 665 | CL | | 04-04-16 | P | 6521 | Check payment | | | -330.00 |
| 699 | CL | | 04-04-16 | P | 1192 | Check payment | | | -100.00 |
| 733 | | | 04-04-16 | I | 35801 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 04-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 04-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-04-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 04-04-16 | S | 65 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 04-04-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 788 | CL | | 04-04-16 | P | 11115 | Check payment | | | -100.00 |
| 1166 | | | 04-04-16 | I | 35807 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | Barn Supplies | 04-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 04-04-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| | CL | Barn Supplies | 04-04-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 04-04-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1289 | | | 04-04-16 | I | 35800 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 04-04-16 | V | 00911B | Visa payment | | | -185.00 |
| | CL | Frankie | 04-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 04-04-16 | S | DFACDO | D: Facrel- GNRH  Doc's | 4 | | 100.00 |
| | CL | Frankie | 04-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 04-04-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 04-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Frankie | 04-04-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Frankie | 04-04-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |

**Date of Report:** 12-31-22                  **Equestology**                  **Page** 3442
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N  J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1346  Baker, Blake | CL | | 04-04-16 | P | 1939 | Check payment | | | -40.00 |
| 1683 ▮▮▮▮▮▮▮ | | | 04-04-16 | I | 35803 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 04-04-16 | V | 01998A | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 04-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-04-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Barn Supplies | 04-04-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| 1834  Conner, Chuck | | | 04-04-16 | I | 35802 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 04-04-16 | V | 160181 | Visa payment | | | -280.00 |
| | CL | Barn Supplies | 04-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 1882 ▮▮▮▮▮▮▮ | CL | | 04-04-16 | P | 1408 | Check payment | | | -136.00 |
| 1896 ▮▮▮▮▮▮▮ | | | 04-04-16 | I | 35806 | Invoice | Tax: | 0.00 | 1575.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | 65 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DCOTTO | D: Cotton Roll | 1 | 3.53 | 10.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 40.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DPOLYGL | D: Polyglycam | 3 | 165.00 | 255.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | FORTY FIVE RED | 04-04-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 128.75 | 165.00 |
| 1913 ▮▮▮▮▮▮▮ | | | 04-04-16 | I | 35808 | Invoice | Tax: | 0.00 | 835.00 |
| | CL | | 04-04-16 | V | 001092 | Visa payment | | | -835.00 |
| | CL | LITTLE TIGER SCALE | 04-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | LITTLE TIGER SCALE | 04-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | LITTLE TIGER SCALE | 04-04-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | LITTLE TIGER SCALE | 04-04-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 5 | 69.75 | 125.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 3443
**For period:** 01-01-09 - 08-13-19                  **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LITTLE TIGER SCALE | 04-04-16 | S | DDICLAZ | D: Diclazuril | 8 | 120.00 | 360.00 |
| 962 | | | 04-05-16 | I | 35809 | Invoice | Tax: | 0.00 | 202.00 |
| | CL | Barn Supplies | 04-05-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 04-05-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 04-05-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 04-05-16 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 55.00 |
| 1223 | CL | | | V | 62454C | Visa payment | | | -376.00 |
| 1251  Morford, Norm | | | 04-05-16 | I | 35810 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 04-05-16 | V | 517545 | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 04-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 04-05-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 04-05-16 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | | 25.00 |
| | CL | Barn Supplies | 04-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-05-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-05-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1310  Copeland, Vincent | | | 04-05-16 | I | 35811 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 04-05-16 | V | 07945G | Visa payment | | | -115.00 |
| | CL | Barn Supplies | 04-05-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| 705 | CL | | 04-06-16 | P | 639 | Check payment | | | -1610.15 |
| 972 | | | 04-06-16 | I | 35821 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 04-06-16 | V | 616073 | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1346  Baker, Blake | | | 04-06-16 | I | 35814 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-06-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1487 | CL | | 04-06-16 | P | 3660 | Check payment | | | -125.00 |
| 1615 | | | 04-06-16 | I | 35819 | Invoice | Tax: | 0.00 | 51.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 04-06-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| 1617 | | | 04-06-16 | I | 35815 | Invoice | Tax: | 0.00 | 412.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3444
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-06-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 04-06-16 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 92.00 |
| | CL | Barn Supplies | 04-06-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1702 | | | 04-06-16 | I | 35813 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 04-06-16 | V | 101512 | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-06-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 04-06-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 04-06-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 04-06-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1732 | | | 04-06-16 | I | 35812 | Invoice | Tax: | 0.00 | 765.00 |
| | CL | | 04-06-16 | V | 404345 | Visa payment | | | -765.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 04-06-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 04-06-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 04-06-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 04-06-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 04-06-16 | S | DCACO | D: Caco Copper w/ iron | 6 | 48.00 | 90.00 |
| | CL | Barn Supplies | 04-06-16 | S | 65 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 04-06-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1781 | | | 04-06-16 | I | 35820 | Invoice | Tax: | 0.00 | 705.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-06-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 04-06-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 04-06-16 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 575.00 |
| 1788 | | | 04-06-16 | I | 35818 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 04-06-16 | V | 006735 | Visa payment | | | -350.00 |
| | CL | Amazing Grace | 04-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Amazing Grace | 04-06-16 | S | DNUFLO | D: Nuflor   250ml | 1 | 152.91 | 200.00 |
| | CL | Amazing Grace | 04-06-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1887 | | | 04-06-16 | I | 35822 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 04-06-16 | V | 05616G | Visa payment | | | -250.00 |
| | CL | OTA B D BEST | 04-06-16 | S | DFERRFUD | : Ferrous Fumanate | 2 | 26.00 | 50.00 |
| | CL | OTA B D BEST | 04-06-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | OTA B D BEST | 04-06-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3445
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | OTA B D BEST | 04-06-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1916 | CL | | 04-06-16 | V | 343448 | Visa payment | | | -95.00 |
| | | | 04-06-16 | I | 35817 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 04-06-16 | I | 35816 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 04-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-06-16 | S | DFOALAC | D: Foal Lac Equine Pellets  5lb | 1 | 19.24 | 30.00 |
| | CL | Barn Supplies | 04-06-16 | S | DEQUIDO | D: Equidone (domperidone) Equine Gel | 1 | 44.50 | 65.00 |
| 270 | | | 04-07-16 | I | 35825 | Invoice | Tax: | 0.00 | 1655.00 |
| | CL | | 04-07-16 | C | | Cash payment | | | -100.00 |
| | CL | | 04-07-16 | P | 1151 | Check payment | | | -1555.00 |
| | CL | Barn Supplies | 04-07-16 | S | DBACH20 | D: Bacteriostatic Water | 50 | 36.00 | 100.00 |
| | CL | Barn Supplies | 04-07-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 0.00 |
| | CL | Barn Supplies | 04-07-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 04-07-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 04-07-16 | S | DEQ-1@5 | D: EQ-1@5 | 4 | | 1320.00 |
| 962 | CL | | 04-07-16 | P | 606 | Check payment | | | -340.00 |
| | | | 04-07-16 | I | 35823 | Invoice | Tax: | 0.00 | 138.00 |
| | CL | Barn Supplies | 04-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-07-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 04-07-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 04-07-16 | S | 65 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 04-07-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-07-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 04-07-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 04-07-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| | CL | Barn Supplies | 04-07-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | | | 04-07-16 | A | | Transfer Inv. #35809 to Acct. #1019 | | | -202.00 |
| 1019 | | | 04-07-16 | A | | Invoice #35809 from Account #962 | | | 202.00 |
| 1146  Foster Jr, Arthur | | | 04-07-16 | I | 35826 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | Barn Supplies | 04-07-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 04-07-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| 1702 | | | 04-07-16 | I | 35824 | Invoice | Tax: | 0.00 | 144.00 |
| | CL | | 04-07-16 | V | 124333 | Visa payment | | | -144.00 |
| | CL | Barn Supplies | 04-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22　　　　　　　　　　　**Equestology**　　　　　　　　　　　　**Page** 3446
**For period:** 01-01-09 - 08-13-19　　　**T R A N S A C T I O N   J O U R N A L**　　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-07-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 04-07-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| 1727  Martin, Silvio | CL | Barn Supplies | 04-07-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 04-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 04-07-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-07-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 04-07-16 | S | DLIVER7 | D: Liver 7  100ml | 4 | 38.00 | 80.00 |
| | CL | Barn Supplies | 04-07-16 | S | DBUTE | D: Phenylbutazone | 5 | 35.00 | 75.00 |
| 1813 | CL | | 04-07-16 | P | 1368 | Check payment | | | -28.90 |
| 1845 | CL | | 04-07-16 | P | 5032 | Check payment | | | -520.00 |
| 851 | CL | | 04-08-16 | P | 295 | Check payment | | | -631.00 |
| 1063  Esh, Daniel | | | 04-08-16 | I | 35831 | Invoice | Tax: | 0.00 | 263.00 |
| | CL | | 04-08-16 | V | 099527 | Visa payment | | | -263.00 |
| | CL | Barn Supplies | 04-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-08-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 04-08-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 04-08-16 | S | DFACDO | D: Facrel- GNRH  Doc's | 4 | | 100.00 |
| | CL | Barn Supplies | 04-08-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1111 | | | 04-08-16 | I | 35832 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | Barn Supplies | 04-08-16 | S | DWSTNIL | D: West Nile + EWT 10 doses | 1 | 151.00 | 265.00 |
| | CL | Barn Supplies | 04-08-16 | S | DEQRAB3 | D: Rabies- Rabvac3 no certificate | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 04-08-16 | S | DINVEHV | D: Fluvac Innovator 4/1  Flu/Rhino | 1 | 124.00 | 170.00 |
| 1214  Nanticoke Racing Inc, | CL | | 04-08-16 | P | 9487 | Check payment | | | -1838.00 |
| 1270 | | | 04-08-16 | I | 35830 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 04-08-16 | V | 016040 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 04-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1383 | CL | | 04-08-16 | P | 411 | Check payment | | | -189.00 |
| 1454 | CL | | 04-08-16 | P | 6764 | Check payment- Silver 33% | | | -502.00 |
| 1727  Martin, Silvio | | | 04-08-16 | I | 35828 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 04-08-16 | P | 895 | Check payment | | | -315.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3447
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1790 | CL | | 04-08-16 | P | 1166 | Check payment | | | -108.60 |
| 1882 | | | 04-08-16 | I | 35829 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 04-08-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 04-08-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1062 | | | 04-10-16 | I | 35833 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 04-10-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1900 Parker, Josh | | | 04-10-16 | I | 35835 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | Barn Supplies | 04-10-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Barn Supplies | 04-10-16 | S | DEQUISA | D: Equisan - Pentosan 20ml | 3 | | 180.00 |
| 226 Dennis, Eddie | | | 04-11-16 | I | 35844 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Blood work | 04-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 04-11-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 04-11-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 320 Luther, Tom | | | 04-11-16 | I | 35839 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 04-11-16 | V | 06780B | Visa payment | | | -420.00 |
| | CL | Supplies | 04-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Supplies | 04-11-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Supplies | 04-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Supplies | 04-11-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Supplies | 04-11-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Supplies | 04-11-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Supplies | 04-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Supplies | 04-11-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| 733 | CL | | 04-11-16 | P | 4695 | Check payment | | | -175.00 |
| 734 | CL | | 04-11-16 | P | 58583817 | Check payment | | | -3131.03 |
| 770 | | | 04-11-16 | I | 35837 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 04-11-16 | V | 006056 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 04-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 851 | | | 04-11-16 | I | 35843 | Invoice | Tax: | 0.00 | 985.00 |
| | CL | Barn Supplies | 04-11-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 04-11-16 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3448  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-11-16 | S | DEQ-1@5 | D: EQ-1 @ 5 | 1 | | 330.00 |
| | CL | Barn Supplies | 04-11-16 | S | DOMEP | D: Omeprazole 500ml | 1 | | 425.00 |
| 1069 | | | 04-11-16 | I | 35841 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 04-11-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 1 | 50.22 | 75.00 |
| 1111 | CL | | 04-11-16 | P | 5899 | Check payment | | | -465.00 |
| 1290 | CL | | 04-11-16 | P | 3022 | Check payment | | | -164.50 |
| 1346 Baker, Blake | | | 04-11-16 | I | 35854 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 04-11-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 04-11-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 04-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1378 Ford, Mark | | | 04-11-16 | I | 35842 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 04-11-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1383 | | | 04-11-16 | I | 35853 | Invoice | Tax: | 0.00 | 72.00 |
| | CL | Barn Supplies | 04-11-16 | S | DGUAF25 | D: Guaifenesin 250ml | 4 | 40.00 | 72.00 |
| 1487 | | | 04-11-16 | I | 35845 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 04-11-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 04-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-11-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| 1493 | | | 04-11-16 | I | 35856 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 04-11-16 | P | 43729458 | Check payment | | | -510.00 |
| | CL | Krivlen | 04-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Krivlen | 04-11-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Krivlen | 04-11-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| 1514 Dane, Rick | | | 04-11-16 | I | 35846 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | Barn Supplies | 04-11-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 04-11-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 04-11-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 04-11-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 04-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-11-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 04-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-11-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |

**Date of Report:** 12-31-22           **Equestology**          **Page** 3449
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | | | 04-11-16 | I | 35848 | Invoice | Tax: | 0.00 | 775.00 |
| | CL | Barn Supplies | 04-11-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 04-11-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 04-11-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1615 | | | 04-11-16 | I | 35838 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 04-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-11-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 04-11-16 | S | DFACTRE | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| 1657 | | | 04-11-16 | I | 35847 | Invoice | Tax: | 0.00 | 326.00 |
| | CL | | 04-11-16 | V | VD022623 | Visa payment       022623v | | | -326.00 |
| | CL | Barn Supplies | 04-11-16 | S | DFACTRE | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 04-11-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 04-11-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 04-11-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 04-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-11-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| 1702 | | | 04-11-16 | I | 35857 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Can I Say | 04-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Can I Say | 04-11-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Can I Say | 04-11-16 | S | DSUCRLI | D: Sucralfate Liquid | 1 | 75.00 | 120.00 |
| 1784 | | | 04-11-16 | I | 35852 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 04-11-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Barn Supplies | 04-11-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-11-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | | 04-11-16 | V | 163577 | Visa payment | | | -340.00 |
| 1809 | | | 04-11-16 | I | 35850 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 04-11-16 | V | 114204 | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 04-11-16 | S | DADEQU | D: Adequan (IM) | 3 | 24.00 | 135.00 |
| 1849 | | | 04-11-16 | I | 35836 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 04-11-16 | M | 966041 | Mastercard payment | | | -210.00 |
| | CL | Abby | 04-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Abby | 04-11-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 450
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1859  Fiddlers Creek Stable  LL | | | 04-11-16 | I | 35851 | Invoice | Tax: | 0.00 | 724.00 |
| | CL | | 04-11-16 | V | 030895 | Visa payment | | | -724.00 |
| | CL | Barn Supplies | 04-11-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 04-11-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 04-11-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | Barn Supplies | 04-11-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 108.00 |
| | CL | Barn Supplies | 04-11-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| 1864 | | | 04-11-16 | I | 35840 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 04-11-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 04-11-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1896 | | | 04-11-16 | I | 35855 | Invoice | Tax: | 0.00 | 5.00 |
| | CL | | 04-11-16 | P | 2439 | Check payment | | | -1580.00 |
| | CL | FORTY FIVE RED | 04-11-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| 1901 | | | 04-11-16 | I | 35858 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 04-11-16 | V | 586332 | Visa payment | | | -50.00 |
| | CL | Barn Supplies | 04-11-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1916 | | | 04-11-16 | I | 35859 | Invoice | Tax: | 0.00 | 785.00 |
| | CL | | 04-11-16 | V | 466229 | Visa payment | | | -785.00 |
| | CL | Barn Supplies | 04-11-16 | S | DINVEHV | D: Fluvac Innovator 4/1  Flu/Rhino | 2 | 248.00 | 440.00 |
| | CL | Barn Supplies | 04-11-16 | S | DEQRAB3 | D: Rabies- Rabvac3 no certificate | 2 | 40.00 | 90.00 |
| | CL | Barn Supplies | 04-11-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-11-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 04-11-16 | S | DEQUIDO | D: Equidone (domperidone) Equine Gel | 3 | 133.50 | 195.00 |
| 295  Banca, Rich | CL | | 04-13-16 | P | 565 | Check payment | | | -1715.00 |
| 577 | | | 04-13-16 | I | 35873 | Invoice | Tax: | 0.00 | 1180.00 |
| | CL | Barn Account | 04-13-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Account | 04-13-16 | S | DMARQUI | D: Marquis- 1 tube | 4 | 2612.00 | 1120.00 |
| 697  Lare, Betty Jean Davis | CL | | 04-13-16 | P | 640 | Check payment | | | -145.00 |
| 742 | | | 04-13-16 | I | 35876 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 04-13-16 | S | DHYCOA | D: Hycoat | 1 | 34.35 | 55.00 |
| | CL | | 04-13-16 | V | $1406.0 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 04-13-16 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |

**Date of Report:** 12-31-22                                  **Equestology**                                          **Page** 3451
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 04-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 851 ███████ | CL | | 04-13-16 | P | 310 | Check payment | | | -985.00 |
| 1062 ███ | CL | | 04-13-16 | P | 4007 | Check payment | | | -230.00 |
| 1146  Foster Jr, Arthur | CL | | 04-13-16 | P | 5788 | Check payment | | | -235.00 |
| 1223 ███████ | | | 04-13-16 | I | 35861 | Invoice | Tax: | 0.00 | 504.00 |
| | CL | Barn Supplies | 04-13-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 04-13-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 04-13-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Barn Supplies | 04-13-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 04-13-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 04-13-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1343  Leggio, John | | | 04-13-16 | I | 35871 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | | 04-13-16 | V | 135476 | Visa payment | | | -630.00 |
| | CL | Barn Supplies | 04-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 40.00 |
| | CL | Barn Supplies | 04-13-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 04-13-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 04-13-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 04-13-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 1383 ██████ | | | 04-13-16 | I | 35867 | Invoice | Tax: | 0.00 | 33.00 |
| | CL | Barn Supplies | 04-13-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-13-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| 1408  Hudson, Lance | | | 04-13-16 | I | 35868 | Invoice | Tax: | 0.00 | 1005.00 |
| | CL | | 04-13-16 | P | 1338 | Check payment | | | -1005.00 |
| | CL | Barn Supplies | 04-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 04-13-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 10 | 118.50 | 100.00 |
| | CL | Barn Supplies | 04-13-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3452  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-13-16 | S | DEQUILIT | D: Equility | 4 | | 80.00 |
| | CL | Barn Supplies | 04-13-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 04-13-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLRSB | D: LRS Bottles (Case) | 5 | 165.60 | 375.00 |
| 1425 ▮▮▮▮▮▮ | | | 04-13-16 | I | 35870 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 04-13-16 | M | 03126J | Mastercard payment | | | -115.00 |
| | CL | Barn Supplies | 04-13-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 04-13-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1429 Guido, Tom | CL | | 04-13-16 | V | 07112B | Visa payment | | | -489.00 |
| 1467 ▮▮▮▮▮▮ | | | 04-13-16 | I | 35872 | Invoice | Tax: | 0.00 | 674.60 |
| | CL | Barn Supplies | 04-13-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 04-13-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Barn Supplies | 04-13-16 | S | DCELEST | D: Betamethasone-Celestone 5ml | 2 | 80.00 | 120.00 |
| | CL | | 04-13-16 | P | 3323 | Check payment | | | -600.00 |
| | CL | Secret Delight | 04-13-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 20.00 |
| | CL | Secret Delight | 04-13-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 9.00 |
| | CL | Secret Delight | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | 60.00 | 30.00 |
| | CL | Ideal Willey | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | Ideal Willey | 04-13-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | 24.00 | 13.60 |
| | CL | Ideal Willey | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | 60.00 | 20.40 |
| | CL | Barn Supplies | 04-13-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-13-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 04-13-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 04-13-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-13-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 04-13-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1505 ▮▮▮▮▮▮ | | | 04-13-16 | I | 35866 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 04-13-16 | P | 14055 | Check payment | | | -540.00 |
| | CL | Barn Supplies | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 04-13-16 | S | DEQUISA | D: Equisan - Pentosan 20ml | 2 | | 160.00 |
| 1514 Dane, Rick | CL | | 04-13-16 | P | 2675 | Check payment | | | -430.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page** 3453
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1546 | | | 04-13-16 | I | 35877 | Invoice | Tax: | 0.00 | 13.00 |
| | CL | Barn Supplies | 04-13-16 | S | MIS | misc charge | 1 | | 13.00 |
| | CL | | 04-13-16 | V | 140813 | Visa payment | | | -250.00 |
| 1552 | | | 04-13-16 | I | 35874 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 04-13-16 | P | 1264 | Check payment | | | -830.00 |
| | CL | Barn Supplies | 04-13-16 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 30.00 |
| | CL | Barn Supplies | 04-13-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1677 | | | 04-13-16 | I | 35863 | Invoice | Tax: | 0.00 | 196.00 |
| | CL | | 04-13-16 | V | 00715D | Visa payment | | | -196.00 |
| | CL | Barn Supplies | 04-13-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLARGE | D: L-Argentine | 4 | 47.00 | 80.00 |
| 1702 | CL | | 04-13-16 | V | 093916 | Visa payment- 912 void 102448 | | | -380.00 |
| | | | 04-13-16 | I | 35864 | Invoice | Tax: | 0.00 | 532.00 |
| | CL | Barn Supplies | 04-13-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 04-13-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 120.00 |
| | CL | Barn Supplies | 04-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1727  Martin, Silvio | CL | | 04-13-16 | C | | Cash payment | | | -285.00 |
| 1737 | CL | | 04-13-16 | P | 696 | Check payment | | | -700.00 |
| 1790 | CL | Santana Star | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | Santana Star | 04-13-16 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 10.20 |
| | CL | Santana Star | 04-13-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | Santana Star | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 20.40 |
| | CL | Santana Star | 04-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Santana Star | 04-13-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 68.00 |
| | CL | Santana Star | 04-13-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 61.20 |
| | CL | Ideal Willey | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Ideal Willey | 04-13-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | | 13.60 |
| | CL | Ideal Willey | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| 1799 | CL | Secret Delight | 04-13-16 | S | DFLUCO | D: Flucort | 1 | | 20.00 |
| | CL | Secret Delight | 04-13-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | | 9.00 |
| | CL | Secret Delight | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| | CL | Ideal Willey | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3454
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 04-13-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 1 | | 13.60 |
| | CL | Ideal Willey | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 20.40 |
| 1804 | | | 04-13-16 | I | 35860 | Invoice | Tax: | 0.00 | 1700.00 |
| | CL | | 04-13-16 | D | 01395R | Discover payment | | | -1700.00 |
| | CL | Barn Supplies | 04-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-13-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 390.00 |
| | CL | Barn Supplies | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| | CL | Barn Supplies | 04-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 04-13-16 | S | DDICLAZ | D: Diclazuril | 10 | 150.00 | 450.00 |
| 1813 | CL | Santana Star | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Santana Star | 04-13-16 | S | DCALLEV | D: Calcium Levutate | 1 | | 10.20 |
| | CL | Santana Star | 04-13-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | Santana Star | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 20.40 |
| | CL | Santana Star | 04-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Santana Star | 04-13-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | | 68.00 |
| | CL | Santana Star | 04-13-16 | S | DEQUISA | D: Equisan - Pentosan 20ml | 3 | | 61.20 |
| 1826 | | | 04-13-16 | I | 35875 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 04-13-16 | V | 042913 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 04-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 04-13-16 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 110.00 |
| 1855 | | | 04-13-16 | I | 35869 | Invoice | Tax: | 0.00 | 492.00 |
| | CL | Barn Supplies | 04-13-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 04-13-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 04-13-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| | CL | Barn Supplies | 04-13-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1876 | | | 04-13-16 | I | 35862 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 04-13-16 | D | 01394B | Discover payment | | | -560.00 |
| | CL | Barn Supplies | 04-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-13-16 | S | DBLDPILLD | D: Bleeder Pills | 14 | 273.00 | 560.00 |
| 1900 Parker, Josh | CL | | 04-13-16 | P | 2667 | Check payment | | | -220.00 |
| 1903 | CL | Santana Star | 04-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Santana Star | 04-13-16 | S | DCALLEV | D: Calcium Levutate | 1 | | 10.20 |
| | CL | Santana Star | 04-13-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | Santana Star | 04-13-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 20.40 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3455
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 04-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Santana Star | 04-13-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | | 68.00 |
| | CL | Santana Star | 04-13-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 61.20 |
| 1166 | CL | | 04-14-16 | P | 1723 | Check payment | | | -595.00 |
| 1454 | CL | | 04-14-16 | P | 7644 | Check payment | | | -1004.05 |
| 1603 Allard, Rene | | | 04-14-16 | I | 35883 | Invoice | Tax: | 0.00 | 1990.00 |
| | CL | Barn Supplies | 04-14-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 12 | 288.00 | 390.00 |
| | CL | Barn Supplies | 04-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 20 | | 1600.00 |
| 1610 | | | 04-14-16 | I | 35882 | Invoice | Tax: | 0.00 | 731.00 |
| | CL | | 04-14-16 | V | 02059G | Visa payment | | | -731.00 |
| | CL | LaClair | 04-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | LaClair | 04-14-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | LaClair | 04-14-16 | S | DFOL10M | D: Folic 10mgs/100ml | 2 | 24.30 | 40.00 |
| | CL | LaClair | 04-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | LaClair | 04-14-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | LaClair | 04-14-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | LaClair | 04-14-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | LaClair | 04-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1702 | CL | | 04-14-16 | V | 154078 | Visa payment | | | -532.00 |
| 1727 Martin, Silvio | CL | | 04-14-16 | C | | Cash payment | | | -70.00 |
| | | | 04-14-16 | I | 35881 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 04-14-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 04-14-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1732 | | | 04-14-16 | I | 35878 | Invoice | Tax: | 0.00 | 645.00 |
| | CL | | 04-14-16 | V | 722425 | Visa payment | | | -645.00 |
| | CL | Barn Supplies | 04-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-14-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 04-14-16 | S | DMAP5 | D: Map 5  10ml | 6 | 240.00 | 330.00 |
| 1873 | | | 04-14-16 | I | 35880 | Invoice | Tax: | 0.00 | 203.00 |
| | CL | | 04-14-16 | V | 083375 | Visa payment | | | -203.00 |
| | CL | Barn Supplies | 04-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-14-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 04-14-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 04-14-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

**Page** 3456  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-14-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 04-14-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1287 | | | 04-15-16 | I | 35885 | Invoice | Tax: | 0.00 | 0.00 |
| 1425 | | | 04-15-16 | I | 35886 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 04-15-16 | M | 01309J | Mastercard payment | | | -290.00 |
| | CL | Barn Supplies | 04-15-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 04-15-16 | S | DITPLUS | D: IT Plus | 5 | | 275.00 |
| 1597 | | | 04-15-16 | I | 35884 | Invoice | Tax: | 0.00 | 477.00 |
| | CL | Barn Supplies | 04-15-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 04-15-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 961 | | | 04-16-16 | I | 35887 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 04-16-16 | S | DBUTEPSD | D: Phenylbutazone Paste 20gram | 1 | 7.50 | 25.00 |
| 697  Lare, Betty Jean Davis | | | 04-18-16 | I | 35889 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 04-18-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 04-18-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 699 | CL | Barn Supplies | 04-18-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 04-18-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 961 | CL | | 04-18-16 | P | 704 | Check payment | | | -25.00 |
| 1378  Ford, Mark | CL | | 04-18-16 | P | 35503 | Check payment | | | -240.00 |
| 1383 | CL | | 04-18-16 | P | 421 | Check payment | | | -105.00 |
| 1404 | | | 04-18-16 | I | 35892 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Good Friday Miracle | 04-18-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1467 | | | 04-18-16 | I | 35893 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 04-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-18-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 04-18-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1484  Buttitta, Anthony | | | 04-18-16 | I | 35890 | Invoice | Tax: | 0.00 | 645.00 |
| | CL | Barn Supplies | 04-18-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 04-18-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 04-18-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 180.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | **Page** 3457 | |
| **For period:** 01-01-09 - 08-13-19 | | | | **T R A N S A C T I O N   J O U R N A L** | | | | **(Consolidated)** | |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-18-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-18-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 04-18-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-18-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 04-18-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 04-18-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 04-18-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 04-18-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1521 | CL | | 04-18-16 | P | 1710 | Check payment | | | -360.00 |
| 1603  Allard, Rene | | | 04-18-16 | I | 35891 | Invoice | Tax: | 0.00 | 3563.00 |
| | CL | Barn Supplies | 04-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-18-16 | S | DHEMO1 | D: Hemo 15- Boothwyn | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 04-18-16 | S | DFHS | D: FHS  20mg/100ml | 6 | 348.00 | 408.00 |
| | CL | Barn Supplies | 04-18-16 | S | DADEQU | D: Adequan (IM) | 70 | 560.00 | 2975.00 |
| 1781 | | | 04-18-16 | I | 35894 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 04-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-18-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 04-18-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 04-18-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 04-18-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 1799 | | | 04-18-16 | I | 35895 | Invoice | Tax: | 0.00 | 123.60 |
| | CL | | 04-18-16 | P | 17039578 | Check payment | | | -30.60 |
| 1824 | CL | | 04-18-16 | P | 1792 | Check payment | | | -1316.56 |
| 929 | | | 04-19-16 | I | 35901 | Invoice | Tax: | 0.00 | 4476.00 |
| | CL | Barn Supplies | 04-19-16 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 20.00 |
| | CL | Barn Supplies | 04-19-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-19-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 04-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 04-19-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 04-19-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Supplies | 04-19-16 | S | DEQ-1@5 | D: EQ-1@5 | 10 | | 3300.00 |
| | CL | Barn Supplies | 04-19-16 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 192.00 |
| | CL | Barn Supplies | 04-19-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 04-19-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 144.00 |
| | CL | Barn Supplies | 04-19-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 144.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3458
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | | | 04-19-16 | I | 35898 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 04-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-19-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 04-19-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 25.75 | 185.00 |
| 1289 | | | 04-19-16 | I | 35896 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 04-19-16 | V | 02673B | Visa payment | | | -255.00 |
| | CL | Frankie | 04-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 04-19-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Frankie | 04-19-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 04-19-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 04-19-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 3 | | 30.00 |
| | CL | Frankie | 04-19-16 | S | DADEQU | D: Adequan (IM) | 3 | 24.00 | 135.00 |
| 1464 | | | 04-19-16 | I | 35899 | Invoice | Tax: | 0.00 | 576.00 |
| | CL | Barn Supplies | 04-19-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 04-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 04-19-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| | CL | Barn Supplies | 04-19-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 04-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 04-19-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 04-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 04-19-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 04-19-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1552 | | | 04-19-16 | I | 35897 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 04-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-19-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 04-19-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 04-19-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1866 | | | 04-19-16 | I | 35902 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 04-19-16 | D | 02000R | Discover payment | | | -225.00 |
| | CL | GET PARTY PERFECT | 04-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 04-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | GET PARTY PERFECT | 04-19-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | GET PARTY PERFECT | 04-19-16 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| 1907 | | | 04-19-16 | I | 35900 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 04-19-16 | V | H41428 | Visa payment | | | -355.00 |
| | CL | Barn Supplies | 04-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-19-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3459  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-19-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| 1493 | CL | | 04-20-16 | P | 43844299 | Check payment | | | -225.00 |
| 1768 | CL | | 04-20-16 | V | 614500 | Visa payment | | | -805.00 |
| 1864 | CL | | 04-20-16 | P | 2107 | Check payment | | | -365.00 |
| 701  Davis, Dylan | | | 04-21-16 | I | 35905 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-21-16 | P | 1480 | Check payment | | | -2000.00 |
| 961 | | | 04-21-16 | I | 35904 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 04-21-16 | P | 2920 | Check payment | | | -155.00 |
| | CL | Barn Supplies | 04-21-16 | S | DPERCO | D: Percorten | 1 | 154.75 | 155.00 |
| 1069 | CL | | 04-21-16 | P | 5385 | Check payment | | | -75.00 |
| 1886 | | | 04-21-16 | I | 35903 | Invoice | Tax: | 0.00 | 936.00 |
| | CL | | 04-21-16 | M | 017757 | Mastercard payment | | | -936.00 |
| | CL | Down the Highway | 04-21-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Down the Highway | 04-21-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Down the Highway | 04-21-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Down the Highway | 04-21-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Down the Highway | 04-21-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Down the Highway | 04-21-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 2 | 275.98 | 400.00 |
| | CL | | 04-21-16 | P | 5340 | Check payment | | | -1213.15 |
| 577 | CL | | 04-22-16 | P | 6029 | Check payment | | | -1180.00 |
| 1095 | CL | | 04-22-16 | P | 2296 | Check payment | | | -28.12 |
| 1487 | | | 04-22-16 | P | 3671 | Check payment | | | -75.00 |
| 1597 | CL | | 04-22-16 | P | 1960 | Check payment | | | -477.00 |
| 1603  Allard, Rene | CL | | 04-22-16 | P | 5843 | Check payment | | | -5553.00 |
| 1617 | CL | | 04-22-16 | P | 4943 | Check payment | | | -412.00 |
| 1702 | | | 04-22-16 | I | 35906 | Invoice | Tax: | 0.00 | 710.00 |
| | CL | | 04-22-16 | V | 132219 | Visa payment | | | -710.00 |
| | CL | Barn Supplies | 04-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3460  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-22-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 04-22-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 515.00 | 660.00 |
| 1781 | CL | | 04-22-16 | P | 3273 | Check payment | | | -1000.00 |
| 1842 | CL | | 04-22-16 | P | 2154 | Check payment | | | -3468.80 |
| 1886 | | | 04-22-16 | I | 35907 | Invoice | Tax: | 0.00 | 0.00 |
| 1166 | | | 04-23-16 | I | 35908 | Invoice | Tax: | 0.00 | 468.00 |
| | CL | Barn Supplies | 04-23-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-23-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 04-23-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 04-23-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 240.00 |
| | CL | Barn Supplies | 04-23-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 145.00 |
| 1559 | | | 04-23-16 | I | 35909 | Invoice | Tax: | 0.00 | 815.00 |
| | CL | Barn Supplies | 04-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-23-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 04-23-16 | S | DHYCOA | D: Hycoat | 6 | 206.10 | 330.00 |
| | CL | Barn Supplies | 04-23-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| 105 | | | 04-24-16 | I | 35913 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | OFF LIKA PROMDRESS | 04-24-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | GLISSANDO | 04-24-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | GLISSANDO | 04-24-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | GLISSANDO | 04-24-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | GLISSANDO | 04-24-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | ESPRIT DE KAYJAY A | 04-24-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 665 | CL | Barn Account | 04-24-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Account | 04-24-16 | S | DRVI | D: RVI Bottle | 2 | 125.98 | 250.00 |
| 699 | | | 04-24-16 | I | 35911 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 04-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1200 | | | 04-24-16 | I | 35915 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 04-24-16 | V | 03109G | Visa payment | | | -375.00 |
| | CL | SPINARAMA | 04-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | NEW MIRACLE | 04-24-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | JOJO JOVE | 04-24-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 461  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1289 | | | 04-24-16 | I | 35917 | Invoice | Tax: | 0.00 | 108.00 |
| | CL | | 04-24-16 | V | 09744B | Visa payment | | | -108.00 |
| | CL | Barn Supplies | 04-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-16 | S | DBACH20 | D: Bacteriostatic Water | 4 | 2.88 | 8.00 |
| | CL | Barn Supplies | 04-24-16 | S | DFACDO | D: Facrel- GNRH Doc's | 4 | | 100.00 |
| 1552 | | | 04-24-16 | I | 35910 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 04-24-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-24-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 04-24-16 | S | DHYLART | D: Hylartin-V  2 ml | 7 | 367.50 | 420.00 |
| 1859 Fiddlers Creek Stable  LL | | | 04-24-16 | I | 35916 | Invoice | Tax: | 0.00 | 803.00 |
| | CL | | 04-24-16 | V | 048262 | Visa payment | | | -803.00 |
| | CL | Barn Supplies | 04-24-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 04-24-16 | S | DLIVER7 | D: Liver 7  100ml | 3 | 28.50 | 60.00 |
| | CL | Barn Supplies | 04-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 04-24-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 04-24-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 04-24-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| 1896 | CL | FORTY FIVE RED | 04-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | FORTY FIVE RED | 04-24-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 128.75 | 165.00 |
| | CL | FORTY FIVE RED | 04-24-16 | S | DPOLYGL | D: Polyglycam | 3 | 165.00 | 255.00 |
| 295  Banca, Rich | CL | Barn Supplies | 04-25-16 | S | DLRSB | D: LRS Bottles (Case) | 7 | 198.72 | 725.00 |
| | CL | Barn Supplies | 04-25-16 | S | DEXCEL | D: Excede | 2 | 314.96 | 480.00 |
| | CL | Barn Supplies | 04-25-16 | S | DEQUSE | D: Equ Ser Serune IGG | 2 | 141.34 | 296.00 |
| 665 | | | 04-25-16 | I | 35939 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | | 04-25-16 | P | 6553 | Check payment | | | -355.00 |
| | CL | Barn Account | 04-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 788 | | | 04-25-16 | I | 35930 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 04-25-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 45.00 |
| | CL | Barn Supplies | 04-25-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 04-25-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 851 | | | 04-25-16 | I | 35926 | Invoice | Tax: | 0.00 | 720.00 |
| | CL | Barn Supplies | 04-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-25-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 04-25-16 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 462
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-25-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 929 ▮ | CL | | 04-25-16 | P | 13438 | Check payment | | | -4476.00 |
| 936 ▮ | CL | | 04-25-16 | P | 2089 | Check payment | | | -670.00 |
| 1214  Nanticoke Racing Inc, | | | 04-25-16 | I | 35932 | Invoice | Tax: | 0.00 | 2435.00 |
| | CL | Barn Supplies | 04-25-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 04-25-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 6 | 90.00 | 180.00 |
| | CL | Barn Supplies | 04-25-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 04-25-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-25-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 04-25-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 04-25-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | Barn Supplies | 04-25-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 04-25-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| | CL | Barn Supplies | 04-25-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 6 | 90.00 | 180.00 |
| | CL | Barn Supplies | 04-25-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1223 ▮ | CL | | 04-25-16 | V | 01975C | Visa payment | | | -729.00 |
| | | | 04-25-16 | I | 35933 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Barn Supplies | 04-25-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 04-25-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 04-25-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-25-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 04-25-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | Barn Supplies | 04-25-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 04-25-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1378  Ford, Mark | | | 04-25-16 | I | 35927 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 04-25-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 04-25-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-25-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| 1383 ▮ | | | 04-25-16 | I | 35925 | Invoice | Tax: | 0.00 | 112.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 04-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 04-25-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| 1514  Dane, Rick | | | 04-25-16 | I | 35919 | Invoice | Tax: | 0.00 | 754.00 |

**Date of Report:** 12-31-22                         **Equestology**                           **Page** 3463
**For period:** 01-01-09 - 08-13-19         **T R A N S A C T I O N   J O U R N A L**         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-25-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 04-25-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 04-25-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 04-25-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 04-25-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 04-25-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 04-25-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 4 | 120.00 | 120.00 |
| 1540 Cilione, Joe | | | 04-25-16 | I | 35938 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 04-25-16 | V | 202284 | Visa payment | | | -285.00 |
| | CL | Barn Supplies | 04-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-25-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 04-25-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLACTO | D: Lacto 15  120cc | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 04-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 04-25-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-25-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 1603 Allard, Rene | CL | Barn Supplies | 04-25-16 | S | DHEMO1 | D: Hemo 15- Precision | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 04-25-16 | S | DHEMO1 | D: Hemo 15- Boothwyn | 24 | 198.00 | 360.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 12 | 162.00 | 198.00 |
| | CL | Barn Supplies | 04-25-16 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 40.00 |
| | CL | Barn Supplies | 04-25-16 | S | DMJCT20 | D: Monoject 20cc | 3 | 52.80 | 105.00 |
| 1658 | | | 04-25-16 | I | 35920 | Invoice | Tax: | 0.00 | 665.00 |
| | CL | | 04-25-16 | V | 193257 | Visa payment- Andzel | | | -665.00 |
| | CL | BEACH HERO | 04-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | BEACH HERO | 04-25-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | BEACH HERO | 04-25-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | BEACH HERO | 04-25-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | BEACH HERO | 04-25-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | BEACH HERO | 04-25-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | BEACH HERO | 04-25-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | BEACH HERO | 04-25-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| 1677 | | | 04-25-16 | I | 35940 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 04-25-16 | V | 08123D | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 04-25-16 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLARGE | D: L-Argentine | 4 | 47.00 | 80.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 464
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-25-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | Barn Supplies | 04-25-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 04-25-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| 1702 | CL | | 04-25-16 | V | 161444 | Visa payment | | | -1164.00 |
| | CL | Barn Supplies | 04-25-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 04-25-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 04-25-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 04-25-16 | S | DTRANAXD | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 04-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-25-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1784 | | | 04-25-16 | I | 35935 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 04-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | DBACH20 | D: Bacteriostatic Water | 40 | 28.80 | 80.00 |
| 1801 | | | 04-25-16 | I | 35931 | Invoice | Tax: | 0.00 | 157.00 |
| | CL | | 04-25-16 | V | 175878 | Visa payment | | | -157.00 |
| | CL | Barn Supplies | 04-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-25-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1834  Conner, Chuck | | | 04-25-16 | I | 35928 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 04-25-16 | V | 191481 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 04-25-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-25-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 04-25-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 04-25-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-25-16 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| 1837 | | | 04-25-16 | I | 35924 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 04-25-16 | V | 028301 | Visa payment | | | -40.00 |
| | CL | Thomas | 04-25-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Thomas | 04-25-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 25.00 |
| 1872 | | | 04-25-16 | I | 35929 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 04-25-16 | V | 072920 | Visa payment | | | -175.00 |
| | CL | Sugar Queen Gabby | 04-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Sugar Queen Gabby | 04-25-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3465
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Sugar Queen Gabby | 04-25-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 1896 | | | 04-25-16 | I | 35941 | Invoice | Tax: | 0.00 | 635.00 |
| | CL | FORTY FIVE RED | 04-25-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | FORTY FIVE RED | 04-25-16 | S | DLUTALY | D: Lutalyse 30ml | 1 | 18.00 | 30.00 |
| | CL | FORTY FIVE RED | 04-25-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1913 | | | 04-25-16 | I | 35934 | Invoice | Tax: | 0.00 | 397.00 |
| | CL | | 04-25-16 | V | 001171 | Visa payment | | | -397.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | LITTLE TIGER SCALE | 04-25-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| 1619 | | | 04-26-16 | I | 35942 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 04-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-26-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 04-26-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 0.00 |
| | CL | Barn Supplies | 04-26-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 04-26-16 | S | DHBPLUS | D: Homepathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 04-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 35 | | | 04-27-16 | I | 35945 | Invoice | Tax: | 0.00 | 483.00 |
| | CL | ANOTHER DAILY COPY | 04-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | ANOTHER DAILY COPY | 04-27-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | ANOTHER DAILY COPY | 04-27-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | ANOTHER DAILY COPY | 04-27-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 295  Banca, Rich | | | 04-27-16 | I | 35953 | Invoice | Tax: | 0.00 | 3937.00 |
| | CL | Barn Supplies | 04-27-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 04-27-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 04-27-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Supplies | 04-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 10 | 240.00 | 500.00 |
| | CL | Barn Supplies | 04-27-16 | S | DIRON10 | D: Iron Sucrose 100cc | 10 | 920.00 | 650.00 |
| | CL | Barn Supplies | 04-27-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 04-27-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
(Consolidated)

Page 3466

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-27-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 04-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.98 | 40.00 |
| | CL | Barn Supplies | 04-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Supplies | 04-27-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 04-27-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 04-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 687  Cohen, Ross | CL | | 04-27-16 | P | 2559 | Check payment | | | -1000.00 |
| | | | 04-27-16 | A | | Invoice #35762 from Account #1904 | | | 712.50 |
| | | | 04-27-16 | A | | Invoice #35794 from Account #1904 | | | 757.75 |
| 1146  Foster Jr, Arthur | | | 04-27-16 | I | 35947 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 04-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 04-27-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| 1464 | CL | | 04-27-16 | P | 618 | Check payment | | | -576.00 |
| 1467 | CL | | 04-27-16 | P | 3337 | Check payment | | | -600.00 |
| 1493 | | | 04-27-16 | I | 35946 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | EXPLOSIVE MAN | 04-27-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 100.00 |
| | CL | EXPLOSIVE MAN | 04-27-16 | S | BOPOLY | BO: Polyglycam | 6 | | 510.00 |
| | CL | Dune in Red | 04-27-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| 1499 | | | 04-27-16 | I | 35949 | Invoice | Tax: | 0.00 | 320.00 |
| | | | 04-27-16 | V | 028374 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 04-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1514  Dane, Rick | CL | | 04-27-16 | P | 2680 | Check payment | | | -754.00 |
| 1552 | | | 04-27-16 | I | 35954 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | | 04-27-16 | V | 013949 | Visa payment | | | -1315.00 |
| | CL | Barn Supplies | 04-27-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 04-27-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 04-27-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 04-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1573 | CL | | 04-27-16 | P | 2558 | Check payment | | | -1000.00 |
| 1603  Allard, Rene | | | 04-27-16 | I | 35952 | Invoice | Tax: | 0.00 | 4678.00 |
| | CL | Barn Supplies | 04-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22                     **Equestology**                                        **Page** 3467
**For period:** 01-01-09 - 08-13-19            T R A N S A C T I O N   J O U R N A L                  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-27-16 | S | DADEQU | D: Adequan (IM) | 70 | 560.00 | 2975.00 |
| | CL | Barn Supplies | 04-27-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 12 | 12.00 | 960.00 |
| 1683 | | | 04-27-16 | I | 35944 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 04-27-16 | V | 01297A | Visa payment | | | -25.00 |
| | CL | Barn Supplies | 04-27-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| 1702 | | | 04-27-16 | I | 35955 | Invoice | Tax: | 0.00 | 1164.00 |
| | CL | Barn Supplies | 04-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| 1717  Lare, Kevin | CL | | 04-27-16 | P | 1617 | Check payment | | | -2709.00 |
| | | | 04-27-16 | I | 35948 | Invoice | Tax: | 0.00 | 2709.00 |
| | CL | New Patrol | 04-27-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Mystery Writer | 04-27-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 04-27-16 | S | DPBLOCKD | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 04-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 04-27-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 04-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 04-27-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 04-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| | CL | Barn Supplies | 04-27-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| | CL | Barn Supplies | 04-27-16 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 440.00 |
| | CL | Barn Supplies | 04-27-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 0.00 |
| | CL | Barn Supplies | 04-27-16 | S | DCARBO | D: Carbocaine 2% | 1 | 12.39 | 20.00 |
| | CL | Barn Supplies | 04-27-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 04-27-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 04-27-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 04-27-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 04-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 04-27-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| 1892 | CL | | 04-27-16 | P | 554 | Check payment | | | -1494.25 |
| 1904 | CL | | 04-27-16 | A | | Transfer Inv. #35762 to Acct. #687 | | | -712.50 |
| | | | 04-27-16 | A | | Transfer Inv. #35794 to Acct. #687 | | | -757.75 |
| 1913 | | | 04-27-16 | I | 35943 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 04-27-16 | V | 001064 | Visa payment | | | -425.00 |
| | CL | LITTLE TIGER SCALE | 04-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | LITTLE TIGER SCALE | 04-27-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1916 | | | 04-27-16 | I | 35951 | Invoice | Tax: | 0.00 | 80.00 |

**Date of Report:** 12-31-22 · **Equestology** · **Page** 3468
**For period:** 01-01-09 - 08-13-19 · **T R A N S A C T I O N   J O U R N A L** · **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 04-27-16 | V | 404106 | Visa payment | | | -80.00 |
| | CL | Barn Supplies | 04-27-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 04-27-16 | S | DELEVAT | D: Elevate Vit Powder  2lb | 1 | 42.90 | 65.00 |
| 1917 ▪ | | | 04-27-16 | I | 35950 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 04-27-16 | V | 02725C | Visa payment | | | -180.00 |
| | CL | COASTAL REGION | 04-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | COASTAL REGION | 04-27-16 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| 1251  Morford, Norm | | | 04-28-16 | I | 35956 | Invoice | Tax: | 0.00 | 371.00 |
| | CL | | 04-28-16 | V | 837017 | Visa payment | | | -371.00 |
| | CL | Barn Supplies | 04-28-16 | S | DFACDO | D: Facrel- GNRH  Doc's | 1 | | 25.00 |
| | CL | Barn Supplies | 04-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-28-16 | S | DLACTAN | D: Lactanase 2x 100cc | 3 | 42.00 | 75.00 |
| | CL | Barn Supplies | 04-28-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 3 | 6.96 | 66.00 |
| | CL | Barn Supplies | 04-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 04-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 04-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 04-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 04-28-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.50 | 20.00 |
| 1343  Leggio, John | | | 04-28-16 | I | 35958 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | | 04-28-16 | V | 181177 | Visa payment | | | -515.00 |
| | CL | Barn Supplies | 04-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 04-28-16 | S | DPOSTAL | D: Postal- OVERNIGHT | 1 | | 45.00 |
| | CL | Barn Supplies | 04-28-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 04-28-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.50 | 20.00 |
| | CL | Barn Supplies | 04-28-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 04-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 04-28-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| 447 ▪ | | Freebird Mindale | 04-29-16 | I | 35961 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Freebird Mindale | 04-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 0.00 |
| | CL | Freebird Mindale | 04-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 04-29-16 | S | DICHON | D: Ichon | 5 | 68.75 | 175.00 |
| 510  Haynes, Jr, Walter | | | 04-29-16 | I | 35964 | Invoice | Tax: | 0.00 | 2537.00 |
| | CL | | 04-29-16 | V | 08535A | Visa payment | | | -2537.00 |
| | CL | Barn Supplies | 04-29-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 04-29-16 | S | DFERRFUD | D: Ferrous Fumanate 50cc | 12 | 156.00 | 300.00 |
| | CL | Barn Supplies | 04-29-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |

**Date of Report:** 12-31-22            **Equestology**            Page 469
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-29-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 04-29-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 04-29-16 | S | DPOLYGLD | Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 04-29-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 04-29-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 2 | 5.94 | 30.00 |
| | CL | Barn Supplies | 04-29-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 04-29-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 150.00 |
| | CL | Barn Supplies | 04-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| | CL | Barn Supplies | 04-29-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 4 | 60.00 | 100.00 |
| 1019 | | | 04-29-16 | I | 35959 | Invoice | Tax: | 0.00 | 97.00 |
| | CL | Barn Supplies | 04-29-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 04-29-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 04-29-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 04-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 1063  Esh, Daniel | | | 04-29-16 | I | 35960 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | | 04-29-16 | V | 050033 | Visa payment | | | -370.00 |
| | CL | Barn Supplies | 04-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-29-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 04-29-16 | S | DFACDO | D: Facrel- GNRH  Doc's | 4 | | 100.00 |
| | CL | Barn Supplies | 04-29-16 | S | DHBPLUSD | Homeopathic Bleeder Plus | 4 | | 220.00 |
| 1702 | | | 04-29-16 | I | 35962 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 04-29-16 | V | 101459 | Visa payment | | | -290.00 |
| | CL | Barn Supplies | 04-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-29-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 04-29-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1781 | | | 04-29-16 | I | 35963 | Invoice | Tax: | 0.00 | 1015.00 |
| | CL | Barn Supplies | 04-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-29-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 04-29-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| | CL | Barn Supplies | 04-29-16 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 04-29-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 690.00 |
| 236 | CL | GO COLLECT N | 04-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 321.30 |
| | CL | GO COLLECT N | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 22.10 |
| | CL | GO COLLECT N | 04-30-16 | S | DHBPLUSD | Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | GO COLLECT N | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | GO COLLECT N | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 19.12 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 3470
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701  Davis, Dylan | | | 04-30-16 | I | 35992 | Invoice | Tax: | 0.00 | -1361.98 |
| | CL | B-Transfer | 04-30-16 | S | MIS | Miscellaneous | 1 | | -1361.98 |
| | | | 04-30-16 | I | 35991 | Invoice | Tax: | 0.00 | 1725.00 |
| | CL | Dinner at the Met | 04-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 0.00 |
| | CL | Dinner at the Met | 04-30-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | Dinner at the Met | 04-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 495.00 |
| | CL | Dinner at the Met | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | ER MONICA | 04-30-16 | S | BOREGU | BO: Regumate | 0.50 | | 0.00 |
| | CL | ER MONICA | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | ER MONICA | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | ER MONICA | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | WOODSTOCK HANOVE | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Black is Back | 04-30-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | Black is Back | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 0.00 |
| | CL | Black is Back | 04-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Barn Account | 04-30-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 2 | 15.60 | 30.00 |
| | CL | Barn Account | 04-30-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | CL | | 04-30-16 | P | 1496 | Check payment | | | -4000.00 |
| 705 ▇▇▇▇▇▇ | | | 04-30-16 | I | 35990 | Invoice | Tax: | 0.00 | -152.92 |
| | CL | | 04-30-16 | A | | Account adjust- Good Client Discount | | | -152.92 |
| | | | 04-30-16 | I | 35987 | Invoice | Tax: | 0.00 | 96.87 |
| | CL | Contraband Hanover | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 04-30-16 | I | 35984 | Invoice | Tax: | 0.00 | 343.75 |
| | CL | Major Bucks | 04-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 34.38 |
| | CL | Major Bucks | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Major Bucks | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Major Bucks | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Major Bucks | 04-30-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | | | 04-30-16 | I | 35982 | Invoice | Tax: | 0.00 | 162.49 |
| | CL | OK FERRARI | 04-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| | CL | OK FERRARI | 04-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | OK FERRARI | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | OK FERRARI | 04-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 35.62 |
| | CL | OK FERRARI | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 04-30-16 | I | 35980 | Invoice | Tax: | 0.00 | 408.87 |
| | CL | ROCKIN THE HOUSE | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 27.00 |
| | CL | ROCKIN THE HOUSE | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page** 3471 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DBLDPILLD | D: Bleeder Pills | 2 | | 40.00 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | | | 04-30-16 | I | 35978 | Invoice | Tax: | 0.00 | 82.50 |
| | CL | SECRETSOFTHEKNIGHT | 04-30-16 | S | DBLDPILLD | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 04-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 34.38 |
| | CL | SECRETSOFTHEKNIGHT | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 04-30-16 | I | 35976 | Invoice | Tax: | 0.00 | 14.06 |
| | CL | WOODSTOCK HANOVE | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| 734 | | | 04-30-16 | I | 35989 | Invoice | Tax: | 0.00 | 14.06 |
| | CL | | 04-30-16 | A | | Account adjust-Good Client discount | | | -72.82 |
| | | | 04-30-16 | I | 35988 | Invoice | Tax: | 0.00 | 96.87 |
| | CL | Contraband Hanover | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 04-30-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 04-30-16 | I | 35986 | Invoice | Tax: | 0.00 | 841.24 |
| | CL | Dinner at the Met | 04-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 71.25 |
| | CL | Dinner at the Met | 04-30-16 | S | DBLDPILLD | D: Bleeder Pills | 2 | | 40.00 |
| | CL | Dinner at the Met | 04-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 495.00 |
| | CL | Dinner at the Met | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ER MONICA | 04-30-16 | S | BOREGU | BO: Regumate | 0.50 | | 68.75 |
| | CL | ER MONICA | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ER MONICA | 04-30-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ER MONICA | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 04-30-16 | I | 35983 | Invoice | Tax: | 0.00 | 343.75 |
| | CL | Major Bucks | 04-30-16 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | Major Bucks | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Major Bucks | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Major Bucks | 04-30-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Major Bucks | 04-30-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | | | 04-30-16 | I | 35981 | Invoice | Tax: | 0.00 | 162.49 |
| | CL | OK FERRARI | 04-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 37.50 |
| | CL | OK FERRARI | 04-30-16 | S | DBLDPILLD | D: Bleeder Pills | 1 | | 20.00 |
| | CL | OK FERRARI | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | OK FERRARI | 04-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | CL | OK FERRARI | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 04-30-16 | I | 35979 | Invoice | Tax: | 0.00 | 354.37 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DBLDPILLD | D: Bleeder Pills | 2 | 39.00 | 40.00 |

**Date of Report:** 12-31-22                    **Equestology**                    **Page** 3472
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L             **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ROCKNROLL JEWEL | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | | | 04-30-16 | I | 35977 | Invoice | Tax: | 0.00 | 82.50 |
| | CL | SECRETSOFTHEKNIGHT | 04-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 04-30-16 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | SECRETSOFTHEKNIGHT | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 04-30-16 | I | 35975 | Invoice | Tax: | 0.00 | 14.06 |
| | CL | WOODSTOCK HANOVE | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| | | | 04-30-16 | I | 35974 | Invoice | Tax: | 0.00 | 56.25 |
| | CL | He's Lucky | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| 936 | | | 04-30-16 | I | 35965 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | Barn Supplies | 04-30-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 04-30-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 04-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 04-30-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| | CL | Barn Supplies | 04-30-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| | CL | Barn Supplies | 04-30-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 04-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 04-30-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 04-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 04-30-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 04-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| 1019 | CL | | 04-30-16 | P | 1038 | Check payment | | | -299.00 |
| 1095 | | | 04-30-16 | I | 35971 | Invoice | Tax: | 0.00 | 150.94 |
| | CL | Black is Back | 04-30-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 60.00 |
| | CL | Black is Back | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 48.75 |
| | CL | Black is Back | 04-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 42.19 |
| 1200 | | | 04-30-16 | I | 35968 | Invoice | Tax: | 0.00 | 2515.00 |
| | CL | | 04-30-16 | V | 08096G | Visa payment | | | -2515.00 |
| | CL | | 04-30-16 | A | | Account adjust- Good Client Discount | | | -125.00 |
| | CL | FULL ON ROCKNROLL | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | FULL ON ROCKNROLL | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FULL ON ROCKNROLL | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Four Staces | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Four Staces | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | Four Staces | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Tough Mac | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Tough Mac | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 473
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Tough Mac | 04-30-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | Tough Mac | 04-30-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| | CL | Tough Mac | 04-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | SOUTHWIND GINGER | 04-30-16 | S | BOREGU | BO: Regumate | 0.50 | | 137.50 |
| | CL | SOUTHWIND GINGER | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | SOUTHWIND GINGER | 04-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | SOUTHWIND GINGER | 04-30-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | RAGAZZO DOLCE | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | RAGAZZO DOLCE | 04-30-16 | S | DBLDPILLD | : Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Lofty Brogden N | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Lofty Brogden N | 04-30-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| | CL | Lofty Brogden N | 04-30-16 | S | DBLDPILLD | : Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Lindwood Player | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Lindwood Player | 04-30-16 | S | DBLDPILLD | : Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | IF YOU WANT FIRE | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | IF YOU WANT FIRE | 04-30-16 | S | DBLDPILLD | : Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Fearless Diablo | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Fearless Diablo | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Fearless Diablo | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Fearless Diablo | 04-30-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Fearless Diablo | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Fearless Diablo | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DOUBLE JOY | 04-30-16 | S | BOREGU | BO: Regumate | 0.50 | | 137.50 |
| | CL | DOUBLE JOY | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| 1290 | | | 04-30-16 | I | 35973 | Invoice | Tax: | 0.00 | 578.75 |
| | CL | Sparky Mark | 04-30-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | Sparky Mark | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Sparky Mark | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Sparky Mark | 04-30-16 | S | DBLDPILLD | : Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Sparky Mark | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| 1367 | | | 04-30-16 | I | 35970 | Invoice | Tax: | 0.00 | 257.22 |
| | CL | | 04-30-16 | V | 29334P | Visa payment | | | -257.22 |
| | CL | | 04-30-16 | A | | Account adjust- Good Client Discount | | | -13.53 |
| | CL | Apollo Seelster | 04-30-16 | S | DOMEP | D: Omeprazole  500ml | 0.25 | | 106.25 |
| | CL | Apollo Seelster | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Apollo Seelster | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Apollo Seelster | 04-30-16 | S | DTHYRO1D | : Thyroid Powder 10 lb. | 0.12 | 16.55 | 27.00 |
| 1378 Ford, Mark | CL | | 04-30-16 | P | 35579 | Check payment | | | -115.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3474
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1454 ███████ | | | 04-30-16 | I | 35972 | Invoice | Tax: | 0.00 | 830.77 |
| | CL | GO COLLECT N | 04-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 623.70 |
| | CL | GO COLLECT N | 04-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 42.90 |
| | CL | GO COLLECT N | 04-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | GO COLLECT N | 04-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | GO COLLECT N | 04-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 37.12 |
| 1786 | | | 04-30-16 | I | 35967 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 04-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-30-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1829 | CL | | 04-30-16 | A | | Account adjustment - C * F | | | -174.50 |
| 1845 | | | 04-30-16 | I | 35966 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Goldberg Barn Supplies | 04-30-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Goldberg Barn Supplies | 04-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Goldberg Barn Supplies | 04-30-16 | S | DHYLART | D: Hylartin-V  2 ml | 8 | 420.00 | 480.00 |
| | CL | | 04-30-16 | P | 5076 | Check payment | | | -765.00 |
| 1892 | | | 04-30-16 | I | 35969 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | ACE OF SHARKS | 04-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | ACE OF SHARKS | 04-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | ACE OF SHARKS | 04-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 591 | | | 05-01-16 | I | 36008 | Invoice | Tax: | 0.00 | 18.00 |
| | CL | Barn Supplies | 05-01-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 680 | | | 05-01-16 | I | 36012 | Invoice | Tax: | 0.00 | 91.00 |
| | CL | KIM'S DAY | 05-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | EXOTIC MATTJESTY | 05-01-16 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 1 | | 25.00 |
| | CL | EXOTIC MATTJESTY | 05-01-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| 921  Stafford, Arthur | | | 05-01-16 | I | 36000 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-01-16 | L | | Late fee | | | 25.00 |
| 938  Brittingham, Donald | | | 05-01-16 | I | 36004 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 05-01-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | Barn Supplies | 05-01-16 | S | DROBINU | D: Robinul /Glycopyrrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 05-01-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 05-01-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-01-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3475
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1047 | | | 05-01-16 | I | 36003 | Invoice | Tax: | 0.00 | 0.00 |
| 1069 | | | 05-01-16 | I | 36005 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 05-01-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1113 | | | 05-01-16 | I | 35994 | Invoice | Tax: | 0.00 | 0.00 |
| 1137 | | | 05-01-16 | I | 36001 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-01-16 | L | | Late fee | | | 25.00 |
| 1467 | | | 05-01-16 | I | 36014 | Invoice | Tax: | 0.00 | 545.20 |
| | CL | Secret Delight | 05-01-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 40.00 |
| | CL | Secret Delight | 05-01-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 20.00 |
| | CL | Ideal Willey | 05-01-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 13.60 |
| | CL | Ideal Willey | 05-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 8.50 |
| | CL | Ideal Willey | 05-01-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | BENJI'S BEST | 05-01-16 | S | DGLUCO | D: Acetyl D Glucosamine | 1 | 14.00 | 11.90 |
| | CL | BENJI'S BEST | 05-01-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 68.00 |
| | CL | Barn Supplies | 05-01-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 05-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 05-01-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 05-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 05-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-01-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 05-01-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1502 | | | 05-01-16 | I | 36011 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | DISARREI | 05-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 3 | | 180.00 |
| 1584 Salenetri, Nick | | | 05-01-16 | I | 35999 | Invoice | Tax: | 0.00 | 0.00 |
| 1615 | | | 05-01-16 | I | 35996 | Invoice | Tax: | 0.00 | 0.00 |
| 1737 | | | 05-01-16 | I | 35998 | Invoice | Tax: | 0.00 | 0.00 |
| 1790 | | | 05-01-16 | I | 36016 | Invoice | Tax: | 0.00 | 367.20 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3476
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 05-01-16 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 10.20 |
| | CL | Santana Star | 05-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | Santana Star | 05-01-16 | S | DKETOFED | D: Ketoprofen | 1 | 75.00 | 18.70 |
| | CL | Ideal Willey | 05-01-16 | S | DLARGE | D: L-Argentine | 2 | | 13.60 |
| | CL | Ideal Willey | 05-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 8.50 |
| | CL | Ideal Willey | 05-01-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | | 10.20 |
| 1799 | | | 05-01-16 | I | 36015 | Invoice | Tax: | 0.00 | 247.40 |
| | CL | Secret Delight | 05-01-16 | S | DFLUWE | D: Flucort | 2 | | 40.00 |
| | CL | Secret Delight | 05-01-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | | 20.00 |
| | CL | Ideal Willey | 05-01-16 | S | DLARGE | D: L-Argentine | 2 | | 13.60 |
| | CL | Ideal Willey | 05-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 8.50 |
| | CL | Ideal Willey | 05-01-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | | 10.20 |
| | CL | BENJI'S BEST | 05-01-16 | S | DGLUCO | D: Acetyl D Glucosamine | 1 | | 23.10 |
| | CL | BENJI'S BEST | 05-01-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | | 132.00 |
| 1813 | | | 05-01-16 | I | 36018 | Invoice | Tax: | 0.00 | 270.30 |
| | CL | Santana Star | 05-01-16 | S | DCALLEV | D: Calcium Levutate | 1 | | 10.20 |
| | CL | Santana Star | 05-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | Santana Star | 05-01-16 | S | DKETOFED | D: Ketoprofen | 1 | | 18.70 |
| 1852 | | | 05-01-16 | I | 35997 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-01-16 | L | | Late fee | | | 17.50 |
| 1865 | Devita, Nick | | 05-01-16 | I | 36006 | Invoice | Tax: | 0.00 | 625.00 |
| | CL | Barn Supplies | 05-01-16 | S | DHAEMO | D: Haemo | 2 | | 0.00 |
| | CL | Barn Supplies | 05-01-16 | S | BTRIDEN | Btl: Tridenosen (100 mls) | 1 | | 60.00 |
| | CL | Barn Supplies | 05-01-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 80.00 |
| | CL | Barn Supplies | 05-01-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 05-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 11 | 130.35 | 110.00 |
| | CL | Barn Supplies | 05-01-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 05-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-01-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 1891 | | | 05-01-16 | I | 35995 | Invoice | Tax: | 0.00 | 0.00 |
| 1897 | | | 05-01-16 | I | 36002 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-01-16 | L | | Late fee | | | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3477
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1898 | | | 05-01-16 | I | 35993 | Invoice | Tax: | 0.00 | 0.00 |
| 1903 | | | 05-01-16 | I | 36017 | Invoice | Tax: | 0.00 | 270.30 |
| | CL | Santana Star | 05-01-16 | S | DCALLEV | D: Calcium Levutate | 1 | | 10.20 |
| | CL | Santana Star | 05-01-16 | S | DEPMFO | D: Epm -Pyrimethain with Folic liq | 1 | | 25.50 |
| | CL | Santana Star | 05-01-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| 1910 | | | 05-01-16 | I | 36013 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | ERIDANUS N | 05-01-16 | S | DVET20M | D: Vetalog Docs brand 20mg 5ml | 1 | | 25.00 |
| | CL | ERIDANUS N | 05-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1911 | | | 05-01-16 | I | 36009 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | RECORD STORE | 05-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | RECORD STORE | 05-01-16 | S | DECP100 | D: ECP 10mg 100cc | 1 | 72.00 | 65.00 |
| 1912 | | | 05-01-16 | I | 36010 | Invoice | Tax: | 0.00 | 1726.00 |
| | CL | SPINWITHME | 05-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | SPINWITHME | 05-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| | CL | SPINWITHME | 05-01-16 | S | DVET20M | D: Vetalog Docs brand 20mg 5ml | 2 | | 50.00 |
| | CL | SPINWITHME | 05-01-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | SPINWITHME | 05-01-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | BRUSSELS HANOVER | 05-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| | CL | BRUSSELS HANOVER | 05-01-16 | S | DECP100 | D: ECP 10mg 100cc | 1 | 72.00 | 65.00 |
| | CL | BETTOR GET TIPSY | 05-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 7 | 180.25 | 231.00 |
| | CL | BETTOR GET TIPSY | 05-01-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | BETTOR GET TIPSY | 05-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1918 | | | 05-01-16 | I | 36007 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 05-01-16 | V | 002985 | Visa payment | | | -40.00 |
| | CL | PAN OF STEEL | 05-01-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | PAN OF STEEL | 05-01-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 226  Dennis, Eddie | | | 05-02-16 | I | 36026 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 05-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | | 05-02-16 | P | 9047 | Check payment | | | -155.00 |
| 238 | | | 05-02-16 | I | 36020 | Invoice | Tax: | 0.00 | 2591.69 |
| | CL | SURF AND PRAY | 05-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | SURF AND PRAY | 05-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | SURF AND PRAY | 05-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SURF AND PRAY | 05-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.15 | 17.85 | 30.00 |
| | CL | SURF AND PRAY | 05-02-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3478
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SURF AND PRAY | 05-02-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.12 | 16.55 | 27.00 |
| | CL | SURF AND PRAY | 05-02-16 | S | DPANGALD: Panacur Gallon | | 0.10 | 36.59 | 48.50 |
| | CL | SURF AND PRAY | 05-02-16 | S | DNORMS D: Normol Sol R case | | 0.50 | 11.76 | 60.00 |
| | CL | SURF AND PRAY | 05-02-16 | S | DBAY250 D: Baytril 250 mls | | 0.25 | 30.62 | 66.25 |
| | CL | SURF AND PRAY | 05-02-16 | S | DNAIJUG D: Sodium Iodide Jug  250ml Inj | | 2 | 8.74 | 36.00 |
| | CL | SURF AND PRAY | 05-02-16 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 2 | | 160.00 |
| | CL | SURF AND PRAY | 05-02-16 | S | DGUAF25 D: Guaifenesin  250ml | | 2 | 20.00 | 36.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DIRON10 D: Iron Sucrose 100cc | | 0.50 | 46.00 | 32.50 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DCATH14 D: Cath 14 gauge x 2  box of 50 | | 0.25 | 0.25 | 20.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DEQSTE  D: EquiStem Immunostimulent | | 0.15 | 17.85 | 30.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DCHORIOD: Chorionic 10ml | | 1 | 19.50 | 34.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.12 | 16.55 | 27.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DFOL5X1 D: Folic 5x 100cc | | 1.50 | 36.00 | 75.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DPANGALD: Panacur Gallon | | 0.12 | 43.91 | 58.20 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DNORMS D: Normol Sol R case | | 1 | 23.52 | 120.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DBAY250 D: Baytril 250 mls | | 0.25 | 30.62 | 66.25 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 1 | | 80.00 |
| | CL | SHINOBU HANOVER | 05-02-16 | S | DGUAF25 D: Guaifenesin  250ml | | 2 | 20.00 | 36.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DLIPOTR  D: Lipotropes   100ml | | 1 | | 9.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DDEX4M  D: Dexamethasone 4mg | | 1 | | 15.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DBUTE    D: Phenylbutazone | | 1 | | 7.50 |
| | CL | OK IMAGINE | 05-02-16 | S | DCATH14 D: Cath 14 gauge x 2  box of 50 | | 0.25 | | 10.00 |
| | CL | OK IMAGINE | 05-02-16 | S | D10CC  D: Nipro 10 cc Syringes | | 0.50 | | 5.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DEQSTE  D: EquiStem Immunostimulent | | 0.15 | | 15.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.12 | | 13.50 |
| | CL | OK IMAGINE | 05-02-16 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | | 25.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DPANGALD: Panacur Gallon | | 0.12 | | 29.10 |
| | CL | OK IMAGINE | 05-02-16 | S | DNORMS D: Normol Sol R case | | 1 | | 60.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DBAY250 D: Baytril 250 mls | | 0.25 | | 33.12 |
| | CL | OK IMAGINE | 05-02-16 | S | DNAIJUG D: Sodium Iodide Jug  250ml Inj | | 1 | | 9.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 1 | | 40.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DGUAF25 D: Guaifenesin  250ml | | 2 | | 18.00 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DNEED18 D: Needles- Monoject 18 x 1.5 | | 0.50 | | 1.88 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DEQSTE  D: EquiStem Immunostimulent | | 0.15 | | 7.50 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DCHORIOD: Chorionic 10ml | | 1 | | 8.50 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.12 | | 6.75 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DFOL10M D: Folic 10mgs/100ml | | 1 | | 5.00 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DPANGALD: Panacur Gallon | | 0.12 | | 14.55 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DNORMS D: Normol Sol R case | | 1 | | 30.00 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DBAY250 D: Baytril 250 mls | | 0.25 | | 16.56 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DNAIJUG D: Sodium Iodide Jug  250ml Inj | | 1 | | 4.50 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 2 | | 40.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page:** 3479  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 9.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.50 | 20.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 27.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DPANGALD | D: Panacur Gallon | 0.12 | 43.91 | 58.20 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 66.25 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | DARN SHOOTIN | 05-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | | 18.75 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | | 13.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | | 5.62 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.50 | | 28.12 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DCHORIO | D: Chorionic 10ml | 1 | | 25.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | | 20.25 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 37.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DPANGALD | D: Panacur Gallon | 0.12 | | 43.65 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DNORMS | D: Normol Sol R case | 1 | | 90.00 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DBAY250 | D: Baytril 250 mls | 0.25 | | 49.69 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | | 13.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 60.00 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 27.00 |
| 447 | CL | | 05-02-16 | V | 070817 | Visa payment | | | -175.00 |
| 788 | CL | | 05-02-16 | P | 11255 | Check payment | | | -125.00 |
| 1346 Baker, Blake | CL | | 05-02-16 | P | 1958 | Check payment | | | -415.00 |
| 1444 | CL | | 05-02-16 | M | 029226 | Mastercard payment | | | -750.00 |
| 1519 | | | 05-02-16 | I | 36021 | Invoice | Tax: | 0.00 | 575.25 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3480
**For period:** 01-01-09 - 08-13-19 | **T R A N S A C T I O N   J O U R N A L** | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 27.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DPANGAL | D: Panacur Gallon | 0.10 | 36.59 | 48.50 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 66.25 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | ALEXANDER LUKAS | 05-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| 1540  Cilione, Joe | | | 05-02-16 | I | 36033 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 05-02-16 | V | 129724 | Visa payment | | | -145.00 |
| | CL | Barn Supplies | 05-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-02-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 05-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1557  ████ | | | 05-02-16 | I | 36025 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | | 05-02-16 | V | 02947C | Visa payment | | | -445.00 |
| | CL | Barn Supplies | 05-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-02-16 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| | CL | Barn Supplies | 05-02-16 | S | DISOXPR | D: Isoxsuprine 20mg  1000ct | 1 | 18.00 | 45.00 |
| 1559  ████ | CL | | 05-02-16 | P | 155 | Check payment | | | -815.00 |
| 1566  Malone, Brian | | | 05-02-16 | I | 36029 | Invoice | Tax: | 0.00 | 551.25 |
| | CL | LANCO EXPRESS | 05-02-16 | S | DBLDBUI | D: Blood Builder | 1 | | 137.50 |
| | CL | LANCO EXPRESS | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 16.25 |
| | CL | Brian | 05-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Brian | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | Brian | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | Brian | 05-02-16 | S | DEGR | D: Equine Growth- ECP-DHEA | 1 | | 25.00 |
| | CL | Brian | 05-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Brian | 05-02-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Brian | 05-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1584  Salenetri, Nick | CL | | 05-02-16 | P | 2848 | Check payment | | | -275.00 |
| 1700  ████ | | | 05-02-16 | I | 36032 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 05-02-16 | V | 073196 | Visa payment | | | -300.00 |
| | CL | Dakota Danas | 05-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Dakota Danas | 05-02-16 | S | DMAP5 | D: Map 5  10ml | 5 | 200.00 | 300.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3481
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1702 ████████ | | | 05-02-16 | I | 36028 | Invoice | Tax: | 0.00 | 202.00 |
| | CL | | 05-02-16 | V | 124826 | Visa payment | | | -202.00 |
| | CL | Barn Supplies | 05-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-02-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 05-02-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 120.00 |
| 1807 Sisco Stables, Allen | | | 05-02-16 | I | 36027 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 05-02-16 | V | 195327 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 05-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 05-02-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 05-02-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1824 ████████ | | | 05-02-16 | I | 36022 | Invoice | Tax: | 0.00 | 1445.80 |
| | CL | OK IMAGINE | 05-02-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 9.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 15.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 7.50 |
| | CL | OK IMAGINE | 05-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 10.00 |
| | CL | OK IMAGINE | 05-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 5.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.15 | 17.85 | 15.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 13.50 |
| | CL | OK IMAGINE | 05-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 25.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DPANGAL | D: Panacur Gallon | 0.12 | 43.91 | 29.10 |
| | CL | OK IMAGINE | 05-02-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 60.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 33.12 |
| | CL | OK IMAGINE | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 9.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | OK IMAGINE | 05-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 18.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.50 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DSMZ | D: Sulfa Tabs | 1 | 22.00 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 23.80 | 40.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 27.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DPANGAL | D: Panacur Gallon | 0.10 | 36.59 | 48.50 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3482  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 1 | 4.37 | 18.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | KEYSTONE BODACIOUS | 05-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 36.00 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 5.62 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.15 | 17.85 | 22.50 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 25.50 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 20.25 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DFOL10M | D: Folic 10mgs/100ml | 1 | 12.15 | 15.00 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DPANGALD | : Panacur Gallon | 0.12 | 43.91 | 43.65 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 90.00 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 49.69 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 1 | 4.37 | 13.50 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 120.00 |
| | CL | FRANCOHARRINGTON | 05-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 27.00 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 6.25 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DLIPOTR | D: Lipotropes 100ml | 1 | 10.50 | 4.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 1.88 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DSARAPI | D: Sarapin 50cc | 0.50 | 13.14 | 9.38 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 8.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 6.75 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 12.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DPANGALD | : Panacur Gallon | 0.12 | 43.91 | 14.55 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 30.00 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 16.56 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 1 | 4.37 | 4.50 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 20.00 |
| | CL | CAPT SERIOUS | 05-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 9.00 |
| 1842 | CL | VOLTAIRE | 05-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | VOLTAIRE | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | VOLTAIRE | 05-02-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 3 | 77.25 | 99.00 |
| | CL | VOLTAIRE | 05-02-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 99.00 |
| | CL | VOLTAIRE | 05-02-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | VOLTAIRE | 05-02-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | VOLTAIRE | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | VOLTAIRE | 05-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 05-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SMART ROKKER | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 05-02-16 | S | DEGR | D: Equine Growth- ECP-DHEA | 1 | | 25.00 |
| | CL | SMART ROKKER | 05-02-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | SMART ROKKER | 05-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3483  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LANCO EXPRESS | 05-02-16 | S | DBLDBUI | D: Blood Builder | 1 | | 137.50 |
| | CL | LANCO EXPRESS | 05-02-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 16.25 |
| 1886 | | | 05-02-16 | I | 36019 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 05-02-16 | M | 376877 | Mastercard payment | | | -375.00 |
| | CL | Down the Highway | 05-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 05-02-16 | S | DSURGS | D: Surgical Scrub | 1 | 14.90 | 40.00 |
| | CL | Down the Highway | 05-02-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 220.00 |
| | CL | Down the Highway | 05-02-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| 1907 | | | 05-02-16 | I | 36031 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 05-02-16 | V | H64403 | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 05-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-02-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 05-02-16 | S | DDICLAZ | D: Diclazuril | 8 | 120.00 | 360.00 |
| 1919 | | | 05-02-16 | I | 36023 | Invoice | Tax: | 0.00 | 585.25 |
| | CL | SPUNKALATOR | 05-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DSARAPI | D: Sarapin  50cc | 0.50 | 13.14 | 37.50 |
| | CL | SPUNKALATOR | 05-02-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 23.80 | 40.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 27.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DPANGAL | D: Panacur Gallon | 0.10 | 36.59 | 48.50 |
| | CL | SPUNKALATOR | 05-02-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 60.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 66.25 |
| | CL | SPUNKALATOR | 05-02-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SPUNKALATOR | 05-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 36.00 |
| 320  Luther, Tom | | | 05-03-16 | I | 36038 | Invoice | Tax: | 0.00 | 1730.00 |
| | CL | | 05-03-16 | V | 07355B | Visa payment | | | -1730.00 |
| | CL | Mr Krankle | 05-03-16 | S | DCIMPO | D: Cimetidine Powder  2gr 100 scoo | 1 | 75.00 | 155.00 |
| | CL | Barn Account | 05-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Account | 05-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 05-03-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Account | 05-03-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 40.00 |
| | CL | Barn Account | 05-03-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 4 | 60.00 | 100.00 |
| | CL | Barn Account | 05-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Account | 05-03-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 9 | 135.00 | 270.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 3484
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 05-03-16 | S | DHEMO1 | D: Hemo 15 | 5 | 41.25 | 75.00 |
| | CL | Barn Account | 05-03-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Account | 05-03-16 | S | DLACTAN | D: Lactanase 2x 100cc | 5 | 70.00 | 125.00 |
| | CL | Barn Account | 05-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 400.00 |
| | CL | Barn Account | 05-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Account | 05-03-16 | S | DTHYROLD | D: Thyrol-L  10lb | 1 | 179.00 | 250.00 |
| 733 | | | 05-03-16 | I | 36036 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 05-03-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1111 | | | 05-03-16 | I | 36034 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 05-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-03-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 05-03-16 | S | DEQRAB3D | D: Rabies- Rabvac3 no certificate | 1 | 20.00 | 30.00 |
| 1832 | | | 05-03-16 | I | 36035 | Invoice | Tax: | 0.00 | 491.00 |
| | CL | | 05-03-16 | M | 284495 | Mastercard payment | | | -491.00 |
| | CL | Barn Supplies | 05-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-03-16 | S | D | D: Depo-Medrol 40mg/ml | 7 | 112.00 | 161.00 |
| | CL | Barn Supplies | 05-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 05-03-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 05-03-16 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 05-03-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1913 | | | 05-03-16 | I | 36037 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | LITTLE TIGER SCALE | 05-03-16 | S | MIS | Miscellaneous | 6 | | 0.00 |
| 484 | | | 05-04-16 | I | 36042 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | | 05-04-16 | V | 004056 | Visa payment | | | -515.00 |
| | CL | Barn Supplies | 05-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-04-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 05-04-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 230.00 |
| 742 | | | 05-04-16 | I | 36039 | Invoice | Tax: | 0.00 | 176.00 |
| | CL | | 05-04-16 | V | 04588C | Visa payment | | | -176.00 |
| | CL | Barn Supplies | 05-04-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 05-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1146  Foster Jr, Arthur | CL | | 05-04-16 | P | 5827 | Check payment | | | -110.00 |
| 1566  Malone, Brian | CL | LANCO EXPRESS | 05-04-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 22.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3485  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 05-04-16 | V | 123264 | Visa payment | | | -551.25 |
| 1804 | | | 05-04-16 | I | 36041 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | | 05-04-16 | D | 00431R | Discover payment | | | -530.00 |
| | CL | Barn Supplies | 05-04-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 05-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-04-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 05-04-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 05-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1807 Sisco Stables, Allen | | | 05-04-16 | I | 36043 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | | 05-04-16 | V | 184916 | Visa payment | | | -345.00 |
| | CL | Barn Supplies | 05-04-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 05-04-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1842 | | | 05-04-16 | I | 36045 | Invoice | Tax: | 0.00 | 2210.25 |
| | CL | VOLTAIRE | 05-04-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | SMART ROKKER | 05-04-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | LANCO EXPRESS | 05-04-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | | 22.50 |
| 1846 | | | 05-04-16 | I | 36040 | Invoice | Tax: | 0.00 | 108.00 |
| | CL | | 05-04-16 | M | 02371B | Mastercard payment | | | -108.00 |
| | CL | Barn Supplies | 05-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-04-16 | S | DBANPSTD | D: Banamine Paste | 1 | 16.22 | 38.00 |
| | CL | Barn Supplies | 05-04-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1162 | CL | | 05-05-16 | P | 1443 | Check payment | | | -285.00 |
| 1404 | CL | | 05-05-16 | P | 1443 | Check payment | | | -235.00 |
| 1717 Lare, Kevin | CL | | 05-05-16 | C | | Cash payment | | | -220.00 |
| | | | 05-05-16 | I | 36047 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | Mystery Writer | 05-05-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 05-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 05-05-16 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| 1809 | | | 05-05-16 | I | 36046 | Invoice | Tax: | 0.00 | 288.00 |
| | CL | | 05-05-16 | V | 161146 | Visa payment | | | -288.00 |
| | CL | Barn Supplies | 05-05-16 | S | DPOSTAL | D: Postal | 1 | | |
| | CL | Barn Supplies | 05-05-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 05-05-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |

**Date of Report:** 12-31-22                        **Equestology**                          **Page** 3486
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L           **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-05-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 1 | 20.00 | 30.00 |
| 1855 | CL | | 05-05-16 | P | 16965 | Check payment | | | -492.00 |
| 1896 | CL | | 05-05-16 | P | 3056 | Check payment | | | -635.00 |
| 1907 | | | 05-05-16 | I | 36048 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 05-05-16 | V | H67284 | Visa payment | | | -360.00 |
| | CL | Barn Supplies | 05-05-16 | S | MIS | Miscellaneous | 2 | | 0.00 |
| | CL | Barn Supplies | 05-05-16 | S | DDICLAZ | D: Diclazuril | 8 | 120.00 | 360.00 |
| 1166 | CL | | 05-06-16 | P | 1752 | Check payment | | | -468.00 |
| 1214 Nanticoke Racing Inc, | CL | | 05-06-16 | P | 9548 | Check payment | | | -2435.00 |
| 1603 Allard, Rene | CL | | 05-06-16 | P | 5931 | Check payment | | | -4678.00 |
| 1799 | CL | | 05-06-16 | P | 19361665 | Check payment | | | -123.60 |
| 1866 | | | 05-06-16 | I | 36049 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 05-06-16 | V | 00701R | Visa payment | | | -400.00 |
| | CL | GET PARTY PERFECT | 05-06-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 05-06-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | GET PARTY PERFECT | 05-06-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1886 | CL | | 05-06-16 | P | 5449 | Check payment | | | -75.00 |
| 699 | CL | Barn Supplies | 05-07-16 | S | DAZOTU | D: Azoturx | 2 | 55.90 | 80.00 |
| 1369 | | | 05-07-16 | I | 36052 | Invoice | Tax: | 0.00 | 164.00 |
| | CL | Barn Supplies | 05-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-07-16 | S | DRDLUN | D: Red Lung 600gr | 2 | 112.00 | 164.00 |
| 1383 | CL | | 05-07-16 | P | 439 | Check payment | | | -217.00 |
| 1484 Buttitta, Anthony | CL | | 05-07-16 | P | 1158 | Check payment | | | -645.00 |
| 1493 | CL | | 05-07-16 | P | 44193005 | Check payment | | | -745.00 |
| 1784 | CL | | 05-07-16 | V | 110479 | Visa payment | | | -345.00 |
| 1849 | | | 05-07-16 | I | 36053 | Invoice | Tax: | 0.00 | 420.00 |

**Date of Report:** 12-31-22         **Equestology**        **Page** 3487
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 05-07-16 | M | 125527 | Mastercard payment | | | -420.00 |
| | CL | Abby | 05-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Abby | 05-07-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 12 | 183.00 | 420.00 |
| 1865  Devita, Nick | | | 05-07-16 | I | 36051 | Invoice | Tax: | 0.00 | -510.00 |
| | CL | Hero Billed out | 05-07-16 | S | MIS | Miscellaneous | 1 | | -510.00 |
| 1903 | CL | | 05-07-16 | P | 916 | Check payment | | | -132.60 |
| 1910 | CL | | 05-07-16 | P | 1107 | Check payment | | | -75.00 |
| 295  Banca, Rich | | | 05-08-16 | I | 36061 | Invoice | Tax: | 0.00 | 1246.00 |
| | | | 05-08-16 | P | | Check payment | | | -1246.00 |
| | CL | Barn Supplies | 05-08-16 | S | DLRSB | D: LRS Bottles (Case) | 6 | 198.72 | 510.00 |
| | CL | Barn Supplies | 05-08-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 05-08-16 | S | DEQUSE | D: Equ Ser Serune IGG | 2 | 141.34 | 296.00 |
| | CL | Barn Supplies | 05-08-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1162 | | | 05-08-16 | I | 36058 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | Barn Supplies | 05-08-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 05-08-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1378  Ford, Mark | | | 05-08-16 | I | 36055 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Barn Supplies | 05-08-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 05-08-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 05-08-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 05-08-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 05-08-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-08-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 1493 | | | 05-08-16 | I | 36057 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | Krivlen | 05-08-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Krivlen | 05-08-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Krivlen | 05-08-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Krivlen | 05-08-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| | CL | Krivlen | 05-08-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1597 | | | 05-08-16 | I | 36059 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 05-08-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 6 | 81.00 | 120.00 |
| 1702 | | | 05-08-16 | I | 36054 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | | 05-08-16 | V | 154173 | Visa payment | | | -385.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3488
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-08-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 05-08-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-08-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 05-08-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 05-08-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 225.00 |
| 1855 | | | 05-08-16 | I | 36062 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 05-08-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 05-08-16 | S | DSALIX | D: Salix | 4 | 41.40 | 80.00 |
| 1874 | | | 05-08-16 | I | 36056 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Barn Supplies | 05-08-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 05-08-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-08-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-08-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-08-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 05-08-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-08-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 1900  Parker, Josh | | | 05-08-16 | I | 36060 | Invoice | Tax: | 0.00 | 0.00 |
| 697  Lare, Betty Jean Davis | CL | | 05-09-16 | P | 644 | Check payment | | | -145.00 |
| 699 | | | 05-09-16 | I | 36072 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 05-09-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| 734 | CL | | 05-09-16 | P | 67660566 | Check payment | | | -1878.71 |
| 816 | | | 05-09-16 | I | 36071 | Invoice | Tax: | 0.00 | 16.00 |
| | CL | | 05-09-16 | C | | Cash payment | | | -16.00 |
| | CL | Barn Supplies | 05-09-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| 936 | CL | | 05-09-16 | P | 2122 | Check payment | | | -855.00 |
| 938  Brittingham, Donald | | | 05-09-16 | I | 36067 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 05-09-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 05-09-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 05-09-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-09-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 05-09-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 05-09-16 | P | 4730 | Check payment | | | -400.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3489
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1062 | | | 05-09-16 | I | 36064 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 05-09-16 | P | 4031 | Check payment | | | -270.00 |
| | CL | Barn Supplies | 05-09-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1095 | CL | | 05-09-16 | P | 2299 | Check payment | | | -150.94 |
| 1383 | | | 05-09-16 | I | 36079 | Invoice | Tax: | 0.00 | 279.00 |
| | CL | Barn Supplies | 05-09-16 | S | DTHYROLD | : Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 05-09-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 05-09-16 | S | DFACTRED | : Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 05-09-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | Barn Supplies | 05-09-16 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 18.00 |
| | CL | Barn Supplies | 05-09-16 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 40.00 |
| | CL | Barn Supplies | 05-09-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 05-09-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-09-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1487 | | | 05-09-16 | I | 36066 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 05-09-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-09-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1502 | CL | | 05-09-16 | P | 2760 | Check payment | | | -180.00 |
| 1514  Dane, Rick | | | 05-09-16 | I | 36077 | Invoice | Tax: | 0.00 | 1340.00 |
| | CL | Barn Supplies | 05-09-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-09-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-09-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 05-09-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| | CL | Barn Supplies | 05-09-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 05-09-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 05-09-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-09-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 05-09-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 05-09-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 05-09-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-09-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 05-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 05-09-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1546 | | | 05-09-16 | I | 36076 | Invoice | Tax: | 0.00 | 735.00 |
| | CL | Barn Supplies | 05-09-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |

**Date of Report:** 12-31-22          **Equestology**                    **Page** 3490
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-09-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 05-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-09-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 05-09-16 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 480.00 |
| | CL | Barn Supplies | 05-09-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1552 | | | 05-09-16 | I | 36074 | Invoice | Tax: | 0.00 | 427.00 |
| | CL | Barn Supplies | 05-09-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-09-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 05-09-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 05-09-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 05-09-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1615 | | | 05-09-16 | I | 36073 | Invoice | Tax: | 0.00 | 376.00 |
| | CL | Barn Supplies | 05-09-16 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 05-09-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 05-09-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 05-09-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-09-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 05-09-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-09-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 05-09-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1627 | | | 05-09-16 | I | 36069 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 05-09-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 270.00 |
| 1677 | | | 05-09-16 | I | 36080 | Invoice | Tax: | 0.00 | 399.00 |
| | CL | | 05-09-16 | V | 03801D | Visa payment | | | -399.00 |
| | CL | Barn Supplies | 05-09-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 05-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-09-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 05-09-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 05-09-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 05-09-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 05-09-16 | S | DLIPOTR | D: Lipotropes   100ml | 3 | 31.50 | 54.00 |
| | CL | Barn Supplies | 05-09-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 05-09-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| 1766 | CL | | 05-09-16 | P | 1274 | Check payment | | | -70.00 |
| | | | 05-09-16 | I | 36068 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 05-09-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3491  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1781 | | | 05-09-16 | I | 36063 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 05-09-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 05-09-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1786 | CL | | 05-09-16 | P | 742 | Check payment | | | -160.00 |
| 1845 | CL | | 05-09-16 | P | 5009 | Check payment | | | -540.00 |
| 1859 Fiddlers Creek Stable  LL | | | 05-09-16 | I | 36075 | Invoice | Tax: | 0.00 | 597.00 |
| | CL | | 05-09-16 | V | 037969 | Visa payment | | | -597.00 |
| | CL | Barn Supplies | 05-09-16 | S | DHOMEO | D: Homeogesic - M-D-P | 4 | | 160.00 |
| | CL | Barn Supplies | 05-09-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 05-09-16 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 2 | 31.00 | 140.00 |
| | CL | Barn Supplies | 05-09-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | Barn Supplies | 05-09-16 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 108.00 |
| 3 | | | 05-11-16 | I | 36091 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | ANOTHER DAILY COPY | 05-11-16 | S | BOOMEP | BO: Omeprazole | 1 | | 425.00 |
| | CL | ANOTHER DAILY COPY | 05-11-16 | S | BOPOWP | BO: Panacur Power Pack | 1 | | 100.00 |
| | CL | ANOTHER DAILY COPY | 05-11-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| 295  Banca, Rich | | | 05-11-16 | I | 36096 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | | 05-11-16 | P | 608 | Check payment | | | -4197.00 |
| | CL | Barn Supplies | 05-11-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| 733 | CL | | 05-11-16 | P | 4714 | Check payment | | | -160.00 |
| | | | 05-11-16 | I | 36081 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 05-11-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 05-11-16 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 05-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-11-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 1408  Hudson, Lance | | | 05-11-16 | I | 36086 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 05-11-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 05-11-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| 1467 | | | 05-11-16 | I | 36090 | Invoice | Tax: | 0.00 | 555.12 |
| | CL | | 05-11-16 | P | 3357 | Check payment | | | -600.00 |
| | CL | Secret Delight | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 85.00 |
| | CL | Secret Delight | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | 40.46 | 34.00 |
| | CL | Ideal Willey | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 57.80 |
| | CL | Ideal Willey | 05-11-16 | S | DMARQUID | Marquis- 1 tube | 1 | 653.00 | 95.20 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3492
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N  J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | 40.46 | 23.12 |
| | CL | Barn Supplies | 05-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-11-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 05-11-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-11-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-11-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 05-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 05-11-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 05-11-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-11-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1514 Dane, Rick | CL | | 05-11-16 | P | 2555 | Check payment | | | -1340.00 |
| 1546 | CL | | 05-11-16 | P | 1882 | Check payment | | | -735.00 |
| 1552 | CL | | 05-11-16 | P | 1244 | Check payment | | | -427.00 |
| 1562 | | | 05-11-16 | I | 36089 | Invoice | Tax: | 0.00 | 945.00 |
| | CL | | 05-11-16 | V | 08769G | Visa payment | | | -945.00 |
| | CL | Barn Supplies | 05-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-11-16 | S | DADEQU | D: Adequan (IM) | 21 | 168.00 | 945.00 |
| 1597 | | | 05-11-16 | I | 36087 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 05-11-16 | P | 2012 | Check payment | | | -260.00 |
| | CL | Barn Supplies | 05-11-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 05-11-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-11-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| 1603 Allard, Rene | | | 05-11-16 | I | 36088 | Invoice | Tax: | 0.00 | 3930.00 |
| | CL | Barn Supplies | 05-11-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 3 | 29.97 | 60.00 |
| | CL | Barn Supplies | 05-11-16 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 05-11-16 | S | DHEMO1 | D: Hemo 15- Boothwyn | 24 | 198.00 | 360.00 |
| | CL | Barn Supplies | 05-11-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 100 | 3000.00 | 2500.00 |
| | CL | Barn Supplies | 05-11-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 24 | 576.00 | 780.00 |
| | CL | Barn Supplies | 05-11-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 12 | 35.64 | 180.00 |
| 1702 | | | 05-11-16 | I | 36085 | Invoice | Tax: | 0.00 | 685.00 |
| | CL | | 05-11-16 | V | 184688 | Visa payment | | | -685.00 |
| | CL | Barn Supplies | 05-11-16 | S | DHEPTA | D: Heptam-B12 | 1 | | 0.00 |
| | CL | Barn Supplies | 05-11-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 05-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3493
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-11-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-11-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-11-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-11-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| 1761 Storer, Antonia | | | 05-11-16 | I | 36082 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | | 05-11-16 | V | 291156 | Visa payment | | | -260.00 |
| | CL | Barn Supplies | 05-11-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 05-11-16 | S | DTRANAXD | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 05-11-16 | S | DGUAIFE | D: Guaifenesin 1000ml | 3 | 120.00 | 150.00 |
| | CL | | 05-11-16 | V | 264926 | Visa payment | | | -1487.00 |
| 1790 | CL | Santana Star | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 57.80 |
| | CL | Santana Star | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | 40.46 | 23.12 |
| | CL | Ideal Willey | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 57.80 |
| | CL | Ideal Willey | 05-11-16 | S | DMARQUID | D: Marquis- 1 tube | 1 | | 95.20 |
| | CL | Ideal Willey | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | | 23.12 |
| 1799 | CL | Secret Delight | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 85.00 |
| | CL | Secret Delight | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | | 34.00 |
| | CL | Ideal Willey | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 57.80 |
| | CL | Ideal Willey | 05-11-16 | S | DMARQUID | D: Marquis- 1 tube | 1 | | 95.20 |
| | CL | Ideal Willey | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | | 23.12 |
| 1813 | CL | Santana Star | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 57.80 |
| | CL | Santana Star | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | | 23.12 |
| | CL | | 05-11-16 | P | 1375 | Check payment | | | -270.30 |
| 1826 | | | 05-11-16 | I | 36092 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 05-11-16 | V | 083411 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 05-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-11-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Barn Supplies | 05-11-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 05-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1855 | CL | | 05-11-16 | P | 16970 | Check payment | | | -335.00 |
| 1874 | CL | | 05-11-16 | P | 2552 | Check payment | | | -380.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3494  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1887 | | | 05-11-16 | I | 36095 | Invoice | Tax: | 0.00 | 1765.00 |
| | CL | Barn Supplies | 05-11-16 | S | DDORMG | D: Dormosodan Gel | 1 | 14.40 | 25.00 |
| | CL | Barn Supplies | 05-11-16 | V | 08907D | Visa payment | | | -1765.00 |
| | CL | Barn Supplies | 05-11-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 110.00 |
| | CL | Barn Supplies | 05-11-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 05-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 05-11-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| | CL | Barn Supplies | 05-11-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 05-11-16 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1899 | CL | PANDAMAN SEA | 05-11-16 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | PANDAMAN SEA | 05-11-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | PANDAMAN SEA | 05-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | PANDAMAN SEA | 05-11-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | PANDAMAN SEA | 05-11-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 2 | 12.00 | 30.00 |
| | CL | PANDAMAN SEA | 05-11-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 1903 | CL | Santana Star | 05-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 57.80 |
| | CL | Santana Star | 05-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.34 | | 23.12 |
| 1911 | CL | | 05-11-16 | P | 1761 | Check payment | | | -145.00 |
| 1487 | | | 05-12-16 | I | 36097 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 05-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-12-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 1672  Slabaugh, Leroy | | | 05-12-16 | I | 36098 | Invoice | Tax: | 0.00 | 1066.00 |
| | CL | | 05-12-16 | M | 03551Z | Mastercard payment | | | -1066.00 |
| | CL | Barn Supplies | 05-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| | CL | Barn Supplies | 05-12-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 2 | 10.00 | 40.00 |
| | CL | Barn Supplies | 05-12-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 05-12-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 130.00 |
| | CL | Barn Supplies | 05-12-16 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| | CL | Barn Supplies | 05-12-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 1732 | | | 05-12-16 | I | 36099 | Invoice | Tax: | 0.00 | 1115.00 |
| | CL | | 05-12-16 | V | 583685 | Visa payment | | | -1115.00 |
| | CL | Barn Supplies | 05-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-12-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3495  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-12-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 105 | CL | | 05-13-16 | P | 6910 | Check payment | | | -655.00 |
| 733 | CL | | 05-13-16 | P | 4711 | Check payment | | | -220.00 |
| 921 Stafford, Arthur | | | 05-13-16 | I | 36100 | Invoice | Tax: | 0.00 | 950.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DCOTTO | D: Cotton Roll | 2 | 7.06 | 20.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | BOSS SHELBY | 05-13-16 | S | DRESER | D: Reserpine 2.5  30ml | 1 | 45.75 | 45.00 |
| | CL | | 05-13-16 | P | 1775 | Check payment | | | -505.00 |
| 961 | | | 05-13-16 | I | 36102 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 05-13-16 | C | | Cash payment | | | -25.00 |
| | CL | Barn Supplies | 05-13-16 | S | MIS | Miscellaneous | 1 | | 25.00 |
| 1111 | CL | | 05-13-16 | P | 745 | Check payment | | | -65.00 |
| 1781 | | | 05-13-16 | I | 36101 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 05-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-13-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 05-13-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 05-13-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 05-13-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 05-13-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 460.00 |
| | CL | Barn Supplies | 05-13-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 05-13-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | | 05-13-16 | L | | Late fee | | | 25.00 |
| 1904 | | | 05-13-16 | I | 36103 | Invoice | Tax: | 0.00 | |
| 400 | | | 05-14-16 | I | 36104 | Invoice | Tax: | 0.00 | 334.00 |
| | CL | | 05-14-16 | V | 09851A | Visa payment | | | -334.00 |
| | CL | Barn Supplies | 05-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-14-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 05-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 05-14-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L
(Consolidated)

**Page** 3496

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-14-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 05-14-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 44.00 |
| 742 | | | 05-14-16 | I | 36107 | Invoice | Tax: | 0.00 | 198.50 |
| | CL | | 05-14-16 | V | 03674C | Visa payment | | | -198.50 |
| | CL | Barn Supplies | 05-14-16 | S | DVITEFO | D: Vitamin E with Folic Liquid | 3 | 49.68 | 70.50 |
| | CL | Barn Supplies | 05-14-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 05-14-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 05-14-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| 888 | | | 05-14-16 | I | 36112 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 05-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 05-14-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 05-14-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 938  Brittingham, Donald | | | 05-14-16 | I | 36109 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Barn Supplies | 05-14-16 | S | DPERCO | D: Percorten | 1 | 154.75 | 155.00 |
| 1063  Esh, Daniel | | | 05-14-16 | I | 36110 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | | 05-14-16 | V | 043634 | Visa payment | | | -880.00 |
| | CL | Barn Supplies | 05-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 05-14-16 | S | DOXYGE | D: Oxygenator | 2 | | 200.00 |
| | CL | Barn Supplies | 05-14-16 | S | DHOMEO | D: Homeogesic - M-D-P | 2 | | 80.00 |
| | CL | Barn Supplies | 05-14-16 | S | DTB-7 | D: TB-7 | 6 | | 360.00 |
| 1166 | | | 05-14-16 | I | 36106 | Invoice | Tax: | 0.00 | 678.00 |
| | CL | Barn Supplies | 05-14-16 | S | DSUCPO | D: Sucralfate Powder  6gr   120scoop | 1 | 66.00 | 100.00 |
| | CL | Barn Supplies | 05-14-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 05-14-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 05-14-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 05-14-16 | S | DPOLYGLD | D: Polyglycam | 3 | 165.00 | 255.00 |
| | CL | Barn Supplies | 05-14-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-14-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 05-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-14-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1290 | CL | | 05-14-16 | P | 3028 | Check payment | | | -578.75 |
| 1369 | | | 05-14-16 | I | 36111 | Invoice | Tax: | 0.00 | 890.00 |
| | CL | Barn Supplies | 05-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-14-16 | S | DGENTO | D: Gentocin 250 mls | 16 | 400.00 | 800.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3497
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-14-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | | 05-14-16 | P | 6911 | Check payment | | | -164.00 |
| 1454 | CL | | 05-14-16 | P | 7664 | Check payment | | | -830.77 |
| 1493 | CL | | 05-14-16 | P | 44308341 | Check payment | | | -880.00 |
| 1790 | CL | | 05-14-16 | P | 1177 | Check payment | | | -465.80 |
| 1799 | CL | | 05-14-16 | P | 21364581 | Check payment | | | -247.40 |
| 1886 | | | 05-14-16 | I | 36108 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | | 05-14-16 | M | 148430 | Mastercard payment | | | -530.00 |
| | CL | Down the Highway | 05-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 05-14-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Down the Highway | 05-14-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Down the Highway | 05-14-16 | S | DBLDPILLD | D: Bleeder Pills | 4 | 78.00 | 160.00 |
| | CL | Down the Highway | 05-14-16 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 120.00 |
| 1899 | | | 05-14-16 | I | 36105 | Invoice | Tax: | 0.00 | 512.00 |
| | CL | | 05-14-16 | V | 060093 | Visa payment | | | -512.00 |
| | CL | PANDAMAN SEA | 05-14-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | PANDAMAN SEA | 05-14-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 238 | | | 05-16-16 | I | 36116 | Invoice | Tax: | 0.00 | 0.00 |
| 860 | | | 05-16-16 | I | 36114 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 05-16-16 | V | 09818C | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 05-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-16-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| 888 | CL | | 05-16-16 | P | 600 | Check payment | | | -140.00 |
| 938 Brittingham, Donald | CL | | 05-16-16 | P | 4742 | Check payment | | | -180.00 |
| | | | 05-16-16 | I | 36113 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 05-16-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 05-16-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 05-16-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-16-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1702 | | | 05-16-16 | I | 36117 | Invoice | Tax: | 0.00 | 361.00 |

**Date of Report:** 12-31-22                 **Equestology**                 **Page** 3498
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 05-16-16 | V | 140814 | Visa payment | | | -361.00 |
| | CL | Barn Supplies | 05-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-16-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 05-16-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 05-16-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 05-16-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 05-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-16-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 05-16-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1824 | CL | | 05-16-16 | P | 1800 | Check payment | | | -1445.80 |
| 1913 | | | 05-16-16 | I | 36115 | Invoice | Tax: | 0.00 | 596.00 |
| | CL | | 05-16-16 | V | 001016 | Visa payment | | | -596.00 |
| | CL | LITTLE TIGER SCALE | 05-16-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | LITTLE TIGER SCALE | 05-16-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | LITTLE TIGER SCALE | 05-16-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | LITTLE TIGER SCALE | 05-16-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | LITTLE TIGER SCALE | 05-16-16 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | LITTLE TIGER SCALE | 05-16-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| | CL | LITTLE TIGER SCALE | 05-16-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 328 | | | 05-17-16 | I | 36119 | Invoice | Tax: | 0.00 | 181.00 |
| | CL | YUCATAN | 05-17-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | YUCATAN | 05-17-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 46.00 |
| | CL | YUCATAN | 05-17-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 697  Lare, Betty Jean Davis | | | 05-17-16 | I | 36120 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 05-17-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 110.00 |
| 1289 | | | 05-17-16 | I | 36121 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 05-17-16 | V | 09862B | Visa payment | | | -235.00 |
| | CL | Frankie | 05-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 05-17-16 | S | 18 | D: Map 5  10ml | 1 | 40.00 | 55.00 |
| | CL | Frankie | 05-17-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Frankie | 05-17-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 05-17-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Frankie | 05-17-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 05-17-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Frankie | 05-17-16 | S | DLUTALY | D: Lutalyse  30ml | 2 | 36.00 | 60.00 |
| | CL | Frankie | 05-17-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3499  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | | | 05-17-16 | I | 36123 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Good Friday Miracle | 05-17-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1801 | | | 05-17-16 | I | 36122 | Invoice | Tax: | 0.00 | 257.00 |
| | CL | | 05-17-16 | V | 819150 | Visa payment | | | -257.00 |
| | CL | Barn Supplies | 05-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-17-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 05-17-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 05-17-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 05-17-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1886 | | | 05-17-16 | I | 36118 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | | 05-17-16 | M | 993714 | Mastercard payment | | | -415.00 |
| | CL | Tennessee | 05-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Tennessee | 05-17-16 | S | CACO | Caco Copper Plus Arsenic | 1 | | 15.00 |
| | CL | Tennessee | 05-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 105 | | | 05-18-16 | I | 36126 | Invoice | Tax: | 0.00 | 477.50 |
| | CL | GLISSANDO | 05-18-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | GLISSANDO | 05-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | ESPRIT DE KAYJAY A | 05-18-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 0.50 | 7.50 | 12.50 |
| | CL | ESPRIT DE KAYJAY A | 05-18-16 | S | DCAMPH | D: Camphor Oil | 0.50 | 3.75 | 7.50 |
| | CL | ESPRIT DE KAYJAY A | 05-18-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.50 | 20.00 | 25.00 |
| | CL | ESPRIT DE KAYJAY A | 05-18-16 | S | DECP100 | D: ECP 10mg  100cc | 1 | 72.00 | 85.00 |
| | CL | ESPRIT DE KAYJAY A | 05-18-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | ESPRIT DE KAYJAY A | 05-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1200 | | | 05-18-16 | I | 36125 | Invoice | Tax: | 0.00 | 392.50 |
| | CL | | 05-18-16 | V | 04818G | Visa payment | | | -392.50 |
| | CL | SPINARAMA | 05-18-16 | S | DCAMPH | D: Camphor Oil | 0.50 | 3.75 | 7.50 |
| | CL | SPINARAMA | 05-18-16 | S | DECP100 | D: ECP 10mg  100cc | 0.50 | 36.00 | 42.50 |
| | CL | SPINARAMA | 05-18-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | JOJO JOVE | 05-18-16 | S | DCAMPH | D: Camphor Oil | 0.50 | 3.75 | 7.50 |
| | CL | JOJO JOVE | 05-18-16 | S | DECP100 | D: ECP 10mg  100cc | 0.50 | 36.00 | 42.50 |
| | CL | CAMPANILE | 05-18-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | CAMPANILE | 05-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | CAMPANILE | 05-18-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| 1768 | | | 05-18-16 | I | 36124 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | | 05-18-16 | V | 662674 | Visa payment | | | -510.00 |
| | CL | Barn Supplies | 05-18-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 05-18-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3500
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-18-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1883 | | | 05-18-16 | I | 36127 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 05-18-16 | M | 891988 | Mastercard payment | | | -360.00 |
| | CL | Barn Supplies | 05-18-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 05-18-16 | S | DGUAF25 | D: Guaifenesin  250ml | 20 | 200.00 | 360.00 |
| 270 | CL | | 05-19-16 | V | 810427 | Visa payment | | | -2285.00 |
| | | | 05-19-16 | I | 36130 | Invoice | Tax: | 0.00 | 2285.00 |
| | CL | Barn Supplies | 05-19-16 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 110.00 |
| | CL | Barn Supplies | 05-19-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 05-19-16 | S | DBACH20 | D: Bacteriostatic Water | 25 | 18.00 | 50.00 |
| | CL | Barn Supplies | 05-19-16 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| | CL | Barn Supplies | 05-19-16 | S | DEQ-1@5 | D: EQ-1@5 | 6 | | 1980.00 |
| 328 | CL | | 05-19-16 | P | 1198 | Check payment | | | -181.00 |
| 1162 | CL | | 05-19-16 | P | 1448 | Check payment | | | -295.00 |
| 1343 Leggio, John | | | 05-19-16 | I | 36131 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | | 05-19-16 | V | 161950 | Visa payment | | | -780.00 |
| | CL | Barn Supplies | 05-19-16 | S | DPOSTAL | D: Postal | 1 | | 5.00 |
| | CL | Barn Supplies | 05-19-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 05-19-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 05-19-16 | S | DPBLOCKD | P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 05-19-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 05-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 05-19-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-19-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 05-19-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| 1369 | | | 05-19-16 | I | 36128 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 05-19-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| 1552 | | | 05-19-16 | I | 36129 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Barn Supplies | 05-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-19-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | Barn Supplies | 05-19-16 | S | DFACTRED | Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 05-19-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1727 Martin, Silvio | | | 05-19-16 | I | 36134 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 05-19-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3501
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-19-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| | CL | Barn Supplies | 05-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 05-19-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-19-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 05-19-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-19-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1852 | | | 05-19-16 | I | 36133 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-19-16 | P | 4632 | Check payment | | | -207.37 |
| 1912 | CL | | 05-19-16 | P | 8792 | Check payment | | | -1726.00 |
| 1924 Prevost, Eric | | | 05-19-16 | I | 36132 | Invoice | Tax: | 0.00 | 1850.00 |
| | CL | Doc Fishman | 05-19-16 | S | MIS | Miscellaneous | 1 | | 1850.00 |
| 770 | | | 05-20-16 | I | 36138 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 05-20-16 | V | 006385 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 05-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 05-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| 1678 | | | 05-20-16 | I | 36135 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 05-20-16 | V | 106037 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 05-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1789 | | | 05-20-16 | I | 36136 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Skyway Priss | 05-20-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1834 Conner, Chuck | | | 05-20-16 | I | 36140 | Invoice | Tax: | 0.00 | 550.50 |
| | CL | | 05-20-16 | V | 175797 | Visa payment | | | -550.50 |
| | CL | Barn Supplies | 05-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-20-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 05-20-16 | S | DEQUIMA | D: Equimass- PG2 | 5 | | 162.50 |
| | CL | Barn Supplies | 05-20-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 05-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 05-20-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 05-20-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| 1866 | | | 05-20-16 | I | 36139 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 05-20-16 | D | 02437R | Discover payment-02437R Void 475 | | | -275.00 |
| | CL | GET PARTY PERFECT | 05-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3502
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N  J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GET PARTY PERFECT | 05-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | GET PARTY PERFECT | 05-20-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | GET PARTY PERFECT | 05-20-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| 1899 | | | 05-20-16 | I | 36137 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 05-20-16 | V | 036064 | Visa payment | | | -60.00 |
| | CL | PANDAMAN SEA | 05-20-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | PANDAMAN SEA | 05-20-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 699 | | | 05-21-16 | I | 36144 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 05-21-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 05-21-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 05-21-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 05-21-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 05-21-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| 938  Brittingham, Donald | CL | | 05-21-16 | P | 4747 | Check payment | | | -330.00 |
| 1047 | | | 05-21-16 | I | 36143 | Invoice | Tax: | 0.00 | 470.00 |
| | CL | Barn Supplies | 05-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-21-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 05-21-16 | S | DHEMO1 | D: Hemo 15 | 10 | 82.50 | 150.00 |
| 1111 | | | 05-21-16 | I | 36141 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 05-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-21-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| 1166 | CL | | 05-21-16 | P | 5429 | Check payment | | | -678.00 |
| 1378  Ford, Mark | CL | | 05-21-16 | P | 35660 | Check payment | | | -460.00 |
| 1781 | CL | | 05-21-16 | P | 5429 | Check payment | | | -2000.00 |
| 1789 | | | 05-21-16 | I | 36142 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | FRENCH LICK | 05-21-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1727  Martin, Silvio | | | 05-22-16 | I | 36145 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 05-22-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 35 | CL | | 05-23-16 | P | 2796 | Check payment | | | -483.00 |
| 226 | | | 05-23-16 | I | 36153 | Invoice | Tax: | 0.00 | 1185.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3503  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 05-23-16 | P | 9097 | Check payment | | | -485.00 |
| | CL | JR | 05-23-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 05-23-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 05-23-16 | S | DEQUIDA | D: Equidaxin | 8 | | 520.00 |
| | CL | Barn Supplies | 05-23-16 | S | DTB-7 | D: TB-7 | 8 | | 480.00 |
| | CL | Barn Supplies | 05-23-16 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| 238 | CL | | 05-23-16 | P | 995001 | Check payment | | | -3538.38 |
| 611 | | | 05-23-16 | I | 36146 | Invoice | Tax: | 0.00 | 675.00 |
| | CL | TATURIA | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SWEET TALKIN SATIN | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SONOFA SIZZLE | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Somebeach Baron | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SECTIONLINE ROCK | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Seafood Scrappy | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Save the Treasure | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | POKER HAT | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | PL Incoming | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | I Scout Sam | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Hemi Seelster | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Extravagant Dragon | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Dont Rush | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | CAVIAR SCARLET | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Buckeye Lady | 05-23-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| 665 | | | 05-23-16 | I | 36147 | Invoice | Tax: | 0.00 | 303.00 |
| | CL | Barn Account | 05-23-16 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 18.00 |
| | CL | Barn Account | 05-23-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Account | 05-23-16 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| 1162 | | | 05-23-16 | I | 36150 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-23-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-23-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 05-23-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1214  Nanticoke Racing Inc, | | | 05-23-16 | I | 36156 | Invoice | Tax: | 0.00 | 1220.00 |
| | CL | Barn Supplies | 05-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 05-23-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 05-23-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3504  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-23-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 05-23-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 05-23-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 05-23-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 1346  Baker, Blake | | | 05-23-16 | I | 36155 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| 1404 | CL | Good Friday Miracle | 05-23-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1493 | | | 05-23-16 | I | 36166 | Invoice | Tax: | 0.00 | 3496.00 |
| | CL | Krivlen | 05-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Krivlen | 05-23-16 | S | DMARQUI | D: Marquis- 1 tube | 4 | 2612.00 | 1120.00 |
| | CL | Krivlen | 05-23-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| 1552 | | | 05-23-16 | I | 36164 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | Barn Supplies | 05-23-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 05-23-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-23-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 1596 | | | 05-23-16 | I | 36149 | Invoice | Tax: | 0.00 | 950.00 |
| | CL | | 05-23-16 | V | 07424G | Visa payment | | | -950.00 |
| | CL | Barn Supplies | 05-23-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 1 | 50.22 | 75.00 |
| | CL | Barn Supplies | 05-23-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 05-23-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 05-23-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 05-23-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | Barn Supplies | 05-23-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 05-23-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 1658 | | | 05-23-16 | I | 36148 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 05-23-16 | V | 903540 | Visa payment- Enzel | | | -360.00 |
| | CL | BEACH HERO | 05-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | BEACH HERO | 05-23-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | BEACH HERO | 05-23-16 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | BEACH HERO | 05-23-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | BEACH HERO | 05-23-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1677 | CL | Barn Supplies | 05-23-16 | S | DLARGE | D: L-Argentine | 3 | 35.25 | 60.00 |
| | CL | Barn Supplies | 05-23-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3505  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-23-16 | S | DLIPOTR | D: Lipotropes  100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 05-23-16 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Barn Supplies | 05-23-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 05-23-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 05-23-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-23-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| 1702 ███ | | | 05-23-16 | I | 36157 | Invoice | Tax: | 0.00 | 468.00 |
| | CL | | 05-23-16 | V | 130774 | Visa payment | | | -468.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-23-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 05-23-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Barn Supplies | 05-23-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 05-23-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 13.11 | 54.00 |
| | CL | Barn Supplies | 05-23-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | Barn Supplies | 05-23-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-23-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 05-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-23-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| 1761  Storer, Antonia | | | 05-23-16 | I | 36160 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-23-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-23-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-23-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 05-23-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-23-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 05-23-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 05-23-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 05-23-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1781 ███ | | | 05-23-16 | I | 36159 | Invoice | Tax: | 0.00 | 1810.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-23-16 | S | DGENTO | D: Gentocin  100 mg | 2 | 23.70 | 50.00 |
| | CL | Barn Supplies | 05-23-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 05-23-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 05-23-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 900.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equostology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3506  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1807  Sisco Stables, Allen | | | 05-23-16 | I | 36161 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | | 05-23-16 | V | 165310 | Visa payment | | | -490.00 |
| | CL | Barn Supplies | 05-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-23-16 | S | DDMSOF | D: DMSO - Fort Dodge Pint | 2 | 102.72 | 160.00 |
| | CL | Barn Supplies | 05-23-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1809 | | | 05-23-16 | I | 36158 | Invoice | Tax: | 0.00 | 453.50 |
| | CL | | 05-23-16 | V | 170968 | Visa payment | | | -453.50 |
| | CL | Barn Supplies | 05-23-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 05-23-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-23-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 16.50 |
| | CL | Barn Supplies | 05-23-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 1 | 2.32 | 22.00 |
| | CL | Barn Supplies | 05-23-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 05-23-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1842 | CL | | 05-23-16 | P | 2176 | Check payment | | | -2210.25 |
| 1865  Devita, Nick | | | 05-23-16 | I | 36165 | Invoice | Tax: | 0.00 | -335.00 |
| | CL | Sackheim Billed Out | 05-23-16 | S | MIS | Miscellaneous | 1 | | -525.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 120.00 |
| | CL | Barn Supplies | 05-23-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| 1882 | | | 05-23-16 | I | 36151 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 05-23-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 1892 | CL | | 05-23-16 | P | 579 | Check payment | | | -165.00 |
| 1896 | CL | FORTY FIVE RED | 05-23-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 295  Banca, Rich | | | 05-24-16 | I | 36182 | Invoice | Tax: | 0.00 | 1971.00 |
| | CL | Barn Supplies | 05-24-16 | S | DTRIDEX | D: Tridex/ Naquazone | 2 | 24.00 | 60.00 |
| | CL | Barn Supplies | 05-24-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-24-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 05-24-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-24-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | Barn Supplies | 05-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 24 | 284.40 | 240.00 |
| | CL | Barn Supplies | 05-24-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 6 | 81.00 | 150.00 |
| | CL | Barn Supplies | 05-24-16 | S | DLIPOTR | D: Lipotropes    100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Supplies | 05-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 8 | 736.00 | 520.00 |

**Equestology**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-24-16 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Supplies | 05-24-16 | S | DHEMO1 | D: Hemo 15 | 5 | 41.25 | 75.00 |
| | CL | Barn Supplies | 05-24-16 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| 851 | | | 05-24-16 | I | 36179 | Invoice | Tax: | 0.00 | 1855.00 |
| | CL | Barn Supplies | 05-24-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 7.90 | 20.00 |
| | CL | Barn Supplies | 05-24-16 | S | DOMEP | D: Omeprazole 500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 05-24-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 05-24-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 05-24-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 05-24-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 05-24-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 05-24-16 | S | DDT150 | D: DT 150 | 1 | | 100.00 |
| | CL | Barn Supplies | 05-24-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 05-24-16 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 05-24-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 05-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| 888 | CL | | 05-24-16 | P | 611 | Check payment | | | -30.00 |
| | | | 05-24-16 | I | 36184 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 05-24-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1019 | CL | | 05-24-16 | P | 1219 | Check payment | | | -206.00 |
| | | | 05-24-16 | I | 36174 | Invoice | Tax: | 0.00 | 206.00 |
| | CL | Barn Supplies | 05-24-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-24-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 05-24-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 05-24-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1166 | | | 05-24-16 | I | 36188 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 240.00 |
| | CL | Barn Supplies | 05-24-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 05-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 05-24-16 | S | DLIVER7 | D: Liver 7 100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 05-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1383 | CL | Barn Supplies | 05-24-16 | S | DGUAF25 | D: Guaifenesin 250ml | 1 | 10.00 | 18.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3508  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-24-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 05-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 05-24-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 05-24-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1487 | | | 05-24-16 | I | 36181 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 05-24-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-24-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1514 Dane, Rick | | | 05-24-16 | I | 36170 | Invoice | Tax: | 0.00 | 1075.00 |
| | CL | Barn Supplies | 05-24-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 05-24-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 05-24-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 05-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 05-24-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| 1540 Cilione, Joe | | | 05-24-16 | I | 36172 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 05-24-16 | V | 182384 | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 05-24-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 05-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-24-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 05-24-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 05-24-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1546 | | | 05-24-16 | I | 36176 | Invoice | Tax: | 0.00 | 402.00 |
| | CL | Barn Supplies | 05-24-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 240.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 05-24-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| 1597 | | | 05-24-16 | I | 36177 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 05-24-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 0.00 |
| | CL | Barn Supplies | 05-24-16 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3509
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-24-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| 1603  Allard, Rene | | | 05-24-16 | I | 36185 | Invoice | Tax: | 0.00 | 790.00 |
| | CL | Barn Supplies | 05-24-16 | S | MIS | Miscellaneous-ACTH OWED 5/9/16 | 10 | | 0.00 |
| | CL | Barn Supplies | 05-24-16 | S | DDMOSO | D: DMSO MG Gal | 4 | 99.96 | 200.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 5 | 20.45 | 75.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 5 | 35.45 | 75.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 2 | 15.60 | 30.00 |
| | CL | Barn Supplies | 05-24-16 | S | DMJCT20 | D: Monoject 20cc | 4 | 70.40 | 140.00 |
| | CL | Barn Supplies | 05-24-16 | S | DMJCT12 | D: Monoject 12 cc | 4 | 52.00 | 100.00 |
| | CL | Barn Supplies | 05-24-16 | S | DMJCT5C | D: Monoject 6cc | 4 | 26.00 | 60.00 |
| | CL | Barn Supplies | 05-24-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 4 | 39.96 | 80.00 |
| 1677  ██████████ | | | 05-24-16 | I | 36169 | Invoice | Tax: | 0.00 | 416.00 |
| | CL | | 05-24-16 | V | 04219D | Visa payment | | | -416.00 |
| | CL | Barn Supplies | 05-24-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| 1683  ████ | | | 05-24-16 | I | 36167 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 05-24-16 | V | 06320A | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 05-24-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| 1834  Conner, Chuck | | | 05-24-16 | I | 36178 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 05-24-16 | V | 175076 | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 05-24-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-24-16 | S | DBUTE | D: Phenylbutazone | 5 | 35.00 | 75.00 |
| 1855  ████ | | | 05-24-16 | I | 36173 | Invoice | Tax: | 0.00 | 679.00 |
| | CL | Barn Supplies | 05-24-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 05-24-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 05-24-16 | S | DPOLYGL | D: Polyglycam | 5 | 275.00 | 425.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| 1859  Fiddlers Creek Stable  LL | | | 05-24-16 | I | 36183 | Invoice | Tax: | 0.00 | 124.00 |
| | CL | | 05-24-16 | V | 051475 | Visa payment | | | -124.00 |
| | CL | Barn Supplies | 05-24-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 05-24-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 108.00 |
| 1874  ████ | | | 05-24-16 | I | 36189 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 05-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 05-24-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3510  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1896 | | | 05-24-16 | I | 36175 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | FORTY FIVE RED | 05-24-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | FORTY FIVE RED | 05-24-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | FORTY FIVE RED | 05-24-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1913 | | | 05-24-16 | I | 36180 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 05-24-16 | V | 001000 | Visa payment | | | -205.00 |
| | CL | LITTLE TIGER SCALE | 05-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | LITTLE TIGER SCALE | 05-24-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | LITTLE TIGER SCALE | 05-24-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | LITTLE TIGER SCALE | 05-24-16 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| 1917 | | | 05-24-16 | I | 36171 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 05-24-16 | V | 08275C | Visa payment | | | -245.00 |
| | CL | COASTAL REGION | 05-24-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | COASTAL REGION | 05-24-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | COASTAL REGION | 05-24-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | COASTAL REGION | 05-24-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | COASTAL REGION | 05-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | COASTAL REGION | 05-24-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| 447 | | | 05-26-16 | I | 36207 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | | 05-26-16 | V | 091918 | Visa payment | | | -605.00 |
| | CL | Freebird Mindale | 05-26-16 | S | DTHYROLD | : Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Freebird Mindale | 05-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 05-26-16 | S | DLIDOCA | D: Lidocaine  100ml | 1 | 204.00 | 5.00 |
| | CL | Freebird Mindale | 05-26-16 | S | DHYTRIL | D: Hytril | 5 | 167.50 | 275.00 |
| | CL | Freebird Mindale | 05-26-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Freebird Mindale | 05-26-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Freebird Mindale | 05-26-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Freebird Mindale | 05-26-16 | S | DICHON | D: Ichon | 5 | 68.75 | 175.00 |
| 680 | CL | | 05-26-16 | P | 1030 | Check payment | | | -91.00 |
| 742 | | | 05-26-16 | I | 36203 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 05-26-16 | V | 08000C | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 05-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1310  Copeland, Vincent | | | 05-26-16 | I | 36208 | Invoice | Tax: | 0.00 | 509.00 |
| | CL | | 05-26-16 | V | 05606G | Visa payment | | | -509.00 |
| | CL | Barn Supplies | 05-26-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page**3511
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-26-16 | S | DFACDO | D: Facrel- GNRH  Doc's | 2 | | 50.00 |
| | CL | Barn Supplies | 05-26-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 05-26-16 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 05-26-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 05-26-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 05-26-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 05-26-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 05-26-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 05-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 1339 | | | 05-26-16 | I | 36195 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 05-26-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1369 | CL | | 05-26-16 | P | 6933 | Check payment | | | -890.00 |
| 1383 | | | 05-26-16 | I | 36192 | Invoice | Tax: | 0.00 | 208.00 |
| | CL | | 05-26-16 | P | 452 | Check payment | | | -279.00 |
| 1467 | | | 05-26-16 | I | 36196 | Invoice | Tax: | 0.00 | 490.60 |
| | CL | | 05-26-16 | P | 3376 | Check payment | | | -600.00 |
| | CL | Secret Delight | 05-26-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 9.00 |
| | CL | Secret Delight | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Secret Delight | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 45.00 |
| | CL | Ideal Willey | 05-26-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 6.80 |
| | CL | Ideal Willey | 05-26-16 | S | DACTHW | D: ACTH - Wedgood  10ml | 2 | 60.00 | 20.40 |
| | CL | Ideal Willey | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | BENJI'S BEST | 05-26-16 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 23.80 |
| | CL | Barn Supplies | 05-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 05-26-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 05-26-16 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 30.00 |
| | CL | Barn Supplies | 05-26-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 05-26-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 05-26-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-26-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 05-26-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1546 | | | 05-26-16 | I | 36202 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 05-26-16 | P | 1897 | Check payment | | | -497.00 |
| | CL | Barn Supplies | 05-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-26-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 512
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | | | 05-26-16 | I | 36205 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 05-26-16 | I | 36204 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 05-26-16 | P | 1099 | Check payment | | | -990.00 |
| | CL | Barn Supplies | 05-26-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 05-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-26-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1627 | | | 05-26-16 | I | 36193 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-26-16 | P | 452 | Check payment | | | -279.00 |
| 1657 | | | 05-26-16 | I | 36206 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 05-26-16 | V | 071739 | Visa payment | | | -80.00 |
| | CL | Barn Supplies | 05-26-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 05-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 05-26-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 05-26-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1790 | | | 05-26-16 | I | 36198 | Invoice | Tax: | 0.00 | 410.04 |
| | CL | Santana Star | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 20.40 |
| | CL | Santana Star | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | Santana Star | 05-26-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | Santana Star | 05-26-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 18.70 |
| | CL | Ideal Willey | 05-26-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Ideal Willey | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Ideal Willey | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| 1799 | | | 05-26-16 | I | 36197 | Invoice | Tax: | 0.00 | 483.12 |
| | CL | Secret Delight | 05-26-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | | 9.00 |
| | CL | Secret Delight | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| | CL | Secret Delight | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 45.00 |
| | CL | Ideal Willey | 05-26-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Ideal Willey | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Ideal Willey | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | BENJI'S BEST | 05-26-16 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | | 46.20 |
| 1813 | | | 05-26-16 | I | 36199 | Invoice | Tax: | 0.00 | 176.12 |
| | CL | Santana Star | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Santana Star | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Santana Star | 05-26-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | Santana Star | 05-26-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3513
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1855 ▮▮▮▮▮▮ | CL | | 05-26-16 | P | 16983 | Check payment | | | -679.00 |
| 1859  Fiddlers Creek Stable  LL | | | 05-26-16 | I | 36201 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 05-26-16 | V | 061663 | Visa payment | | | -285.00 |
| | CL | I SAID PLEASE | 05-26-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 1865  Devita, Nick | CL | | 05-26-16 | V | 141011 | Visa payment | | | -677.00 |
| 1903 | CL | Santana Star | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Santana Star | 05-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Santana Star | 05-26-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| | CL | Santana Star | 05-26-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| 1909 | | | 05-26-16 | I | 36194 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 05-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-26-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 05-26-16 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 05-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 05-26-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 2 | 27.90 | 50.00 |
| 1467 | | | 05-27-16 | I | 36210 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Barn Supplies | 05-27-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 05-27-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 05-27-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| 1809 | | | 05-27-16 | I | 36209 | Invoice | Tax: | 0.00 | 237.00 |
| | CL | | 05-27-16 | V | 130904 | Visa payment | | | -237.00 |
| | CL | Barn Supplies | 05-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-27-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 05-27-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 05-27-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 1 | 2.32 | 22.00 |
| 665 | CL | | 05-28-16 | P | 6600 | Check payment | | | -303.00 |
| 705 | CL | | 05-28-16 | P | 2007 | Check payment | | | -1901.00 |
| | CL | | 05-28-16 | P | 2006 | Check payment | | | -955.52 |
| 1063  Esh, Daniel | | | 05-28-16 | I | 36211 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 05-28-16 | V | 092933 | Visa payment | | | -410.00 |
| | CL | Barn Supplies | 05-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-28-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 05-28-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3514
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-28-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| 1369 | CL | | 05-28-16 | P | 6942 | Check payment | | | -15.00 |
| 1737 | CL | | 05-28-16 | P | 732 | Check payment | | | -500.00 |
| 1924  Prevost, Eric | CL | | 05-28-16 | P | 1713 | Check payment | | | -1850.00 |
| 510  Haynes, Jr, Walter | | | 05-29-16 | I | 36213 | Invoice | Tax: | 0.00 | 1971.00 |
| | CL | | 05-29-16 | V | 07572A | Visa payment | | | -1971.00 |
| | CL | Barn Supplies | 05-29-16 | S | DOMEP | D: Omeprazole  500ml | 3 | | 1275.00 |
| | CL | Barn Supplies | 05-29-16 | S | DLIVER7 | D: Liver 7  100ml | 12 | 114.00 | 240.00 |
| | CL | Barn Supplies | 05-29-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 05-29-16 | S | DWESTE | D: Western Formular | 12 | 168.00 | 240.00 |
| 577 | | Barn Account | 05-29-16 | I | 36214 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Account | 05-29-16 | S | DSUCCE | D: Succeed | 3 | 249.00 | 360.00 |
| 1223 | | | 05-29-16 | I | 36212 | Invoice | Tax: | 0.00 | 467.00 |
| | CL | Barn Supplies | 05-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 05-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 05-29-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 05-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 05-29-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 23.00 |
| | CL | Barn Supplies | 05-29-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 05-29-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 05-29-16 | S | DNAIPO | D: Sodium Iodide Powder 1lb | 1 | 7.00 | 7.00 |
| | CL | Barn Supplies | 05-29-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 05-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 05-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 851 | CL | | 05-30-16 | P | 367 | Check payment | | | -2575.00 |
| 1047 | | | 05-30-16 | I | 36217 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 05-30-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| 1166 | | | 05-30-16 | I | 36219 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 05-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 05-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1702 | | | 05-30-16 | I | 36218 | Invoice | Tax: | 0.00 | 994.00 |
| | CL | | 05-30-16 | V | 180372 | Visa payment | | | -994.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3515  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 05-30-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 05-30-16 | S | DSUCRLI | D: Sucralfate Liquid  1 liter | 1 | 75.00 | 120.00 |
| | CL | Barn Supplies | 05-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 515.00 | 660.00 |
| | CL | Barn Supplies | 05-30-16 | S | DRDLUN | D: Red Lung 600gr | 2 | 112.00 | 164.00 |
| 1830 | | | 05-30-16 | I | 36216 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Billed out barn supplies | 05-30-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 0.00 |
| | CL | Billed out barn supplies | 05-30-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 0.00 |
| 1845 | | | 05-30-16 | I | 36215 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Goldberg Barn Supplies | 05-30-16 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 4 | | 100.00 |
| | CL | Goldberg Barn Supplies | 05-30-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 105 | CL | | 05-31-16 | P | 6923 | Check payment | | | -477.50 |
| 236 | | | 05-31-16 | I | 36250 | Invoice | Tax: | 0.00 | 795.59 |
| | CL | GO COLLECT N | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 19.12 |
| | CL | GO COLLECT N | 05-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 321.30 |
| | CL | GO COLLECT N | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 27.20 |
| 701  Davis, Dylan | CL | Barn Account | 05-31-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Account | 05-31-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Account | 05-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 10 | 240.00 | 500.00 |
| | CL | Barn Account | 05-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 05-31-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | CL | Dinner at the Met | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | Dinner at the Met | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Dinner at the Met | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Dinner at the Met | 05-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 35.62 |
| | CL | Dinner at the Met | 05-31-16 | S | BOGAST | BO: Gastrogaurd | 30 | | 472.50 |
| | CL | ER MONICA | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 0.00 |
| | CL | ER MONICA | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | ER MONICA | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | DRY MARTINI | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Black is Back | 05-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 106.25 |
| | CL | Black is Back | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | Black is Back | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 0.00 |
| | CL | Black is Back | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |

**Date of Report:** 12-31-22                                                                  **Equestology**                                                             **Page:** 516
**For period:** 01-01-09 - 08-13-19                                       T R A N S A C T I O N   J O U R N A L                                      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 705 | | | 05-31-16 | I | 36245 | Invoice | Tax: | 0.00 | -52.50 |
| | CL | | 05-31-16 | A | | Account adjust-Gooc Clinet Discount | | | -52.50 |
| | | | 05-31-16 | I | 36243 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 05-31-16 | I | 36240 | Invoice | Tax: | 0.00 | 151.87 |
| | CL | Contraband Hanover | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | Contraband Hanover | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | | | 05-31-16 | I | 36235 | Invoice | Tax: | 0.00 | 96.87 |
| | CL | GOLD ROCKS | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | GOLD ROCKS | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | GOLD ROCKS | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 05-31-16 | I | 36234 | Invoice | Tax: | 0.00 | 33.50 |
| | CL | Major Bucks | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 13.50 |
| | CL | Major Bucks | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | | | 05-31-16 | I | 36231 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | ROCKNROLL JEWEL | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | | | 05-31-16 | I | 36229 | Invoice | Tax: | 0.00 | 159.98 |
| | CL | ROCKNROLL JEWEL | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| | CL | OK FERRARI | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | OK FERRARI | 05-31-16 | S | BOEQ-1A | BO: EQ 1@5 | 0.25 | | 40.62 |
| | CL | OK FERRARI | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | OK FERRARI | 05-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 35.62 |
| | | | 05-31-16 | I | 36227 | Invoice | Tax: | 0.00 | 33.50 |
| | CL | SECRETSOFTHEKNIGHT | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 13.50 |
| | | | 05-31-16 | I | 36226 | Invoice | Tax: | 0.00 | 0.00 |
| 734 | | | 05-31-16 | I | 36244 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 05-31-16 | A | | Account adjust-Good Client discount | | | -37.61 |
| | | | 05-31-16 | I | 36241 | Invoice | Tax: | 0.00 | 151.87 |
| | CL | Contraband Hanover | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Contraband Hanover | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | Contraband Hanover | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Contraband Hanover | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | | | 05-31-16 | I | 36239 | Invoice | Tax: | 0.00 | 646.24 |
| | CL | Dinner at the Met | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | Dinner at the Met | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | Dinner at the Met | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3517
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dinner at the Met | 05-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | CL | Dinner at the Met | 05-31-16 | S | BOGAST | BO: Gastrogaurd | 30 | | 472.50 |
| | | | 05-31-16 | I | 36238 | Invoice | Tax: | 0.00 | 82.25 |
| | CL | ER MONICA | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 13.50 |
| | CL | ER MONICA | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | ER MONICA | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 05-31-16 | I | 36237 | Invoice | Tax: | 0.00 | 90.62 |
| | CL | FLIRTNWITHDISASTER | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | FLIRTNWITHDISASTER | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | FLIRTNWITHDISASTER | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | | | 05-31-16 | I | 36236 | Invoice | Tax: | 0.00 | 96.87 |
| | CL | GOLD ROCKS | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | GOLD ROCKS | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | GOLD ROCKS | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 05-31-16 | I | 36233 | Invoice | Tax: | 0.00 | 33.50 |
| | CL | Major Bucks | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | | 13.50 |
| | CL | Major Bucks | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | | | 05-31-16 | I | 36232 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | ROCKNROLL JEWEL | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 28.12 |
| | | | 05-31-16 | I | 36230 | Invoice | Tax: | 0.00 | 131.86 |
| | CL | OK FERRARI | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | OK FERRARI | 05-31-16 | S | BOEQ-1A | BO: EQ 1@5 | 0.25 | | 40.62 |
| | CL | OK FERRARI | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | OK FERRARI | 05-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | | | 05-31-16 | I | 36228 | Invoice | Tax: | 0.00 | 33.50 |
| | CL | SECRETSOFTHEKNIGHT | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 13.50 |
| 785 ▮▮▮▮▮ | | | 05-31-16 | I | 36251 | Invoice | Tax: | 0.00 | 198.00 |
| | CL | REDNECKYACHTCLUB | 05-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 6 | 309.00 | 198.00 |
| 921 Stafford, Arthur | CL | | 05-31-16 | P | 1806 | Check payment | | | -950.00 |
| 936 ▮▮▮▮▮ | | | 05-31-16 | I | 36222 | Invoice | Tax: | 0.00 | 790.00 |
| | CL | Barn Supplies | 05-31-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 05-31-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 05-31-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| | CL | Barn Supplies | 05-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 05-31-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 05-31-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 05-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 05-31-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |

**Date of Report:** 12-31-22　　　　　　　　　　　**Equestology**　　　　　　　　　　　　　　　**Page** 8518
**For period:** 01-01-09 - 08-13-19　　　　　　**T R A N S A C T I O N   J O U R N A L**　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 05-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 05-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 05-31-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 938  Brittingham, Donald | | | 05-31-16 | I | 36220 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 05-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 05-31-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 05-31-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 05-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| 1095 | | | 05-31-16 | I | 36252 | Invoice | Tax: | 0.00 | 567.19 |
| | CL | Black is Back | 05-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 318.75 |
| | CL | Black is Back | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 123.75 |
| | CL | Black is Back | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 82.50 |
| | CL | Black is Back | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 42.19 |
| 1143 | | | 05-31-16 | I | 36253 | Invoice | Tax: | 0.00 | 56.25 |
| | CL | CASE SOLVED | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1200 | | | 05-31-16 | I | 36246 | Invoice | Tax: | 0.00 | 2700.85 |
| | CL | | 05-31-16 | V | 04719G | Visa payment | | | -2700.85 |
| | CL | | 05-31-16 | A | | Account adjust-Good Client Discount | | | -127.40 |
| | CL | THERESADEMONINME | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | THERESADEMONINME | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | THERESADEMONINME | 05-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | THERESADEMONINME | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | THERESADEMONINME | 05-31-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 212.50 |
| | CL | THERESADEMONINME | 05-31-16 | S | BOEQ-1A | BO: EQ 1@5 | 0.50 | | 162.50 |
| | CL | SOUTHWIND GINGER | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | SOUTHWIND GINGER | 05-31-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 137.50 |
| | CL | SOUTHWIND GINGER | 05-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | SOUTHWIND GINGER | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | RAGAZZO DOLCE | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | RAGAZZO DOLCE | 05-31-16 | S | BOEQ-1A | BO: EQ 1@5 | 0.25 | | 81.25 |
| | CL | RAGAZZO DOLCE | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Lofty Brogden N | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.12 | | 27.00 |
| | CL | Lofty Brogden N | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Lindwood Player | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Lindwood Player | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | IF YOU WANT FIRE | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | IF YOU WANT FIRE | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | FULL ON ROCKNROLL | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3519
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FULL ON ROCKNROLL | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Four Staces | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Four Staces | 05-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | Four Staces | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Fearless Diablo | 05-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Fearless Diablo | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Fearless Diablo | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Fearless Diablo | 05-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 425.00 |
| | CL | DOUBLE JOY | 05-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 68.75 |
| | CL | DOUBLE JOY | 05-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| 1223 | CL | | 05-31-16 | V | 31838C | Visa payment | | | -467.00 |
| 1290 | CL | Sparky Mark | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Sparky Mark | 05-31-16 | S | BOEQ-1A | BO: EQ 1@5 | 0.25 | | 81.25 |
| | CL | Sparky Mark | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Sparky Mark | 05-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1367 | | | 05-31-16 | I | 36247 | Invoice | Tax: | 0.00 | 853.82 |
| | CL | | 05-31-16 | V | 86551P | Visa payment | | | -853.82 |
| | CL | | 05-31-16 | A | | Account adjust-Good Client Discount | | | -44.93 |
| | CL | ALLIGATOR FALLS | 05-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | ALLIGATOR FALLS | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | ALLIGATOR FALLS | 05-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | ALLIGATOR FALLS | 05-31-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | ALLIGATOR FALLS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1404 | | | 05-31-16 | I | 36256 | Invoice | Tax: | 0.00 | 75.00 |
| 1441 | | | 05-31-16 | I | 36255 | Invoice | Tax: | 0.00 | 28.12 |
| | CL | DRY MARTINI | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1454 | | | 05-31-16 | I | 36254 | Invoice | Tax: | 0.00 | 713.62 |
| | CL | GO COLLECT N | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 37.12 |
| | CL | GO COLLECT N | 05-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 623.70 |
| | CL | GO COLLECT N | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 52.80 |
| 1487 | CL | | 05-31-16 | P | 3688 | Check payment | | | -385.00 |
| 1603 Allard, Rene | CL | | 05-31-16 | P | 6043 | Check payment | | | -4720.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 520
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1732 | | | 05-31-16 | I | 36224 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | | 05-31-16 | V | 243181 | Visa payment | | | -535.00 |
| | CL | Barn Supplies | 05-31-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 05-31-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 05-31-16 | S | 18 | D: Map 5  10ml | 2 | 80.00 | 110.00 |
| | CL | Barn Supplies | 05-31-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 05-31-16 | S | DARNICA | D: Arnica  50ml | 2 | 40.00 | 140.00 |
| 1781 | | | 05-31-16 | I | 36221 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | Barn Supplies | 05-31-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 05-31-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1788 | | | 05-31-16 | I | 36225 | Invoice | Tax: | 0.00 | 128.00 |
| | CL | | 05-31-16 | V | 001313 | Visa payment | | | -128.00 |
| | CL | Amazing Grace | 05-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Amazing Grace | 05-31-16 | S | DANIMPA | D: Animax Paste  30ml | 1 | | 10.00 |
| | CL | Amazing Grace | 05-31-16 | S | DBANPST | D: Banamine Paste- Generic | 1 | 16.22 | 35.00 |
| | CL | Amazing Grace | 05-31-16 | S | DHYDRP | D: Hydrozine Pamoate  50mg 500ct | 1 | 32.31 | 48.00 |
| | CL | Amazing Grace | 05-31-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| 1815 | | | 05-31-16 | I | 36249 | Invoice | Tax: | 0.00 | 0.00 |
| 1852 | CL | | 05-31-16 | P | 4649 | Check payment | | | -221.37 |
| 1892 | | | 05-31-16 | I | 36248 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | DON'T STARE | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | DON'T STARE | 05-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | DON'T STARE | 05-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | ACE OF SHARKS | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | ACE OF SHARKS | 05-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | ACE OF SHARKS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | ACE OF SHARKS | 05-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| 1914 | CL | LATENITE RENDEVOUS | 05-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 19.12 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 19.12 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 23.38 |
| 1921 | CL | LATENITE RENDEVOUS | 05-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3521
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 23.38 |
| 1922 | CL | LATENITE RENDEVOUS | 05-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |
| | CL | LATENITE RENDEVOUS | 05-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 23.38 |
| 1925 | | | 05-31-16 | I | 36223 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 05-31-16 | V | 001876 | Visa payment | | | -160.00 |
| | CL | Hunter | 05-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Brady | 05-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Brady | 05-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 238 | CL | SURF AND PRAY | 06-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 12.50 |
| | CL | SURF AND PRAY | 06-01-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 34.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | SURF AND PRAY | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 3.75 |
| | CL | SURF AND PRAY | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | SURF AND PRAY | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 45.00 |
| | CL | SURF AND PRAY | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 100.00 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 2.50 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 3.75 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | SHINOBU HANOVER | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3522
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHINOBU HANOVER | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 100.00 |
| | CL | OK IMAGINE | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 1 | | 25.00 |
| | CL | OK IMAGINE | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | | 1.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | | 1.88 |
| | CL | OK IMAGINE | 06-01-16 | S | DSALIX | D: Salix | 0.25 | | 2.50 |
| | CL | OK IMAGINE | 06-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | | 7.50 |
| | CL | OK IMAGINE | 06-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | | 3.75 |
| | CL | OK IMAGINE | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | OK IMAGINE | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | | 60.00 |
| | CL | OK IMAGINE | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | | 5.00 |
| | CL | OK IMAGINE | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | | 22.50 |
| | CL | OK IMAGINE | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 50.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 34.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 2.50 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 3.75 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.50 | 4.99 | 10.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 45.00 |
| | CL | NORTHERN SOIREE | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 100.00 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DACEPR | D: Acepromazine | 0.50 | | 2.50 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | | 3.12 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | | 8.50 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 3.12 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | | 0.62 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 3.12 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | | 0.94 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DSALIX | D: Salix | 0.25 | | 1.25 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | | 3.75 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 3.12 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 3.12 |

**Date of Report:** 12-31-22 | **Equestology** | **Page:** 3523
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | | 30.00 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | | 2.50 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2.50 | | 11.25 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 25.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 2.50 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 3.75 |
| | CL | DARN SHOOTIN | 06-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | DARN SHOOTIN | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 100.00 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | | 9.38 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | | 25.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 9.38 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | | 1.88 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 9.38 |
| | CL | CAPT SERIOUS | 06-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 9.38 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | | 11.25 |
| | CL | CAPT SERIOUS | 06-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 7.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 9.38 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 48.75 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | | 90.00 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | | 7.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | | 40.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 75.00 |
| 328 ▉ | CL | | 06-01-16 | P | 1204 | Check payment | | | -180.00 |
| | | | 06-01-16 | I | 36278 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 06-01-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 60.00 |
| | CL | Barn Supplies | 06-01-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 510  Haynes, Jr, Walter | | | 06-01-16 | I | 36280 | Invoice | Tax: | 0.00 | 1300.00 |
| | CL | | 06-01-16 | V | 08508A | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 06-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 3524
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-01-16 | S | DDICLAZ | D: Diclazuril | 10 | 150.00 | 450.00 |
| | CL | Barn Supplies | 06-01-16 | S | DOMEP | D: Omeprazole 500ml | 2 | | 850.00 |
| 591 | | | 06-01-16 | I | 36276 | Invoice | Tax: | 0.00 | 0.00 |
| 680 | CL | KIM'S DAY | 06-01-16 | S | DCELEST | D: Betamethasone-Celestone 5ml | 2 | 80.00 | 120.00 |
| | CL | EXOTIC MATTJESTY | 06-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | EXOTIC MATTJESTY | 06-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 841  Chick Harness, | | | 06-01-16 | I | 36273 | Invoice | Tax: | 0.00 | 9910.00 |
| | CL | Zoeys Future | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | WELL LETS SEE | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | TARDY FORTHE PARTY | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | TARDY FORTHE PARTY | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | SHE'S A BILLIONAIR | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | RUTHLESS CALL | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | ROARING TO GO | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | OVERPOWERING LINDY | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | KEYSTONE RAMPAGE | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | FAST TALKING STEVE | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | FAST TALKING STEVE | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | DEVIOUS BEHAVIOR | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | CRUISINGFILLY | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 06-01-16 | S | DPLSLITE | D: Plasma Lite 5 liter | 100 | 9500.00 | 4500.00 |
| | CL | Barn Supplies | 06-01-16 | S | DPLSLITE | D: Plasma Lite 5 liter | 100 | 9500.00 | 4500.00 |
| 1137 | | | 06-01-16 | I | 36262 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-01-16 | L | | Late fee | | | 25.00 |
| 1339 | | | 06-01-16 | I | 36264 | Invoice | Tax: | 0.00 | 164.00 |
| | CL | Barn Supplies | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-01-16 | S | DVITB121 | D: Vitamin B-12 1000 250ml | 1 | 6.00 | 10.00 |
| | CL | Barn Supplies | 06-01-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 3 | 13.11 | 54.00 |
| 1369 | | | 06-01-16 | I | 36279 | Invoice | Tax: | 0.00 | 164.00 |
| | CL | Barn Supplies | 06-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-01-16 | S | DRDLUN | D: Red Lung 600gr | 2 | 112.00 | 164.00 |
| 1502 | | | 06-01-16 | I | 36269 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | DISARREI | 06-01-16 | S | DCELEST | D: Betamethasone-Celestone 5ml | 2 | 80.00 | 120.00 |
| | CL | DISARREI | 06-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | CHEYENNE JEFFREY | 06-01-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3525
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | CL | ROCKET MASTER | 06-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.50 | 4.99 | 10.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | ROCKET MASTER | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | ROCKET MASTER | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 45.00 |
| | CL | ROCKET MASTER | 06-01-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | 95.00 | 100.00 |
| 1519 | CL | ALEXANDER LUKAS | 06-01-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.50 | 2.54 | 5.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | ALEXANDER LUKAS | 06-01-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | 95.00 | 100.00 |
| | CL | | 06-01-16 | L | | Late fee | | | 25.00 |
| 1537 | CL | THREE WOLF MOON | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.50 | 2.54 | 5.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | THREE WOLF MOON | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 45.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  
(Consolidated)

Page 526

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | THREE WOLF MOON | 06-01-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | 95.00 | 100.00 |
| 1566  Malone, Brian | | | 06-01-16 | I | 36274 | Invoice | Tax: | 0.00 | 533.15 |
| | CL | LANCO EXPRESS | 06-01-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.34 | 5.27 | 11.90 |
| | CL | LANCO EXPRESS | 06-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Brian | 06-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Brian | 06-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 06-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Brian | 06-01-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | Brian | 06-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Brian | 06-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 06-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 06-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Brian | 06-01-16 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| 1597 | CL | | 06-01-16 | P | | Check payment | | | -115.00 |
| 1615 | | | 06-01-16 | I | 36259 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-01-16 | L | | Late fee | | | 25.00 |
| 1717  Lare, Kevin | | | 06-01-16 | I | 36272 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | TONKA GIRL | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | FIFTYSHADESOFGREY | 06-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 06-01-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 06-01-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1737 | | | 06-01-16 | I | 36258 | Invoice | Tax: | 0.00 | |
| 1824 | CL | OK IMAGINE | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 25.00 |
| | CL | OK IMAGINE | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 1.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 1.88 |
| | CL | OK IMAGINE | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 2.50 |
| | CL | OK IMAGINE | 06-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 7.50 |
| | CL | OK IMAGINE | 06-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 3.75 |
| | CL | OK IMAGINE | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 6.25 |
| | CL | OK IMAGINE | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | OK IMAGINE | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 60.00 |
| | CL | OK IMAGINE | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 5.00 |
| | CL | OK IMAGINE | 06-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2.50 | 25.00 | 22.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 3527
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | OK IMAGINE | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 50.00 |
| | CL | MACHERATI | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 12.50 |
| | CL | MACHERATI | 06-01-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 34.00 |
| | CL | MACHERATI | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | MACHERATI | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 2.50 |
| | CL | MACHERATI | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | MACHERATI | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 3.75 |
| | CL | MACHERATI | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |
| | CL | MACHERATI | 06-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | MACHERATI | 06-01-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | MACHERATI | 06-01-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | MACHERATI | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | MACHERATI | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | MACHERATI | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | MACHERATI | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | MACHERATI | 06-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2.50 | 25.00 | 45.00 |
| | CL | MACHERATI | 06-01-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 1 | 95.00 | 100.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 2.50 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 3.75 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2.50 | 25.00 | 45.00 |
| | CL | KEYSTONE BODACIOUS | 06-01-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 1 | 95.00 | 100.00 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 7.50 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 9.38 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 25.50 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 9.38 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 1.88 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 9.38 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DBUTE | D: Phenylbutazone | 0.25 | 1.75 | 2.81 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 3.75 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 11.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 8528  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FRANCOHARRINGTON | 06-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 9.38 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 9.38 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 48.75 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 90.00 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 7.50 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2.50 | 25.00 | 33.75 |
| | CL | FRANCOHARRINGTON | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 75.00 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 3.12 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 8.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 3.12 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DIVLRG | D: IV Set Large | 0.25 | 1.27 | 0.62 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 3.12 |
| | CL | CAPT SERIOUS | 06-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 3.12 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 3.75 |
| | CL | CAPT SERIOUS | 06-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 2.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 3.12 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 16.25 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 30.00 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 2.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 13.50 |
| | CL | CAPT SERIOUS | 06-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 25.00 |
| 1842 | | | 06-01-16 | I | 36275 | Invoice | Tax: | 0.00 | 2345.75 |
| | CL | VOLTAIRE | 06-01-16 | S | DBLDBUI | D: Blood Builder | 2 | | 550.00 |
| | CL | VOLTAIRE | 06-01-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | VOLTAIRE | 06-01-16 | S | DADEQU | D: Adequen (IM) | 3.50 | 28.00 | 157.50 |
| | CL | VOLTAIRE | 06-01-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.34 | 5.27 | 23.80 |
| | CL | VOLTAIRE | 06-01-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | VOLTAIRE | 06-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | VOLTAIRE | 06-01-16 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| | CL | VOLTAIRE | 06-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 06-01-16 | S | DBLDBUI | D: Blood Builder | 2 | | 550.00 |
| | CL | SMART ROKKER | 06-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 06-01-16 | S | DADEQU | D: Adequan (IM) | 3.50 | 28.00 | 157.50 |
| | CL | SMART ROKKER | 06-01-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.34 | 5.27 | 23.80 |
| | CL | SMART ROKKER | 06-01-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | SMART ROKKER | 06-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SMART ROKKER | 06-01-16 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| | CL | LANCO EXPRESS | 06-01-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.34 | | 11.90 |
| | CL | LANCO EXPRESS | 06-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| 1882 | | | 06-01-16 | I | 36277 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page:** 3529  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-01-16 | L | | Late fee | | | 25.00 |
| 1898 | | | 06-01-16 | I | 36260 | Invoice | Tax: | 0.00 | 0.00 |
| 1904 | | | 06-01-16 | I | 36261 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-01-16 | L | | Late fee | | | 25.00 |
| 1910 | | | 06-01-16 | I | 36271 | Invoice | Tax: | 0.00 | 176.00 |
| | CL | ERIDANUS N | 06-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | ERIDANUS N | 06-01-16 | S | DPBLOCKD | : P-Block | 1 | 10.50 | 16.00 |
| 1911 | | | 06-01-16 | I | 36270 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | RECORD STORE | 06-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | RECORD STORE | 06-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | RECORD STORE | 06-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1912 | | | 06-01-16 | I | 36268 | Invoice | Tax: | 0.00 | 1234.00 |
| | CL | SPINWITHME | 06-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | SPINWITHME | 06-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| | CL | SPINWITHME | 06-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | SPINWITHME | 06-01-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | SPINWITHME | 06-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Get Tipsy | 06-01-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 2 | 80.00 | 120.00 |
| | CL | BRUSSELS HANOVER | 06-01-16 | S | DPBLOCKD | : P-Block | 2 | 21.00 | 32.00 |
| | CL | BRUSSELS HANOVER | 06-01-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1914 | | | 06-01-16 | I | 36266 | Invoice | Tax: | 0.00 | 224.82 |
| 1919 | | | 06-01-16 | I | 36263 | Invoice | Tax: | 0.00 | 0.00 |
| 1921 | | | 06-01-16 | I | 36265 | Invoice | Tax: | 0.00 | 224.82 |
| 1922 | | | 06-01-16 | I | 36267 | Invoice | Tax: | 0.00 | 224.82 |
| 400 | | | 06-02-16 | I | 36282 | Invoice | Tax: | 0.00 | 268.00 |
| | CL | | 06-02-16 | V | 02365A | Visa payment | | | -268.00 |
| | CL | Barn Supplies | 06-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-02-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 4 | 9.28 | 88.00 |
| | CL | Barn Supplies | 06-02-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 128.75 | 165.00 |
| 510  Haynes, Jr, Walter | CL | | 06-02-16 | V | 07353A | Visa payment | | | -250.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 8530  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1289 | | | 06-02-16 | I | 36281 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 06-02-16 | V | 03492B | Visa payment- FRANKIE | | | -135.00 |
| | CL | Frankie | 06-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 06-02-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Frankie | 06-02-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Frankie | 06-02-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 4 | | 40.00 |
| | CL | Frankie | 06-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| 1781 | CL | | 06-02-16 | V | 002493 | Visa payment | | | -4160.00 |
| 1896 | CL | | 06-02-16 | P | 3069 | Check payment | | | -250.00 |
| 1909 | CL | | 06-02-16 | P | M\O19532 | Check payment | | | -195.00 |
| 701  Davis, Dylan | | | 06-03-16 | I | 36287 | Invoice | Tax: | 0.00 | 254.10 |
| | CL | B-Transfer | 06-03-16 | S | MIS | Miscellaneous | 1 | | -2335.27 |
| 961 | | | 06-03-16 | I | 36289 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | Barn Supplies | 06-03-16 | S | DMARQUI | D: Marquis- 1 tube | 2 | 1306.00 | 560.00 |
| 1310  Copeland, Vincent | | | 06-03-16 | I | 36283 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | | 06-03-16 | V | 08371G | Visa payment | | | -525.00 |
| | CL | Barn Supplies | 06-03-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 06-03-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1672  Slabaugh, Leroy | | | 06-03-16 | I | 36284 | Invoice | Tax: | 0.00 | 1045.00 |
| | CL | | 06-03-16 | M | 02549Z | Mastercard payment | | | -1045.00 |
| | CL | Barn Supplies | 06-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-03-16 | S | DSARAPI | D: Sarapin 50cc | 1 | 26.28 | 75.00 |
| | CL | Barn Supplies | 06-03-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 06-03-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 300.00 |
| | CL | Barn Supplies | 06-03-16 | S | D20MG/M | D: Depo 20mg/ml | 10 | 313.40 | 650.00 |
| 1678 | | | 06-03-16 | I | 36286 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 06-03-16 | V | 374279 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 06-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1866 | | | 06-03-16 | I | 36285 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 06-03-16 | D | 01527R | Discover payment-00546R | | | -315.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 531
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GET PARTY PERFECT | 06-03-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | GET PARTY PERFECT | 06-03-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 45.00 |
| 1905 | | | 06-03-16 | I | 36288 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | ZEBRA STRIPES | 06-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ZEBRA STRIPES | 06-03-16 | S | DEQUILIT | D: Equility | 2 | | 80.00 |
| | CL | ZEBRA STRIPES | 06-03-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | ZEBRA STRIPES | 06-03-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | ZEBRA STRIPES | 06-03-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| 849 | | | 06-05-16 | I | 36290 | Invoice | Tax: | 0.00 | 0.00 |
| 961 | CL | | 06-05-16 | P | 1098 | Check payment- Benton | | | -560.00 |
| 1010 | | | 06-05-16 | I | 36296 | Invoice | Tax: | 0.00 | 0.00 |
| 1162 | | | 06-05-16 | I | 36291 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 06-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-05-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 06-05-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| 1339 | CL | | 06-05-16 | P | 5225 | Check payment | | | -360.00 |
| 1346 Baker, Blake | | | 06-05-16 | I | 36292 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 06-05-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 06-05-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| 1356 | | | 06-05-16 | I | 36295 | Invoice | Tax: | 0.00 | 288.00 |
| | CL | Barn Supplies | 06-05-16 | S | DLIPOTR | D: Lipotropes   100ml | 4 | 42.00 | 72.00 |
| | CL | Barn Supplies | 06-05-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| 1493 | CL | | 06-05-16 | P | 44602793 | Check payment | | | -3496.00 |
| 1834 Conner, Chuck | | | 06-05-16 | I | 36293 | Invoice | Tax: | 0.00 | 576.00 |
| | CL | | 06-05-16 | V | 152997 | Visa payment | | | -901.00 |
| | CL | Barn Supplies | 06-05-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 552.00 | 65.00 |
| | CL | Barn Supplies | 06-05-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 06-05-16 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 35.00 |
| | CL | Barn Supplies | 06-05-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-05-16 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 06-05-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 06-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 532
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-05-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1872 | | | 06-05-16 | I | 36294 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 06-05-16 | V | 053013 | Visa payment | | | -110.00 |
| | CL | Sugar Queen Gabby | 06-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Sugar Queen Gabby | 06-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1905 | CL | | 06-05-16 | V | A8B98D | Visa payment | | | -265.00 |
| 295  Banca, Rich | | | 06-06-16 | I | 36308 | Invoice | Tax: | 0.00 | 1395.00 |
| | CL | Barn Supplies | 06-06-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 06-06-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-06-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 5 | 75.00 | 150.00 |
| | CL | Barn Supplies | 06-06-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 06-06-16 | S | D5LRS | D: LR's 5 liter bags | 10 | 146.10 | 500.00 |
| | CL | Barn Supplies | 06-06-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 3 | 154.08 | 240.00 |
| 320  Luther, Tom | | | 06-06-16 | I | 36318 | Invoice | Tax: | 0.00 | 1147.00 |
| | CL | | 06-06-16 | V | 02559B | Visa payment | | | -1147.00 |
| | CL | Barn Account | 06-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 06-06-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Account | 06-06-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Account | 06-06-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Account | 06-06-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 4 | 60.00 | 100.00 |
| | CL | Barn Account | 06-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Account | 06-06-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Account | 06-06-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Account | 06-06-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Account | 06-06-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Account | 06-06-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Account | 06-06-16 | S | DHEMO1 | D: Hemo 15 | 8 | 66.00 | 120.00 |
| | CL | Barn Account | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 8 | 64.00 | 120.00 |
| | CL | Barn Account | 06-06-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| | CL | Barn Account | 06-06-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 577 | CL | | 06-06-16 | P | 6059 | Check payment | | | -360.00 |
| 936 | CL | | 06-06-16 | P | 2157 | Check payment | | | -790.00 |
| 938  Brittingham, Donald | | | 06-06-16 | I | 36303 | Invoice | Tax: | 0.00 | 76.00 |
| | CL | Barn Supplies | 06-06-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 06-06-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3533  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-06-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| 961 | | | 06-06-16 | I | 36302 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1111 | | | 06-06-16 | I | 36319 | Invoice | Tax: | 0.00 | 36.25 |
| | CL | Barn Supplies | 06-06-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-06-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-06-16 | S | DURCAT | D: Urine Cath | 1 | 0.95 | 1.25 |
| 1146  Foster Jr, Arthur | | | 06-06-16 | I | 36300 | Invoice | Tax: | 0.00 | 276.00 |
| | CL | Barn Supplies | 06-06-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 06-06-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| 1214  Nanticoke Racing Inc, | CL | | 06-06-16 | P | 9650 | Check payment | | | -1220.00 |
| 1346  Baker, Blake | CL | Barn Supplies | 06-06-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1356 | CL | | 06-06-16 | P | 5937 | Check payment | | | -438.00 |
| 1378  Ford, Mark | | | 06-06-16 | I | 36306 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 06-06-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 06-06-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 06-06-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 06-06-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| 1383 | | | 06-06-16 | I | 36309 | Invoice | Tax: | 0.00 | 118.00 |
| | CL | Barn Supplies | 06-06-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 06-06-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 06-06-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1493 | | | 06-06-16 | I | 36317 | Invoice | Tax: | 0.00 | 725.00 |
| | CL | Krivlen | 06-06-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Krivlen | 06-06-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| | CL | Krivlen | 06-06-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1502 | CL | | 06-06-16 | P | 3591 | Check payment | | | -30.00 |
| | CL | | 06-06-16 | P | 2783 | Check payment | | | -200.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 534
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1514  Dane, Rick | | | 06-06-16 | I | 36307 | Invoice | Tax: | 0.00 | 1165.00 |
| | CL | Kim Roth | 06-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Kim Roth | 06-06-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Kim Roth | 06-06-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 06-06-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 06-06-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 06-06-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 06-06-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-06-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-06-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-06-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 06-06-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 06-06-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| 154 | | | 06-06-16 | I | 36316 | Invoice | Tax: | 0.00 | 0.00 |
| 155 | CL | Barn Supplies | 06-06-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 25.75 | 150.00 |
| | CL | Barn Supplies | 06-06-16 | S | D5LRS | D: LR's 5 liter bags | 20 | 292.20 | 900.00 |
| | CL | Barn Supplies | 06-06-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 06-06-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 06-06-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 45.00 |
| | CL | Barn Supplies | 06-06-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 06-06-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-06-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 06-06-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 159 | | | 06-06-16 | I | 36320 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 06-06-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| 1603  Allard, Rene | | | 06-06-16 | I | 36299 | Invoice | Tax: | 0.00 | 2355.00 |
| | CL | Barn Supplies | 06-06-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 2 | 53.66 | 90.00 |
| | CL | Barn Supplies | 06-06-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 06-06-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 12 | 480.00 | 780.00 |
| | CL | Barn Supplies | 06-06-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Supplies | 06-06-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 4 | 16.36 | 60.00 |
| | CL | Barn Supplies | 06-06-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 4 | 28.36 | 60.00 |
| | CL | Barn Supplies | 06-06-16 | S | DBUTE | D: Phenylbutazone | 12 | 84.00 | 180.00 |
| | CL | Barn Supplies | 06-06-16 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| | CL | Barn Supplies | 06-06-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 1657 | | | 06-06-16 | I | 36305 | Invoice | Tax: | 0.00 | 100.00 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 8535
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-06-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| 1677 | | | 06-06-16 | I | 36315 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 06-06-16 | V | 09290D | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLARGE | D: L-Argentine | 3 | 35.25 | 60.00 |
| | CL | Barn Supplies | 06-06-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 06-06-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 60.00 |
| 1702 | | | 06-06-16 | I | 36321 | Invoice | Tax: | 0.00 | 154.00 |
| | CL | | 06-06-16 | V | 140811 | Visa payment | | | -154.00 |
| | CL | Barn Supplies | 06-06-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 06-06-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 06-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1855 | | | 06-06-16 | I | 36298 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | Barn Supplies | 06-06-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 06-06-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 06-06-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| 1859 Fiddlers Creek Stable  LL | | | 06-06-16 | I | 36311 | Invoice | Tax: | 0.00 | 357.00 |
| | CL | | 06-06-16 | M | 053285 | Mastercard payment | | | -357.00 |
| | CL | Barn Supplies | 06-06-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 06-06-16 | S | DHOMEO | D: Homeogesic - M-D-P | 3 | | 120.00 |
| | CL | Barn Supplies | 06-06-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1874 | | | 06-06-16 | I | 36310 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 06-06-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-06-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 06-06-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1882 | | | 06-06-16 | P | 1509 | Check payment | | | -111.00 |
| | CL | | 06-06-16 | I | 36297 | Invoice | Tax: | 0.00 | 111.00 |
| | CL | Barn Supplies | 06-06-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 06-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-06-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | | 06-06-16 | V | 02766B | Visa payment | | | -195.00 |
| 1886 | | | 06-06-16 | I | 36313 | Invoice | Tax: | 0.00 | 975.00 |
| | CL | | 06-06-16 | M | 240210 | Mastercard payment | | | -975.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page** 3536
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Down the Highway | 06-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 06-06-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Down the Highway | 06-06-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Down the Highway | 06-06-16 | S | DBLDPILL | D: Bleeder Pills | 8 | 156.00 | 320.00 |
| | CL | Down the Highway | 06-06-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | | | 06-06-16 | I | 36312 | Invoice | Tax: | 0.00 | 1172.00 |
| | CL | | 06-06-16 | M | 236696 | Mastercard payment | | | -1172.00 |
| | CL | Down the Highway | 06-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 06-06-16 | S | DBIOSPP | D: Biosponge Powder 4lb | 1 | 22.67 | 32.00 |
| | CL | Down the Highway | 06-06-16 | S | DPANAC | D: Panacur Suspension  1000ml | 1 | 100.53 | 150.00 |
| | CL | Down the Highway | 06-06-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Down the Highway | 06-06-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Down the Highway | 06-06-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Down the Highway | 06-06-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 3 | 41.85 | 75.00 |
| | CL | Down the Highway | 06-06-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Down the Highway | 06-06-16 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| | CL | Down the Highway | 06-06-16 | S | DPOLYGLD | D: Polyglycam | 4 | 220.00 | 340.00 |
| 1908 | | | 06-06-16 | I | 36301 | Invoice | Tax: | 0.00 | 900.00 |
| | CL | | 06-06-16 | V | 070328 | Visa payment | | | -900.00 |
| | CL | Wizard Osney | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | The Land Shark | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Seb | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Missy's Gaga | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Exemplar | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Big Rich | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Bags for All | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| | CL | Adversity | 06-06-16 | S | DCACO | D: Caco Copper w/ iron | 7.50 | 60.00 | 112.50 |
| 447 | | | 06-08-16 | I | 36323 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 06-08-16 | V | 032819 | Visa payment | | | -175.00 |
| | CL | Freebird Mindale | 06-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 06-08-16 | S | DICHON | D: Ichon | 5 | 68.75 | 175.00 |
| 697  Lare, Betty Jean Davis | CL | | 06-08-16 | P | 649 | Check payment | | | -110.00 |
| 742 | | | 06-08-16 | I | 36326 | Invoice | Tax: | 0.00 | 251.50 |
| | CL | | 06-08-16 | V | 01457C | Visa payment | | | -251.50 |
| | CL | Blood Supplies | 06-08-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Blood Supplies | 06-08-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 06-08-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 06-08-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 16.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  
(Consolidated)

Page:537

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-08-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 938  Brittingham, Donald | | | 06-08-16 | I | 36328 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Barn Supplies | 06-08-16 | S | DPERCO | D: Percorten | 1 | 154.75 | 155.00 |
| 961 | | | 06-08-16 | A | | Transfer Inv. #36302 to Acct. #1704 | | | -135.00 |
| 1111 | | | 06-08-16 | I | 36335 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 06-08-16 | P | 6006 | Check payment | | | -35.00 |
| | CL | Barn Supplies | 06-08-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | | 06-08-16 | P | 6005 | Check payment | | | -37.50 |
| | | | 06-08-16 | I | 36331 | Invoice | Tax: | 0.00 | 37.50 |
| | CL | Barn Supplies | 06-08-16 | S | DURCAT | D: Urine Cath | 30 | 28.50 | 37.50 |
| | CL | | 06-08-16 | P | 6004 | Check payment | | | -156.25 |
| 1346  Baker, Blake | | | 06-08-16 | I | 36332 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 06-08-16 | P | 1981 | Check payment | | | -85.00 |
| 1467 | | | 06-08-16 | I | 36334 | Invoice | Tax: | 0.00 | 410.70 |
| | CL | | 06-08-16 | P | 3385 | Check payment | | | -600.00 |
| | CL | Ideal Willey | 06-08-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 10.20 |
| | CL | Ideal Willey | 06-08-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 25.50 |
| | CL | Barn Supplies | 06-08-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 06-08-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 06-08-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-08-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-08-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 06-08-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-08-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 06-08-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 06-08-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 06-08-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 06-08-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1514  Dane, Rick | CL | | 06-08-16 | P | 2688 | Check payment | | | -2240.00 |
| 1552 | | | 06-08-16 | I | 36330 | Invoice | Tax: | 0.00 | 2125.00 |
| | CL | | 06-08-16 | P | 1059 | Check payment | | | -2125.00 |
| | CL | Barn Supplies | 06-08-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 06-08-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 06-08-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 8538
**For period:** 01-01-09 - 08-13-19 | **T R A N S A C T I O N   J O U R N A L** | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1597 ▮▮▮▮▮ | CL | | 06-08-16 | P | 1975 | Check payment | | | -140.00 |
| 1603 Allard, Rene | CL | | 06-08-16 | P | 6121 | Check payment | | | -2355.00 |
| 1617 | | | 06-08-16 | I | 36324 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | Barn Supplies | 06-08-16 | S | DPOSTAL | D: Postal | 1 | 0.00 | |
| | CL | Barn Supplies | 06-08-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 300.00 |
| | CL | Barn Supplies | 06-08-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 06-08-16 | S | DGEL50 | D: Gel 50 10cc | 10 | 310.00 | 450.00 |
| 1665 | | | 06-08-16 | I | 36325 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 06-08-16 | S | DPOSTAL | D: Postal | 1 | 0.00 | |
| | CL | Barn Supplies | 06-08-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 06-08-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 06-08-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-08-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-08-16 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 06-08-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| 1672 Slabaugh, Leroy | | | 06-08-16 | I | 36322 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 06-08-16 | M | 00522Z | Mastercard payment | | | -180.00 |
| | CL | Barn Supplies | 06-08-16 | S | DPOSTAL | D: Postal | 1 | 0.00 | |
| | CL | Barn Supplies | 06-08-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| 1677 | | | 06-08-16 | I | 36329 | Invoice | Tax: | 0.00 | 186.00 |
| | CL | | 06-08-16 | V | 01644D | Visa payment | | | -186.00 |
| | CL | Barn Supplies | 06-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 06-08-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-08-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 06-08-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1704 | CL | | 06-08-16 | P | 2054 | Check payment | | | -135.00 |
| | | | 06-08-16 | A | | Invoice #36302 from Account #961 | | | 135.00 |
| 1784 | | | 06-08-16 | I | 36327 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 06-08-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-08-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1790 | CL | Ideal Willey | 06-08-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | CL | Ideal Willey | 06-08-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| 1799 | CL | Ideal Willey | 06-08-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 3539
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 06-08-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 25.50 |
| 1813 | CL | | 06-08-16 | P | 1381 | Check payment | | | -333.62 |
| 1855 | CL | | 06-08-16 | P | 17231 | Check payment | | | -610.00 |
| 1874 | CL | | 06-08-16 | P | 2517 | Check payment | | | -544.00 |
| 1882 | | | 06-08-16 | I | 36336 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 06-08-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Barn Supplies | 06-08-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-08-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1926 | | | 06-08-16 | I | 36333 | Invoice | Tax: | 0.00 | 17.50 |
| | CL | | 06-08-16 | V | 367715 | Visa payment | | | -17.50 |
| | CL | Midnight | 06-08-16 | S | DDEXPK | D: Dexamethosone Powder 10mg/Package | 0 | 12.50 | 17.50 |
| 1781 | | | 06-09-16 | I | 36337 | Invoice | Tax: | 0.00 | 1225.00 |
| | CL | Barn Supplies | 06-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-09-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 900.00 |
| | CL | Barn Supplies | 06-09-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-09-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-09-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 06-09-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 06-09-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 06-09-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 06-09-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 1907 | | | 06-09-16 | I | 36338 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | | 06-09-16 | V | H39691 | Visa payment | | | -460.00 |
| | CL | Barn Supplies | 06-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-09-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-09-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 06-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-09-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
| | CL | Barn Supplies | 06-09-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 06-09-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 06-09-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 06-09-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 06-09-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| 35 | | | 06-10-16 | I | 36344 | Invoice | Tax: | 0.00 | 521.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 540
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-10-16 | P | 2804 | Check payment | | | -1073.00 |
| | CL | ANOTHER DAILY COPY | 06-10-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | ANOTHER DAILY COPY | 06-10-16 | S | BOGAST | BO: Gastrogaurd | 12 | | 456.00 |
| 742 | | | 06-10-16 | I | 36342 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 06-10-16 | V | 02064C | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 06-10-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 888 | CL | | 06-10-16 | P | 631 | Check payment | | | -110.00 |
| | | | 06-10-16 | I | 36339 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 06-10-16 | S | DLEVOTHD | : Levothyroxine Sodium 1000mcg | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-10-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 06-10-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 06-10-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 938  Brittingham, Donald | CL | | 06-10-16 | P | 4767 | Check payment | | | -220.00 |
| 961 | | | 06-10-16 | I | 36340 | Invoice | Tax: | 0.00 | -135.00 |
| 1047 | CL | | 06-10-16 | P | 13132 | Check payment | | | -805.00 |
| 1383 | CL | | 06-10-16 | P | 456 | Check payment | | | -208.00 |
| 1786 | | | 06-10-16 | I | 36343 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 06-10-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-10-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1804 | | | 06-10-16 | I | 36341 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 06-10-16 | D | 01181R | Discover payment | | | -450.00 |
| | CL | Barn Supplies | 06-10-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 6 | 301.32 | 450.00 |
| 1815 | CL | | 06-10-16 | P | 871 | Check payment | | | -65.00 |
| 1865  Devita, Nick | | | 06-10-16 | I | 36345 | Invoice | Tax: | 0.00 | 417.00 |
| | CL | Sackheim Billed Out | 06-10-16 | S | MIS | Miscellaneous | 1 | | -456.00 |
| | CL | Barn Supplies | 06-10-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 06-10-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-10-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-10-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 06-10-16 | S | DLIPOTR | D: Lipotropes  100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 06-10-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 06-10-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3541
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-10-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-10-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 06-10-16 | S | DFACTRE | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| 1910 | CL | | 06-10-16 | P | 1113 | Check payment | | | -176.00 |
| 1921 | CL | | 06-10-16 | P | 25639 | Check payment | | | -224.82 |
| 1922 | CL | | 06-10-16 | P | 5676 | Check payment | | | -224.82 |
| 1566  Malone, Brian | CL | | 06-11-16 | V | 051102 | Visa payment | | | -533.15 |
| 705 | CL | | 06-12-16 | P | 2013 | Check payment | | | -779.90 |
| 785 | CL | | 06-12-16 | P | 7369 | Check payment | | | -198.00 |
| 1519 | | | 06-12-16 | I | 36346 | Invoice | Tax: | 0.00 | 471.50 |
| | CL | | 06-12-16 | P | 25922382 | Check payment | | | -380.00 |
| 1790 | CL | | 06-12-16 | P | 1183 | Check payment | | | -567.00 |
| 1912 | CL | | 06-12-16 | P | 8846 | Check payment | | | -1234.00 |
| 236 | | | 06-13-16 | I | 36351 | Invoice | Tax: | 0.00 | 431.80 |
| | CL | MEL MARA | 06-13-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 321.30 |
| | CL | MEL MARA | 06-13-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 17.00 |
| | CL | MEL MARA | 06-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | MEL MARA | 06-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 56.10 |
| 701  Davis, Dylan | | | 06-13-16 | I | 36348 | Invoice | Tax: | 0.00 | 268.75 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 25.00 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 106.25 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| 705 | | | 06-13-16 | I | 36350 | Invoice | Tax: | 0.00 | 328.56 |
| | CL | | 06-13-16 | A | | Account adjustment- CONFUSION | | | 144.19 |
| | CL | STELLER CITY | 06-13-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 20.00 |
| | CL | STELLER CITY | 06-13-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 30.00 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 12.50 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 542  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CINDERELLA GUY | 06-13-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 53.12 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| 734 | CL | | 06-13-16 | A | | Account adjustment-reverse back 701 | | | -32.29 |
| | CL | | 06-13-16 | P | 78011975 | Check payment | | | -1224.93 |
| 770 | | | 06-13-16 | I | 36355 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 06-13-16 | V | 004864 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 06-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1095 | CL | | 06-13-16 | P | 2306 | Check payment | | | -567.19 |
| 1166 | | | 06-13-16 | I | 36357 | Invoice | Tax: | 0.00 | 615.00 |
| | CL | Barn Supplies | 06-13-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 06-13-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Barn Supplies | 06-13-16 | S | DFACTRE | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 06-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-13-16 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| 1223 | | | 06-13-16 | I | 36347 | Invoice | Tax: | 0.00 | 801.00 |
| | CL | Barn Supplies | 06-13-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| | CL | Barn Supplies | 06-13-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 06-13-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 06-13-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 06-13-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-13-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 06-13-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 06-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 06-13-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-13-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 06-13-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 06-13-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1408  Hudson, Lance | | | 06-13-16 | I | 36353 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 06-13-16 | V | 092957 | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 06-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1454 | | | 06-13-16 | I | 36352 | Invoice | Tax: | 0.00 | 838.20 |
| | CL | MEL MARA | 06-13-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 623.70 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3543
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | MEL MARA | 06-13-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.00 |
| | CL | MEL MARA | 06-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | MEL MARA | 06-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 108.90 |
| 1603  Allard, Rene | CL | CINDERELLA GUY | 06-13-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 12.50 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 53.12 |
| | CL | CINDERELLA GUY | 06-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| 1619 | CL | | 06-13-16 | P | 1032 | Check payment | | | -215.00 |
| 1704 | | | 06-13-16 | I | 36356 | Invoice | Tax: | 0.00 | 223.00 |
| | CL | | 06-13-16 | V | 07158G | Visa payment | | | -223.00 |
| | CL | Barn Supplies | 06-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-13-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 06-13-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 06-13-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-13-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 06-13-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-13-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 06-13-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1807  Sisco Stables, Allen | | | 06-13-16 | I | 36354 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | Barn Supplies | 06-13-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | | 06-13-16 | V | 163626 | Visa payment | | | -750.00 |
| | CL | Barn Supplies | 06-13-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 06-13-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 06-13-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 06-13-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 06-13-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 06-13-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 06-13-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 06-13-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1815 | | | 06-13-16 | I | 36349 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | STELLER CITY | 06-13-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 20.00 |
| | CL | STELLER CITY | 06-13-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 45.00 |
| 1842 | CL | | 06-13-16 | P | 2189 | Check payment | | | -2345.75 |
| 733 | | | 06-14-16 | I | 36359 | Invoice | Tax: | 0.00 | 40.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 544  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Blood Work | 06-14-16 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| 742 | | | 06-14-16 | I | 36360 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 06-14-16 | V | 03488C | Visa payment | | | -295.00 |
| | CL | Barn Supplies | 06-14-16 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 06-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1454 | | | 06-14-16 | I | 36358 | Invoice | Tax: | 0.00 | 0.00 |
| 1732 | | | 06-14-16 | I | 36363 | Invoice | Tax: | 0.00 | 396.00 |
| | CL | | 06-14-16 | V | 807731 | Visa payment | | | -396.00 |
| | CL | Barn Supplies | 06-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-14-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 06-14-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 40.00 |
| | CL | Barn Supplies | 06-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1801 | | | 06-14-16 | I | 36361 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 06-14-16 | V | 187159 | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 06-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-14-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 06-14-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1905 | | | 06-14-16 | I | 36362 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 06-14-16 | V | 367715 | Visa payment | | | -365.00 |
| | CL | ZEBRA STRIPES | 06-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ZEBRA STRIPES | 06-14-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | ZEBRA STRIPES | 06-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | ZEBRA STRIPES | 06-14-16 | S | DHYDRO | D: Hydrocortisone Acetate | 3 | 36.00 | 60.00 |
| | CL | ZEBRA STRIPES | 06-14-16 | S | DEQUILIT | D: Equility | 2 | | 80.00 |
| 320  Luther, Tom | | | 06-15-16 | I | 36367 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 06-15-16 | V | 03585B | Visa payment | | | -170.00 |
| | CL | Barn Account | 06-15-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 510  Haynes, Jr, Walter | CL | | 06-15-16 | M | 072659 | Mastercard payment | | | -550.00 |
| 849 | | | 06-15-16 | I | 36366 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 06-15-16 | P | 3586 | Check payment | | | -320.00 |
| | CL | Barn Supplies | 06-15-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 972 | | | 06-15-16 | I | 36364 | Invoice | Tax: | 0.00 | 785.00 |
| | CL | | 06-15-16 | V | 015140 | Visa payment | | | -785.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page:** 3545
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-15-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 06-15-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Barn Supplies | 06-15-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 06-15-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 190.00 |
| | CL | Barn Supplies | 06-15-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 06-15-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-15-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 06-15-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-15-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-15-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-15-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-15-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Supplies | 06-15-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 06-15-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 06-15-16 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 110.00 |
| 1146  Foster Jr, Arthur | CL | | 06-15-16 | P | 5892 | Check payment | | | -276.00 |
| 1166 ■■■■■■■■ | | | 06-15-16 | I | 36368 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 06-15-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 240.00 |
| 1493 | CL | | 06-15-16 | P | 44815121 | Check payment | | | -725.00 |
| 1586 | | | 06-15-16 | I | 36365 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | | 06-15-16 | V | 09264Z | Visa payment | | | -435.00 |
| | CL | B Fluffin H | 06-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | B Fluffin H | 06-15-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | B Fluffin H | 06-15-16 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| 1617 | CL | | 06-15-16 | P | 5057 | Check payment | | | -800.00 |
| 1727  Martin, Silvio | | | 06-15-16 | I | 36374 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Barn Supplies | 06-15-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-15-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 06-15-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1761  Storer, Antonia | | | 06-15-16 | I | 36369 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 06-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-15-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 06-15-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3546  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1790 | | | 06-15-16 | I | 36372 | Invoice | Tax: | 0.00 | 202.90 |
| | CL | VICEROY HANOVER | 06-15-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 64.60 |
| | CL | VICEROY HANOVER | 06-15-16 | S | DMARQUID | Marquis- 1 tube | 1 | 653.00 | 102.60 |
| 1813 | CL | VICEROY HANOVER | 06-15-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 64.60 |
| | CL | VICEROY HANOVER | 06-15-16 | S | DMARQUID | Marquis- 1 tube | 1 | | 102.60 |
| 1849 | | | 06-15-16 | I | 36370 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 06-15-16 | M | 358321 | Mastercard payment | | | -210.00 |
| | CL | Barn Supplies | 06-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-15-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| 1903 | | | 06-15-16 | I | 36371 | Invoice | Tax: | 0.00 | 286.12 |
| | CL | VICEROY HANOVER | 06-15-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 42.50 |
| | CL | VICEROY HANOVER | 06-15-16 | S | DMARQUID | Marquis- 1 tube | 1 | | 67.50 |
| 1911 | CL | | 06-15-16 | P | 1768 | Check payment | | | -290.00 |
| 1927 | | | 06-15-16 | I | 36373 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 06-15-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 06-15-16 | S | DURCAT | D: Urine Cath | 100 | 95.00 | 125.00 |
| 320  Luther, Tom | | | 06-16-16 | I | 36378 | Invoice | Tax: | 0.00 | 960.00 |
| | CL | | 06-16-16 | V | 06800B | Visa payment | | | -960.00 |
| | CL | Barn Account | 06-16-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Account | 06-16-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Account | 06-16-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Account | 06-16-16 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Account | 06-16-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Account | 06-16-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Account | 06-16-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Account | 06-16-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Account | 06-16-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Account | 06-16-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 701  Davis, Dylan | CL | | 06-16-16 | P | 1537 | Check payment | | | -2000.00 |
| 742 | | | 06-16-16 | I | 36377 | Invoice | Tax: | 0.00 | 168.50 |
| | CL | | 06-16-16 | V | 08184C | Visa payment | | | -48.50 |
| | CL | Blood Supplies | 06-16-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 06-16-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-16-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3547
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-16-16 | S | DVITEFO | D: Vitamin E with Folic Liquid | 3 | 49.68 | 70.50 |
| 938  Brittingham, Donald | | | 06-16-16 | I | 36376 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Barn Supplies | 06-16-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 06-16-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-16-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 06-16-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| | CL | | 06-16-16 | P | 4776 | Check payment | | | -76.00 |
| 1069 | CL | | 06-16-16 | P | 5364 | Check payment | | | -220.00 |
| 1162 | CL | | 06-16-16 | P | 1459 | Check payment | | | -90.00 |
| 1166 | CL | | 06-16-16 | P | 1803 | Check payment | | | -530.00 |
| 1223 | CL | | 06-16-16 | V | 68924C | Visa payment | | | -801.00 |
| 1369 | CL | | 06-16-16 | P | 6982 | Check payment | | | -164.00 |
| 1499 | | | 06-16-16 | I | 36375 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 06-16-16 | V | 019715 | Visa payment | | | -560.00 |
| | CL | Barn Supplies | 06-16-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 06-16-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 06-16-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1727  Martin, Silvio | CL | | 06-16-16 | P | 914 | Check payment | | | -600.00 |
| 1914 | CL | | 06-16-16 | P | 2364 | Check payment | | | -224.82 |
| 320  Luther, Tom | | | 06-17-16 | I | 36379 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 06-17-16 | V | 02550B | Visa payment | | | -560.00 |
| | CL | Barn Account | 06-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 06-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 7 | | 560.00 |
| 1063  Esh, Daniel | | | 06-17-16 | I | 36383 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | | 06-17-16 | V | 000391 | Visa payment | | | -395.00 |
| | CL | Barn Supplies | 06-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 06-17-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 06-17-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 06-17-16 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 120.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
**Page** 3548  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1596 | | | 06-17-16 | I | 36380 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 06-17-16 | V | 06152G | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 06-17-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 06-17-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-17-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| 1732 | | | 06-17-16 | I | 36381 | Invoice | Tax: | 0.00 | 686.00 |
| | CL | | 06-17-16 | V | 696249 | Visa payment | | | -686.00 |
| | CL | Barn Supplies | 06-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-17-16 | S | DPREVIC | D: Previcox 227mg 180 | 1 | 8.25 | 560.00 |
| | CL | Barn Supplies | 06-17-16 | S | DBANPST | D: Banamine Paste | 2 | 32.44 | 76.00 |
| | CL | Barn Supplies | 06-17-16 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 2 | 15.00 | 50.00 |
| 1896 | | | 06-17-16 | I | 36382 | Invoice | Tax: | 0.00 | 461.00 |
| | CL | FORTY FIVE RED | 06-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | FORTY FIVE RED | 06-17-16 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | FORTY FIVE RED | 06-17-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FORTY FIVE RED | 06-17-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 12 | 309.00 | 396.00 |
| 1727  Martin, Silvio | | | 06-18-16 | I | 36384 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 06-18-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 733 | | | 06-19-16 | I | 36385 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 06-19-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-19-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 742 | | | 06-19-16 | I | 36386 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 06-19-16 | V | 01320C | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 06-19-16 | S | DENROFLD | D: Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| 1146  Foster Jr, Arthur | | | 06-19-16 | I | 36387 | Invoice | Tax: | 0.00 | 0.00 |
| 1369 | | | 06-19-16 | I | 36389 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | Barn Supplies | 06-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-19-16 | S | DRDLUN | D: Red Lung 600gr | 4 | 224.00 | 328.00 |
| 1552 | | | | | | | | | |
| | CL | Barn Supplies | 06-19-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 06-19-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-19-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 06-19-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 06-19-16 | S | DFACTRE | D: Factrel   20ml | 3 | 46.35 | 90.00 |
| | CL | Barn Supplies | 06-19-16 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |

**Date of Report:** 12-31-22                 **Equestology**                        **Page** 3549
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L           **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1761  Storer, Antonia | CL | | 06-19-16 | V | 215532 | Visa payment | | | -515.00 |
| 1876 ▮▮▮▮▮▮ | | | 06-19-16 | I | 36388 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 06-19-16 | D | 02204B | Discover payment | | | -560.00 |
| | CL | Barn Supplies | 06-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-19-16 | S | DBLDPILL | D: Bleeder Pills | 14 | 273.00 | 560.00 |
| 226  Dennis, Eddie | | | 06-20-16 | I | 36403 | Invoice | Tax: | 0.00 | 227.50 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 06-20-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| 295  Banca, Rich | | | 06-20-16 | I | 36407 | Invoice | Tax: | 0.00 | 3653.00 |
| | CL | FOUR BOYS | 06-20-16 | S | DPREDS | D: Prednisilone Oral Syrup20mg/120ml | 1 | 17.00 | 70.00 |
| | CL | Barn Supplies | 06-20-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | DGENTOC | D: Gentocin 250 mls | 6 | 150.00 | 300.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Barn Supplies | 06-20-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 06-20-16 | S | DTRIDEX | D: Tridex/ Naquazone | 6 | 72.00 | 180.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLIPOTR | D: Lipotropes    100ml | 24 | 252.00 | 432.00 |
| | CL | Barn Supplies | 06-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 06-20-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 06-20-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 06-20-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 06-20-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 12 | 24.96 | 48.00 |
| | CL | Barn Supplies | 06-20-16 | S | DDMOSO | D: DMSO MG Gal | 1 | 24.99 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 06-20-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 06-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DMARQUI | D: Marquis- 1 tube | 2 | 1306.00 | 540.00 |
| 851 ▮▮▮▮▮▮ | | | 06-20-16 | I | 36398 | Invoice | Tax: | 0.00 | 452.00 |
| | CL | Barn Supplies | 06-20-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 06-20-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 550  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-20-16 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 72.00 |
| 101 | | | 06-20-16 | I | 36406 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 06-20-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 06-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 06-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| 120 | | | 06-20-16 | I | 36402 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 13.11 | 0.00 |
| 1214  Nanticoke Racing Inc, | | | 06-20-16 | I | 36397 | Invoice | Tax: | 0.00 | 1250.00 |
| | CL | Barn Supplies | 06-20-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | DANEEDLD | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 10 | 150.00 | 300.00 |
| 1383 | | | 06-20-16 | I | 36399 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 06-20-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 1404 | | | 06-20-16 | I | 36404 | Invoice | Tax: | 0.00 | 142.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page:** 3551 |
| **For period:** 01-01-09 - 08-13-19 | | | | **T R A N S A C T I O N   J O U R N A L** | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Good Friday Miracle | 06-20-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| 1493 ███ | | | 06-20-16 | I | 36408 | Invoice | Tax: | 0.00 | 2441.00 |
| | CL | Krivlen | 06-20-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| | CL | Krivlen | 06-20-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Krivlen | 06-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Krivlen | 06-20-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 40.00 |
| 1514  Dane, Rick | | | 06-20-16 | I | 36392 | Invoice | Tax: | 0.00 | 1255.00 |
| | CL | Barn Supplies | 06-20-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 06-20-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 06-20-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 06-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 06-20-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 06-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 06-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 06-20-16 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 3 | 40.50 | 75.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1546 ███ | | | 06-20-16 | I | 36395 | Invoice | Tax: | 0.00 | 3.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 3.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 0.00 |
| 1552 | CL | Barn Supplies | 06-20-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1672  Slabaugh, Leroy | | | 06-20-16 | I | 36409 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 06-20-16 | M | 09744Z | Mastercard payment | | | -300.00 |
| | CL | Barn Supplies | 06-20-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 300.00 |
| 1717  Lare, Kevin | CL | | 06-20-16 | P | 1707 | Check payment | | | -2000.00 |
| 1784 ███ | | | 06-20-16 | I | 36412 | Invoice | Tax: | 0.00 | 175.00 |

**Date of Report:** 12-31-22          **Equestology**                                                    **Page** 552
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-20-16 | S | DANEEDLD | Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1834  Conner, Chuck | | | 06-20-16 | I | 36391 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | Barn Supplies | 06-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1855 | | | 06-20-16 | I | 36393 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 06-20-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 1858 | | | 06-20-16 | I | 36401 | Invoice | Tax: | 0.00 | 227.00 |
| | CL | | 06-20-16 | V | 555787 | Visa payment | | | -227.00 |
| | CL | Barn Supplies | 06-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-20-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 2 | 18.98 | 40.00 |
| | CL | Barn Supplies | 06-20-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 06-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-20-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 40.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| 1874 | | | 06-20-16 | I | 36405 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1882 | | | 06-20-16 | I | 36396 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 06-20-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 1928 | | | 06-20-16 | I | 36394 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 06-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 06-20-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 06-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 06-20-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-20-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1929 | | | 06-20-16 | I | 36411 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 3553  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-20-16 | P | 2645 | Check payment | | | -110.00 |
| | | | 06-20-16 | I | 36410 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | NANNY BOH | 06-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 295  Banca, Rich | CL | | 06-22-16 | P | 623 | Check payment | | | -7000.00 |
| 510  Haynes, Jr, Walter | | | 06-22-16 | I | 36416 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 06-22-16 | M | 027996 | Mastercard payment | | | -360.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 0.00 |
| | CL | Barn Supplies | 06-22-16 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 120.00 |
| | CL | Barn Supplies | 06-22-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 938  Brittingham, Donald | CL | | 06-22-16 | P | 1094 | Check payment | | | -155.00 |
| 1289 | | | 06-22-16 | I | 36418 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 06-22-16 | V | 09727B | Visa payment- FRANKIE | | | -290.00 |
| | CL | Frankie | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 06-22-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| | CL | Frankie | 06-22-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Frankie | 06-22-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Frankie | 06-22-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Frankie | 06-22-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Frankie | 06-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| 1326 | | | 06-22-16 | I | 36423 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | American Pirate | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | American Pirate | 06-22-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1383 | | | 06-22-16 | I | 36421 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 06-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 06-22-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| 1467 | | | 06-22-16 | I | 36427 | Invoice | Tax: | 0.00 | 302.80 |
| | CL | | 06-22-16 | P | 3408 | Check payment | | | -500.00 |
| | CL | Secret Delight | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Secret Delight | 06-22-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 37.50 |
| | CL | Ideal Willey | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | Ideal Willey | 06-22-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 5.10 |
| | CL | Barn Supplies | 06-22-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-22-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-22-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 554
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-22-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 06-22-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 06-22-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-22-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1487 | | | 06-22-16 | I | 36415 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 06-22-16 | S | DGENTO | D: Gentocin  100 mg | 1 | 11.85 | 25.00 |
| 1514  Dane, Rick | CL | | 06-22-16 | P | 2692 | Check payment | | | -1255.00 |
| 1552 | | | 06-22-16 | I | 36432 | Invoice | Tax: | 0.00 | 946.00 |
| | CL | | 06-22-16 | P | 1016 | Check payment | | | -946.00 |
| | CL | Barn Supplies | 06-22-16 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 06-22-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 06-22-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| 1603  Allard, Rene | | | 06-22-16 | I | 36426 | Invoice | Tax: | 0.00 | 4161.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPOLYPRD | D: Polyglycam Pre-Loaded Syringe | 2 | 65.00 | 0.00 |
| | CL | Barn Supplies | 06-22-16 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| | CL | Barn Supplies | 06-22-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Supplies | 06-22-16 | S | DMJCT20 | D: Monoject 20cc | 3 | 52.80 | 105.00 |
| | CL | Barn Supplies | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 24 | 720.00 | 600.00 |
| | CL | Barn Supplies | 06-22-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 06-22-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 06-22-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 12 | 480.00 | 780.00 |
| | CL | Barn Supplies | 06-22-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 06-22-16 | S | DLIPOTR | D: Lipotropes    100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 24 | 576.00 | 780.00 |
| | | | 06-22-16 | I | 36424 | Invoice | Tax: | 0.00 | 134.37 |
| 1658 | | | 06-22-16 | I | 36414 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-22-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 06-22-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 06-22-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 06-22-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 06-22-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 06-22-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3555
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-22-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | | | 06-22-16 | I | 36413 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 06-22-16 | E | 222756 | American express payment | | | -375.00 |
| | CL | Barn Supplies | 06-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 06-22-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 06-22-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 06-22-16 | S | DGEL50 | D: Gel 50 10cc | 5 | 155.00 | 225.00 |
| 1677 | | | 06-22-16 | I | 36422 | Invoice | Tax: | 0.00 | 661.00 |
| | CL | | 06-22-16 | V | 00070D | Visa payment | | | -661.00 |
| | CL | Barn Supplies | 06-22-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 06-22-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 06-22-16 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| | CL | Barn Supplies | 06-22-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-22-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-22-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-22-16 | S | DWESTE | D: Western Formular | 5 | 70.00 | 100.00 |
| | CL | Barn Supplies | 06-22-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 06-22-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 06-22-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 06-22-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Barn Supplies | 06-22-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 06-22-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| 1702 | | | 06-22-16 | I | 36420 | Invoice | Tax: | 0.00 | 751.00 |
| | CL | | 06-22-16 | V | 145577 | Visa payment | | | -751.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-22-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| | CL | Barn Supplies | 06-22-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 06-22-16 | S | DSUCRLI | D: Sucralfate Liquid   1 liter | 1 | 75.00 | 120.00 |
| | CL | Barn Supplies | 06-22-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 06-22-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 06-22-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-22-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 06-22-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-22-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 06-22-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1790 | | | 06-22-16 | I | 36428 | Invoice | Tax: | 0.00 | 55.20 |
| | CL | VICEROY HANOVER | 06-22-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 7.60 |

**Date of Report:** 12-31-22                                       **Equestology**                                 **Page** 3556
**For period:** 01-01-09 - 08-13-19               **T R A N S A C T I O N   J O U R N A L**                         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
|  | CL | VICEROY HANOVER | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 11.40 |
|  | CL | VICEROY HANOVER | 06-22-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 20.90 |
|  | CL | Ideal Willey | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 |  | 10.20 |
|  | CL | Ideal Willey | 06-22-16 | S | DBUTE | D: Phenylbutazone | 1 |  | 5.10 |
| 1799 |  |  | 06-22-16 | I | 36431 | Invoice | Tax: | 0.00 | 103.50 |
|  | CL |  | 06-22-16 | P | 26818405 | Check payment |  |  | -483.12 |
|  | CL | Secret Delight | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 |  | 15.00 |
|  | CL | Secret Delight | 06-22-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 |  | 37.50 |
|  | CL | Ideal Willey | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 |  | 10.20 |
|  | CL | Ideal Willey | 06-22-16 | S | DBUTE | D: Phenylbutazone | 1 |  | 5.10 |
| 1813 | CL | VICEROY HANOVER | 06-22-16 | S | DLARGE | D: L-Argentine | 1 |  | 7.60 |
|  | CL | VICEROY HANOVER | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 |  | 11.40 |
|  | CL | VICEROY HANOVER | 06-22-16 | S | DKETOFE | D: Ketoprofen | 1 |  | 20.90 |
| 1855 |  |  | 06-22-16 | I | 36433 | Invoice | Tax: | 0.00 | 0.00 |
|  | CL |  | 06-22-16 | P | 17849 | Check payment |  |  | -335.00 |
| 1873 |  |  | 06-22-16 | I | 36419 | Invoice | Tax: | 0.00 | 245.00 |
|  | CL | Barn Supplies | 06-22-16 | S | DPOSTAL | D: Postal | 1 |  | 0.00 |
|  | CL | Barn Supplies | 06-22-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
|  | CL | Barn Supplies | 06-22-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
|  | CL | Barn Supplies | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| 1874 | CL |  | 06-22-16 | P | 2357 | Check payment |  |  | -200.00 |
| 1886 |  |  | 06-22-16 | I | 36417 | Invoice | Tax: | 0.00 | 650.00 |
|  | CL |  | 06-22-16 | M | 390279 | Mastercard payment |  |  | -650.00 |
|  | CL | Down the Highway | 06-22-16 | S | DPOSTAL | D: Postal | 1 |  | 0.00 |
|  | CL | Down the Highway | 06-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 |  | 240.00 |
|  | CL | Down the Highway | 06-22-16 | S | DBLDPILL | D: Bleeder Pills | 6 | 117.00 | 240.00 |
|  | CL | Down the Highway | 06-22-16 | S | DIMETHO | D: Roxaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
|  | CL | Down the Highway | 06-22-16 | S | DMAP5 | D: Map 5 10ml | 2 | 80.00 | 110.00 |
| 1898 | CL |  | 06-22-16 | E | 298955 | American express payment |  |  | -1203.75 |
| 1903 |  |  | 06-22-16 | I | 36430 | Invoice | Tax: | 0.00 | 26.25 |
|  | CL | VICEROY HANOVER | 06-22-16 | S | DLARGE | D: L-Argentine | 1 |  | 5.00 |
|  | CL | VICEROY HANOVER | 06-22-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 |  | 7.50 |
|  | CL | VICEROY HANOVER | 06-22-16 | S | DKETOFE | D: Ketoprofen | 1 |  | 13.75 |
|  | CL |  | 06-22-16 | P | 936 | Check payment |  |  | -270.30 |

**Date of Report:** 12-31-22              **Equestology**              **Page** 3557
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1930 | | | 06-22-16 | I | 36425 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 06-22-16 | V | 001164 | Visa payment | | | -240.00 |
| | CL | DC Door | 06-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | DC Door | 06-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 236 | CL | | 06-23-16 | P | 6982 | Check payment | | | -1227.39 |
| 888 | CL | | 06-23-16 | P | 626 | Check payment | | | -110.00 |
| | | | 06-23-16 | I | 36434 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 06-23-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 06-23-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-23-16 | S | DLEVOTHD: Levothyroxine Sodium 1000mcg | | 1 | 9.49 | 20.00 |
| 1378 Ford, Mark | CL | | 06-23-16 | P | 35826 | Check payment | | | -330.00 |
| 1454 | CL | | 06-23-16 | P | 7682 | Check payment | | | -838.20 |
| | CL | | 06-23-16 | P | 7681 | Check payment | | | -713.62 |
| 1518 | | | 06-23-16 | I | 36435 | Invoice | Tax: | 0.00 | 470.00 |
| 1552 | | | 06-23-16 | I | 36437 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 06-23-16 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 06-23-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 06-23-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-23-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| 1573 | | | 06-23-16 | I | 36436 | Invoice | Tax: | 0.00 | 0.00 |
| 1653 | | | 06-23-16 | I | 36441 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | NRS Barn Account | 06-23-16 | S | DCOMP1 | D: Comp/150 | 1 | 8.50 | 0.00 |
| | CL | NRS Barn Account | 06-23-16 | S | DTHYROLD: Thyroid Powder (1lbs) NEOGEN | | 1 | 15.35 | 35.00 |
| 1900 Parker, Josh | | | 06-23-16 | I | 36440 | Invoice | Tax: | 0.00 | 575.00 |
| | CL | | 06-23-16 | P | 2346 | Check payment | | | -575.00 |
| | CL | Barn Supplies | 06-23-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 06-23-16 | S | DNEED20 D: Needles- Monoject 20 x 1.5 | | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-23-16 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 55.00 |
| | CL | Barn Supplies | 06-23-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 06-23-16 | S | DTB-7 | D: TB-7 | 4 | | 240.00 |
| 1931 | CL | | 06-23-16 | C | | Cash payment | | | -180.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3558
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 06-23-16 | I | 36438 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 06-23-16 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Supplies | 06-23-16 | S | DCACO | D: Caco Copper w/ iron | 6 | 48.00 | 90.00 |
| 1932 | CL | | 06-23-16 | C | | Cash payment | | | -170.00 |
| | | | 06-23-16 | I | 36439 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 06-23-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 06-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| | CL | Barn Supplies | 06-23-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 06-23-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 238 | | | 06-24-16 | I | 36443 | Invoice | Tax: | 0.00 | 2600.82 |
| 320 Luther, Tom | | | 06-24-16 | I | 36447 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 06-24-16 | V | 00922B | Visa payment | | | -250.00 |
| | CL | Barn Account | 06-24-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Account | 06-24-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| 680 | | | 06-24-16 | I | 36444 | Invoice | Tax: | 0.00 | 250.00 |
| 733 | CL | | 06-24-16 | P | 4734 | Check payment | | | -85.00 |
| 849 | | | 06-24-16 | I | 36446 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 06-24-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 0.00 |
| | CL | Barn Supplies | 06-24-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 0.00 |
| | CL | Barn Supplies | 06-24-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 0.00 |
| 1786 | CL | | 06-24-16 | P | 247 | Check payment | | | -160.00 |
| 1813 | | | 06-24-16 | I | 36445 | Invoice | Tax: | 0.00 | 207.10 |
| 1824 | | | 06-24-16 | I | 36442 | Invoice | Tax: | 0.00 | 1656.19 |
| 962 | | | 06-25-16 | I | 36448 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 06-25-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 60.00 | 0.00 |
| 1702 | | | 06-25-16 | I | 36449 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 06-25-16 | V | 182386 | Visa payment | | | -450.00 |
| | CL | Barn Supplies | 06-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-25-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 5 | 21.85 | 90.00 |
| | CL | Barn Supplies | 06-25-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |

**Date of Report:** 12-31-22     **Equestology**      **Page** 3559
**For period:** 01-01-09 - 08-13-19   **T R A N S A C T I O N   J O U R N A L**   **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1166 | | | 06-26-16 | I | 36450 | Invoice | Tax: | 0.00 | 1071.00 |
| | CL | Barn Supplies | 06-26-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 06-26-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 06-26-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-26-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 06-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-26-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 06-26-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 06-26-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 06-26-16 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 440.00 |
| | CL | | 06-26-16 | P | 1822 | Check payment | | | -855.00 |
| 1493 | CL | | 06-26-16 | P | 44982460 | Check payment | | | -2441.00 |
| 1665 | CL | | 06-26-16 | P | 6964 | Check payment | | | -215.00 |
| 1897 | CL | | 06-26-16 | P | 1356 | Check payment | | | -140.00 |
| 328 | CL | | 06-27-16 | P | 1214 | Check payment | | | -140.00 |
| | | | 06-27-16 | I | 36460 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 06-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 742 | | | 06-27-16 | I | 36458 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 06-27-16 | V | 06652C | Visa payment | | | -195.00 |
| | CL | Barn Supplies | 06-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-27-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1223 | | | 06-27-16 | I | 36459 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 06-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 06-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-27-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 06-27-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1251  Morford, Norm | | | 06-27-16 | I | 36453 | Invoice | Tax: | 0.00 | 567.00 |
| | CL | | 06-27-16 | V | 346528 | Visa payment | | | -567.00 |
| | CL | Barn Supplies | 06-27-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 06-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3560
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-27-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 06-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 06-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 06-27-16 | S | DLACTAN | D: Lactanase 2x 100cc | 3 | 42.00 | 75.00 |
| | CL | Barn Supplies | 06-27-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 3 | 6.96 | 66.00 |
| | CL | Barn Supplies | 06-27-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| 1289 ▬ | | | 06-27-16 | I | 36452 | Invoice | Tax: | 0.00 | 0.00 |
| 1383 ▬ | CL | | 06-27-16 | P | 467 | Check payment | | | -348.00 |
| 1518 ▬ | CL | | 06-27-16 | P | 684 | Check payment | | | -859.00 |
| 1540  Cilione, Joe | | | 06-27-16 | I | 36451 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 06-27-16 | V | 154099 | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 06-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 06-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 1559 ▬ | | | 06-27-16 | I | 36454 | Invoice | Tax: | 0.00 | 955.00 |
| | CL | Barn Supplies | 06-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHYCOA | D: Hycoat | 6 | 206.10 | 330.00 |
| | CL | Barn Supplies | 06-27-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| | CL | Barn Supplies | 06-27-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| 1717  Lare, Kevin | | | 06-27-16 | I | 36457 | Invoice | Tax: | 0.00 | 2803.00 |
| | CL | Barn Supplies | 06-27-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 2 | 31.00 | 140.00 |
| | CL | Barn Supplies | 06-27-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 3 | 40.50 | 75.00 |
| | CL | Barn Supplies | 06-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| | CL | Barn Supplies | 06-27-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 06-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.98 | 40.00 |
| | CL | Barn Supplies | 06-27-16 | S | D5CC | D: Nipro 5 cc syringes | 2 | 15.00 | 30.00 |
| | CL | Barn Supplies | 06-27-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 4 | 39.96 | 80.00 |
| | CL | Barn Supplies | 06-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 36 | 426.60 | 360.00 |
| | CL | Barn Supplies | 06-27-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 06-27-16 | S | DDELX | D: Delvorex 100ml | 6 | 46.50 | 108.00 |
| | CL | Barn Supplies | 06-27-16 | S | DWESTE | D: Western Formular | 6 | 84.00 | 120.00 |
| | CL | Barn Supplies | 06-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 06-27-16 | S | DHYTRIL | D: Hytril | 4 | 134.00 | 220.00 |
| | CL | Barn Supplies | 06-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 8561
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1732 | | | 06-27-16 | I | 36461 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 06-27-16 | V | 762616 | Visa payment | | | -115.00 |
| | CL | Barn Supplies | 06-27-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| 1773 | | | 06-27-16 | I | 36463 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 06-27-16 | V | 06400B | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 06-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-27-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| 1809 | | | 06-27-16 | I | 36455 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 06-27-16 | V | 172346 | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 06-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-27-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1933 | | | 06-27-16 | I | 36462 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 06-27-16 | E | 245575 | American express payment | | | -205.00 |
| | CL | SAWBUCK HANOVER | 06-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | SAWBUCK HANOVER | 06-27-16 | S | MIS | Miscellaneous | 1 | | 5.00 |
| | CL | SAWBUCK HANOVER | 06-27-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | SAWBUCK HANOVER | 06-27-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | SAWBUCK HANOVER | 06-27-16 | S | DMAP5 | D: Map 5 10ml | 3 | 120.00 | 165.00 |
| 105 | | | 06-28-16 | I | 36470 | Invoice | Tax: | 0.00 | 720.00 |
| | CL | OFF LIKA PROMDRESS | 06-28-16 | S | DBACH20 | D: Bacteriostatic Water | 50 | 36.00 | 100.00 |
| | CL | OFF LIKA PROMDRESS | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | OFF LIKA PROMDRESS | 06-28-16 | S | DBACH20 | D: Bacteriostatic Water | 16 | 11.52 | 32.00 |
| | CL | OFF LIKA PROMDRESS | 06-28-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | GLISSANDO | 06-28-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | GLISSANDO | 06-28-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | GLISSANDO | 06-28-16 | S | DBACH20 | D: Bacteriostatic Water | 17 | 12.24 | 34.00 |
| | CL | ESPRIT DE KAYJAY A | 06-28-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ESPRIT DE KAYJAY A | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | ESPRIT DE KAYJAY A | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | ESPRIT DE KAYJAY A | 06-28-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | ESPRIT DE KAYJAY A | 06-28-16 | S | DBACH20 | D: Bacteriostatic Water | 17 | 12.24 | 34.00 |
| | CL | ESPRIT DE KAYJAY A | 06-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 929 | | | 06-28-16 | I | 36464 | Invoice | Tax: | 0.00 | 1467.00 |
| | CL | Barn Supplies | 06-28-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 06-28-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 06-28-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 3 | 40.50 | 75.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3562  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 06-28-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 06-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-28-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | Barn Supplies | 06-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 06-28-16 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 192.00 |
| | CL | Barn Supplies | 06-28-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 06-28-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 144.00 |
| | CL | Barn Supplies | 06-28-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 144.00 |
| 936 ▮▮▮▮▮ | | | 06-28-16 | I | 36474 | Invoice | Tax: | 0.00 | 755.00 |
| | CL | Barn Supplies | 06-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-28-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 06-28-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 06-28-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 06-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 06-28-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| 938  Brittingham, Donald | | | 06-28-16 | I | 36472 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | Barn Supplies | 06-28-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 3 | | 0.00 |
| | CL | Barn Supplies | 06-28-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 3 | 285.00 | 270.00 |
| | CL | Barn Supplies | 06-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 06-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 06-28-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 06-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 06-28-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 06-28-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 06-28-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 1200 ▮▮▮▮▮ | | | 06-28-16 | I | 36471 | Invoice | Tax: | 0.00 | 1245.00 |
| | CL | | 06-28-16 | V | 00905G | Visa payment- Marino | | | -1245.00 |
| | CL | TAROT | 06-28-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | SPINARAMA | 06-28-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| | CL | PURITY | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | MEDIA QUEEN | 06-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | MACY BLUE CHIP N | 06-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | JOJO JOVE | 06-28-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | GIANNI | 06-28-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | FLEXCEPTIONAL | 06-28-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | FATHERS AMIGA | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Casalino Stable Supplies | 06-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Casalino Stable Supplies | 06-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | CARRICKMANNON N | 06-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3563
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CAMPANILE | 06-28-16 | S | DPOLYGLD | Polyglycam | 2 | 110.00 | 170.00 |
| | CL | CAMPANILE | 06-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1467 | | | 06-28-16 | I | 36466 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | Barn Supplies | 06-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 06-28-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 06-28-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| 1552 | | | 06-28-16 | I | 36465 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Barn Supplies | 06-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 06-28-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1566  Malone, Brian | CL | | 06-28-16 | V | 432247 | Visa payment | | | -1121.10 |
| | | | 06-28-16 | I | 36468 | Invoice | Tax: | 0.00 | 1121.10 |
| | CL | LANCO EXPRESS | 06-28-16 | S | DEQUILIT | D: Equility | 1 | | 20.00 |
| | CL | LANCO EXPRESS | 06-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 56.10 |
| | CL | Brian | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Brian | 06-28-16 | S | DBLDBUI | D: Blood Builder | 2 | | 550.00 |
| | CL | Brian | 06-28-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | Brian | 06-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 06-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 06-28-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Brian | 06-28-16 | S | DECP100 | D: ECP 10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Brian | 06-28-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Brian | 06-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 06-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 06-28-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Brian | 06-28-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 1784 | CL | | 06-28-16 | V | 121097 | Visa payment | | | -250.00 |
| 1834  Conner, Chuck | | | 06-28-16 | I | 36473 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 06-28-16 | V | 172513 | Visa payment | | | -110.00 |
| | CL | Barn Supplies | 06-28-16 | S | DOSPOS | D: Osphos | 1 | 176.46 | 250.00 |
| 1842 | | | 06-28-16 | I | 36469 | Invoice | Tax: | 0.00 | 2528.00 |
| | CL | VOLTAIRE | 06-28-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | VOLTAIRE | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | VOLTAIRE | 06-28-16 | S | DADEQU | D: Adequan (IM) | 3.50 | 28.00 | 157.50 |
| | CL | VOLTAIRE | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page:**3564
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VOLTAIRE | 06-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | VOLTAIRE | 06-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | VOLTAIRE | 06-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 112.20 |
| | CL | SMART ROKKER | 06-28-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | SMART ROKKER | 06-28-16 | S | DADEQU | D: Adequan (IM) | 3.50 | 28.00 | 157.50 |
| | CL | SMART ROKKER | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 06-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 06-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 112.20 |
| | CL | LANCO EXPRESS | 06-28-16 | S | DEQUILIT | D: Equility | 1 | | 20.00 |
| | CL | LANCO EXPRESS | 06-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 56.10 |
| | CL | DOLLY DRAMA PV | 06-28-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | DOLLY DRAMA PV | 06-28-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | DOLLY DRAMA PV | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DOLLY DRAMA PV | 06-28-16 | S | DEQUIMA | D: Equimass- PG2 | 3 | | 97.50 |
| | CL | DOLLY DRAMA PV | 06-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | DOLLY DRAMA PV | 06-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DOLLY DRAMA PV | 06-28-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| 733 ▓▓▓▓▓▓▓ | | | 06-29-16 | I | 36478 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 06-29-16 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| 929 ▓▓▓▓▓▓▓ | CL | | 06-29-16 | P | 13583 | Check payment | | | -1467.00 |
| 1609 ▓▓▓▓ | | | 06-29-16 | I | 36475 | Invoice | Tax: | 0.00 | 124.00 |
| | CL | Barn Supplies | 06-29-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | Barn Supplies | 06-29-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 06-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 06-29-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 06-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 06-29-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| 1672  Slabaugh, Leroy | | | 06-29-16 | I | 36476 | Invoice | Tax: | 0.00 | 960.00 |
| | CL | | 06-29-16 | M | 07390Z | Mastercard payment | | | -960.00 |
| | CL | Barn Supplies | 06-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-29-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 390.00 |
| | CL | Barn Supplies | 06-29-16 | S | DDICLAZ | D: Diclazuril | 8 | 120.00 | 360.00 |
| | CL | Barn Supplies | 06-29-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| 1883 ▓▓▓▓▓ | | | 06-29-16 | I | 36477 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | | 06-29-16 | M | 125935 | Mastercard payment | | | -540.00 |
| | CL | Barn Supplies | 06-29-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 06-29-16 | S | DGUAF25 | D: Guaifenesin   250ml | 30 | 300.00 | 540.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3565
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 236 ▇▇▇▇▇▇▇ | | | 06-30-16 | I | 36497 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 06-30-16 | I | 36496 | Invoice | Tax: | 0.00 | 285.17 |
| | CL | MEL MARA | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 22.10 |
| | CL | MEL MARA | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 56.10 |
| | CL | MEL MARA | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 27.20 |
| | CL | MEL MARA | 06-30-16 | S | DGASTR | D: Gastogaurd 1 tubes | 15 | | 160.65 |
| | CL | MEL MARA | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |
| | | | 06-30-16 | I | 36489 | Invoice | Tax: | 0.00 | 237.57 |
| | CL | GO COLLECT N | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | GO COLLECT N | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | GO COLLECT N | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | | 11.05 |
| | CL | GO COLLECT N | 06-30-16 | S | DGASTR | D: Gastogaurd 1 tubes | 15 | | 160.65 |
| | CL | GO COLLECT N | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |
| 320 Luther, Tom | | | 06-30-16 | I | 36524 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | | 06-30-16 | V | 05510B | Visa payment | | | -640.00 |
| | CL | Barn Account | 06-30-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Account | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Account | 06-30-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Account | 06-30-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Account | 06-30-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Account | 06-30-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 611 ▇▇▇▇▇▇▇ | | | 06-30-16 | I | 36531 | Invoice | Tax: | 0.00 | 0.00 |
| 699 ▇▇▇▇▇▇▇ | | | 06-30-16 | I | 36534 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-30-16 | L | | Late fee | | | 25.00 |
| 701 Davis, Dylan | | | 06-30-16 | I | 36540 | Invoice | Tax: | 0.00 | -779.69 |
| | CL | B-Transfer | 06-30-16 | S | MIS | Miscellaneous | 1 | | -2032.69 |
| | CL | B-Transfer | 06-30-16 | S | MIS | Miscellaneous | 1 | | -198.00 |
| | CL | B-Transfer | 06-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 0.00 |
| | CL | DRY MARTINI | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 0.00 |
| | CL | DRY MARTINI | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Barn Account | 06-30-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 06-30-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Account | 06-30-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Account | 06-30-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| | CL | CINDERELLA GUY | 06-30-16 | S | BOOMEP | BO: Omeprazole | 1 | | 0.00 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 0.00 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 0.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3566
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CINDERELLA GUY | 06-30-16 | S | DEQ-1@5 D: EQ-1@5 | | 0.50 | | 0.00 |
| | CL | CINDERELLA GUY | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | Dinner at the Met | 06-30-16 | S | DEQ-1@5 D: EQ-1@5 | | 0.50 | | 0.00 |
| | CL | Dinner at the Met | 06-30-16 | S | DBLDPILL D: Bleeder Pills | | 2 | 39.00 | 0.00 |
| | CL | Dinner at the Met | 06-30-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 0.00 |
| | CL | Dinner at the Met | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 06-30-16 | S | DHBPLUS D: Homeopathic Bleeder Plus | | 1 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 06-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | 16.52 | 0.00 |
| | CL | Black is Back | 06-30-16 | S | DHBPLUS D: Homeopathic Bleeder Plus | | 1 | | 0.00 |
| | CL | Black is Back | 06-30-16 | S | DTHYRO1 D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 0.00 |
| 705 | | | 06-30-16 | I | 36521 | Invoice | Tax: | 0.00 | 28.63 |
| | CL | | 06-30-16 | A | | Account adjust-Good Client Discount | | | 28.63 |
| | | | 06-30-16 | I | 36517 | Invoice | Tax: | 0.00 | 205.31 |
| | CL | CINDERELLA GUY | 06-30-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DHBPLUS D: Homeopathic Bleeder Plus | | 2 | | 27.50 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DEQ-1@5 D: EQ-1@5 | | 0.50 | | 41.25 |
| | CL | CINDERELLA GUY | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| | | | 06-30-16 | I | 36516 | Invoice | Tax: | 0.00 | 63.12 |
| | CL | Contraband Hanover | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 06-30-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | | | 06-30-16 | I | 36512 | Invoice | Tax: | 0.00 | 64.49 |
| | CL | GOLD ROCKS | 06-30-16 | S | DBLDPILL D: Bleeder Pills | | 1 | 19.50 | 26.80 |
| | CL | GOLD ROCKS | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 37.69 |
| | | | 06-30-16 | I | 36509 | Invoice | Tax: | 0.00 | 89.37 |
| | CL | IAM BONASERA | 06-30-16 | S | DBLDPILL D: Bleeder Pills | | 1 | 19.50 | 20.00 |
| | CL | IAM BONASERA | 06-30-16 | S | DEQ-1@5 D: EQ-1@5 | | 0.25 | | 41.25 |
| | CL | IAM BONASERA | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 06-30-16 | I | 36507 | Invoice | Tax: | 0.00 | 44.06 |
| | CL | JONES BEACH | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 16.25 |
| | CL | JONES BEACH | 06-30-16 | S | DHBPLUS D: Homeopathic Bleeder Plus | | 1 | | 13.75 |
| | CL | JONES BEACH | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| | | | 06-30-16 | I | 36505 | Invoice | Tax: | 0.00 | 48.12 |
| | CL | NEXT THING SMOKE'N | 06-30-16 | S | DBLDPILL D: Bleeder Pills | | 1 | 19.50 | 20.00 |
| | CL | NEXT THING SMOKE'N | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 06-30-16 | I | 36504 | Invoice | Tax: | 0.00 | 55.62 |
| | CL | ROCKNROLL JEWEL | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 06-30-16 | S | DHBPLUS D: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | | | 06-30-16 | I | 36501 | Invoice | Tax: | 0.00 | 261.50 |
| | CL | STELLER CITY | 06-30-16 | S | DHBPLUS D: Homeopathic Bleeder Plus | | 1 | | 22.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3567
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | STELLER CITY | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 189.00 |
| | CL | STELLER CITY | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 22.50 |
| | CL | STELLER CITY | 06-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 28.00 |
| 734 | | | 06-30-16 | I | 36519 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-30-16 | A | | Account adjust-Good Client Discount | | | -28.91 |
| | | | 06-30-16 | I | 36515 | Invoice | Tax: | 0.00 | 63.12 |
| | CL | Contraband Hanover | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | Contraband Hanover | 06-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | | | 06-30-16 | I | 36514 | Invoice | Tax: | 0.00 | 256.87 |
| | CL | Dinner at the Met | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | Dinner at the Met | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | Dinner at the Met | 06-30-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 106.25 |
| | CL | Dinner at the Met | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 06-30-16 | I | 36513 | Invoice | Tax: | 0.00 | 68.37 |
| | CL | FLIRTNWITHDISASTER | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | FLIRTNWITHDISASTER | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | FLIRTNWITHDISASTER | 06-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | | 12.75 |
| | | | 06-30-16 | I | 36511 | Invoice | Tax: | 0.00 | 31.76 |
| | CL | GOLD ROCKS | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 13.20 |
| | CL | GOLD ROCKS | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 18.56 |
| | | | 06-30-16 | I | 36510 | Invoice | Tax: | 0.00 | 89.37 |
| | CL | IAM BONASERA | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | IAM BONASERA | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | IAM BONASERA | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 06-30-16 | I | 36506 | Invoice | Tax: | 0.00 | 48.12 |
| | CL | NEXT THING SMOKE'N | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | NEXT THING SMOKE'N | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | | | 06-30-16 | I | 36503 | Invoice | Tax: | 0.00 | 55.62 |
| | CL | ROCKNROLL JEWEL | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 28.12 |
| | CL | ROCKNROLL JEWEL | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| 788 | | | 06-30-16 | I | 36481 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 06-30-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 06-30-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 06-30-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| 921 Stafford, Arthur | | | 06-30-16 | I | 36479 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Blood Account | 06-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 938 Brittingham, Donald | CL | | 06-30-16 | P | 4797 | Check payment | | | -565.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 3568
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1023 | | | 06-30-16 | I | 36492 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | RICHIE THE FLANKA | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| 1062 | | | 06-30-16 | I | 36483 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 06-30-16 | P | 0000001 | Check payment | | | -50.00 |
| | CL | Barn Supplies | 06-30-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 20.00 |
| | CL | Barn Supplies | 06-30-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.18 | 30.00 |
| 1095 | | | 06-30-16 | I | 36485 | Invoice | Tax: | 0.00 | 83.44 |
| | CL | Black is Back | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 41.25 |
| | CL | Black is Back | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 42.19 |
| 1113 | | | 06-30-16 | I | 36532 | Invoice | Tax: | 0.00 | 0.00 |
| 1137 | | | 06-30-16 | I | 36537 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-30-16 | L | | Late fee | | | 25.00 |
| 1143 | | | 06-30-16 | I | 36525 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | CASE SOLVED | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | CASE SOLVED | 06-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | CASE SOLVED | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | | 06-30-16 | L | | Late fee | | | 25.00 |
| 1200 | | | 06-30-16 | I | 36520 | Invoice | Tax: | 0.00 | 3080.54 |
| | CL | | 06-30-16 | V | 00458G | Visa payment | | | -3080.54 |
| | CL | | 06-30-16 | A | | Account adjust-Good Client Discount | | | -108.71 |
| | CL | Tough Mac | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | THERESADEMONINME | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | THERESADEMONINME | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | THERESADEMONINME | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | THERESADEMONINME | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SOUTHWIND GINGER | 06-30-16 | S | BOREGU | BO: Regumate | 0.25 | | 68.75 |
| | CL | SOUTHWIND GINGER | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | RAGAZZO DOLCE | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | RAGAZZO DOLCE | 06-30-16 | S | BOOMEP | BO: Omeprazole | 1 | | 425.00 |
| | CL | RAGAZZO DOLCE | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | RAGAZZO DOLCE | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Lindwood Player | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | IF YOU WANT FIRE | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | IF YOU WANT FIRE | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | IF YOU WANT FIRE | 06-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | FULL ON ROCKNROLL | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |

**Date of Report:** 12-31-22          **Equestology**                                                    **Page:** 569
**For period:** 01-01-09 - 08-13-19          **T R A N S A C T I O N   J O U R N A L**                **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Four Staces | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | Fearless Diablo | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | Fearless Diablo | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 06-30-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Fearless Diablo | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Fearless Diablo | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | DOUBLE JOY | 06-30-16 | S | BOREGU | BO: Regumate | 0.25 | | 68.75 |
| | CL | DOUBLE JOY | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 56.25 |
| | CL | DOUBLE JOY | 06-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | 16.52 | 25.50 |
| 129 ▐███████▌ | | | 06-30-16 | I | 36484 | Invoice | Tax: | 0.00 | 620.75 |
| | CL | Sparky Mark | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Sparky Mark | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Sparky Mark | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | HOT ART | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | HOT ART | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | HOT ART | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.12 | 16.55 | 27.00 |
| 1310  Copeland, Vincent | | | 06-30-16 | I | 36480 | Invoice | Tax: | 0.00 | 708.00 |
| | CL | | 06-30-16 | V | 07160G | Visa payment | | | -708.00 |
| | CL | Blood account | 06-30-16 | S | LR1 | Complete Equine Profile | 4 | 88.00 | 280.00 |
| | CL | Barn Supplies | 06-30-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 06-30-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 06-30-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 06-30-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 06-30-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 06-30-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1326 ▐███████▌ | CL | | 06-30-16 | P | 4260 | Check payment | | | -100.00 |
| 1367 ▐███████▌ | | | 06-30-16 | I | 36500 | Invoice | Tax: | 0.00 | 780.19 |
| | CL | | 06-30-16 | V | 89575P | Visa payment | | | -780.19 |
| | CL | | 06-30-16 | A | | Account adjust-Good Client Discount | | | -41.06 |
| | CL | ALLIGATOR FALLS | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ALLIGATOR FALLS | 06-30-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | ALLIGATOR FALLS | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | ALLIGATOR FALLS | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | ALLIGATOR FALLS | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| 1369 ▐███████▌ | CL | | 06-30-16 | P | 7025 | Check payment | | | -328.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page** 3570
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1441 | | | 06-30-16 | I | 36528 | Invoice | Tax: | 0.00 | 60.62 |
| | CL | DRY MARTINI | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | DRY MARTINI | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 28.12 |
| 1454 | | | 06-30-16 | I | 36499 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 06-30-16 | I | 36498 | Invoice | Tax: | 0.00 | 553.57 |
| | CL | MEL MARA | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 42.90 |
| | CL | MEL MARA | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 108.90 |
| | CL | MEL MARA | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 52.80 |
| | CL | MEL MARA | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 311.85 |
| | CL | MEL MARA | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 37.12 |
| | | | 06-30-16 | I | 36490 | Invoice | Tax: | 0.00 | 461.17 |
| | CL | GO COLLECT N | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | GO COLLECT N | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | GO COLLECT N | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 21.45 |
| | CL | GO COLLECT N | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 311.85 |
| | CL | GO COLLECT N | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 37.12 |
| 1519 | CL | | 06-30-16 | L | | Late fee | | | 26.79 |
| 1537 | | | 06-30-16 | I | 36494 | Invoice | Tax: | 0.00 | 472.50 |
| 1603 Allard, Rene | | | 06-30-16 | I | 36518 | Invoice | Tax: | 0.00 | 205.31 |
| | CL | CINDERELLA GUY | 06-30-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | CINDERELLA GUY | 06-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | CINDERELLA GUY | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 14.06 |
| | | | 06-30-16 | I | 36508 | Invoice | Tax: | 0.00 | 132.19 |
| | CL | JONES BEACH | 06-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 48.75 |
| | CL | JONES BEACH | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 41.25 |
| | CL | JONES BEACH | 06-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 42.19 |
| 1609 | CL | | 06-30-16 | V | 044416 | Visa payment | | | -124.00 |
| 1615 | | | 06-30-16 | I | 36530 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-30-16 | L | | Late fee | | | 28.00 |
| 1657 | CL | | 06-30-16 | V | 053038 | Visa payment | | | -100.00 |
| 1737 | | | 06-30-16 | I | 36529 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-30-16 | L | | Late fee | | | 34.25 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3571
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1789 | | | 06-30-16 | I | 36533 | Invoice | Tax: | 0.00 | 0.00 |
| 1804 | | | 06-30-16 | I | 36522 | Invoice | Tax: | 0.00 | 1400.00 |
| | CL | | 06-30-16 | D | 03013R | Discover payment | | | -1400.00 |
| | CL | Barn Supplies | 06-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 06-30-16 | S | DTRIDEX | D: Tridex/ Naquazone | 2 | 24.00 | 60.00 |
| | CL | Barn Supplies | 06-30-16 | S | D20MG/M | D: Depo 20mg/ml | 8 | 250.72 | 520.00 |
| | CL | Barn Supplies | 06-30-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| | CL | Barn Supplies | 06-30-16 | S | DBUTE | D: Phenylbutazone | 12 | 84.00 | 180.00 |
| | CL | Barn Supplies | 06-30-16 | S | DSMZ | D: Sulfa Tabs 500 count | 2 | 44.00 | 100.00 |
| 1813 | CL | | 06-30-16 | P | 1388 | Check payment | | | -49.60 |
| 1815 | | | 06-30-16 | I | 36502 | Invoice | Tax: | 0.00 | 392.00 |
| | CL | STELLER CITY | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 33.00 |
| | CL | STELLER CITY | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 283.50 |
| | CL | STELLER CITY | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.50 |
| | CL | STELLER CITY | 06-30-16 | S | LR1 | Complete Equine Profile | 1 | | 42.00 |
| 1866 | | | 06-30-16 | I | 36523 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 06-30-16 | D | 03049R | Discover payment | | | -85.00 |
| | CL | GET PARTY PERFECT | 06-30-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 06-30-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1873 | CL | | 06-30-16 | P | M/O | Check payment | | | -245.00 |
| 1882 | | | 06-30-16 | I | 36535 | Invoice | Tax: | 0.00 | 0.00 |
| 1892 | | | 06-30-16 | I | 36526 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | DON'T STARE | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | DON'T STARE | 06-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | DON'T STARE | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | | | 06-30-16 | I | 36493 | Invoice | Tax: | 0.00 | 108.75 |
| | CL | ACE OF SHARKS | 06-30-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | ACE OF SHARKS | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 68.75 |
| 1897 | | | 06-30-16 | I | 36538 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 06-30-16 | L | | Late fee | | | 33.43 |
| | CL | | 06-30-16 | P | 421 | Check payment | | | -150.00 |
| 1904 | | | 06-30-16 | I | 36536 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3572
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 06-30-16 | L | | Late fee | | | 25.00 |
| 1912 | | | 06-30-16 | I | 36482 | Invoice | Tax: | 0.00 | 462.00 |
| | CL | BETTOR GET TIPSY | 06-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 1914 | | | 06-30-16 | I | 36486 | Invoice | Tax: | 0.00 | 205.70 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 23.38 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 19.12 |
| 1919 | | | 06-30-16 | I | 36539 | Invoice | Tax: | 0.00 | 0.00 |
| 1921 | | | 06-30-16 | I | 36487 | Invoice | Tax: | 0.00 | 205.70 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |
| 1922 | | | 06-30-16 | I | 36488 | Invoice | Tax: | 0.00 | 205.70 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | LATENITE RENDEVOUS | 06-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.12 |
| 238 | | | 07-04-16 | I | 36549 | Invoice | Tax: | 0.00 | 2421.82 |
| | CL | OK IMAGINE | 07-04-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | | 12.50 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DOSPOS | D: Osphos | 0.25 | 44.11 | 62.50 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 2 | 190.00 | 200.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | SHINOBU HANOVER | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.21 | 28.97 | 47.25 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 8573
**For period:** 01-01-09 - 08-13-19          **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHINOBU HANOVER | 07-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| | CL | OK IMAGINE | 07-04-16 | S | DNORMS | D: Normol Sol R case | 0.50 | | 30.00 |
| | CL | OK IMAGINE | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | | 7.50 |
| | CL | OK IMAGINE | 07-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | | 10.00 |
| | CL | OK IMAGINE | 07-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 6.25 |
| | CL | OK IMAGINE | 07-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | | 3.75 |
| | CL | OK IMAGINE | 07-04-16 | S | BOBAYTRBO | Baytril  250cc | 0.50 | | 66.25 |
| | CL | OK IMAGINE | 07-04-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 2 | | 100.00 |
| | CL | OK IMAGINE | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | OK IMAGINE | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | OK IMAGINE | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.21 | | 23.62 |
| | CL | OK IMAGINE | 07-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | | 40.50 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 3 | | 300.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.21 | 28.97 | 47.25 |
| | CL | NORTHERN SOIREE | 07-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | | 26.25 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 7.50 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | | 11.25 |
| | CL | CAPT SERIOUS | 07-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 9.38 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DBUTE | D: Phenylbutazone | 1 | | 11.25 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | | 3.75 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DOSPOS | D: Osphos | 0.25 | | 46.88 |
| | CL | CAPT SERIOUS | 07-04-16 | S | BOBAYTRBO | : Baytril  250cc | 0.50 | | 99.38 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DNORMS | D: Normol Sol R case | 0.50 | | 45.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | | 75.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 60.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1.50 | | 73.12 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.21 | | 35.44 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | | 60.75 |
| 841  Chick Harness, | | | 07-04-16 | I | 36543 | Invoice | Tax: | 0.00 | 3516.00 |
| | CL | Chick Barn Supplies | 07-04-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page:** 574  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Chick Barn Supplies | 07-04-16 | S | DAZOTU | D: Azoturx | 4 | 111.80 | 160.00 |
| | CL | Chick Barn Supplies | 07-04-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| | CL | Chick Barn Supplies | 07-04-16 | S | DPOLYPRD | D: Polyglycam Pre-Loaded Syringe | 2 | 65.00 | 0.00 |
| | CL | Chick Barn Supplies | 07-04-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| | CL | SHE'S A BILLIONAIR | 07-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | RUTHLESS CALL | 07-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | RUTHLESS CALL | 07-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | KEYSTONE RAMPAGE | 07-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | FAST TALKING STEVE | 07-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | CRUISINGFILLY | 07-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 851 ▮▮▮▮ | | | 07-04-16 | I | 36563 | Invoice | Tax: | 0.00 | 775.00 |
| | CL | Barn Supplies | 07-04-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 07-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-04-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 07-04-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Barn Supplies | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 07-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 07-04-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-04-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-04-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 888 ▮▮▮▮ | | | 07-04-16 | I | 36550 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 07-04-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 07-04-16 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-04-16 | S | DBUTE2.2D | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| | CL | Barn Supplies | 07-04-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 921 Stafford, Arthur | | | 07-04-16 | I | 36556 | Invoice | Tax: | 0.00 | 688.00 |
| | CL | Barn Supplies | 07-04-16 | S | DLEVAMSD | D: Levamisole | 16 | 80.00 | 208.00 |
| | CL | Barn Supplies | 07-04-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 16 | 240.00 | 480.00 |
| 1047 ▮▮▮▮ | | | 07-04-16 | I | 36552 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | Barn Supplies | 07-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-04-16 | S | DGEL50 | D: Gel 50 10cc | 5 | 155.00 | 225.00 |
| | CL | Barn Supplies | 07-04-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| 1378 Ford, Mark | | | 07-04-16 | I | 36557 | Invoice | Tax: | 0.00 | 785.00 |
| | CL | Barn Supplies | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 07-04-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3575
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-04-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 07-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1514  Dane, Rick | | | 07-04-16 | I | 36559 | Invoice | Tax: | 0.00 | 1314.00 |
| | CL | Barn Supplies | 07-04-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-04-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 07-04-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 07-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 07-04-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 07-04-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 07-04-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 07-04-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 07-04-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 07-04-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 07-04-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-04-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1518 | | | 07-04-16 | I | 36547 | Invoice | Tax: | 0.00 | 733.25 |
| | CL | ROCKET MASTER | 07-04-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 20.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | ROCKET MASTER | 07-04-16 | S | DSURGS | D: Surgical Scrub | 0.50 | 7.45 | 20.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 2 | | 200.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1.50 | | 120.00 |
| | CL | ROCKET MASTER | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1.50 | 138.00 | 97.50 |
| | CL | ROCKET MASTER | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | ROCKET MASTER | 07-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| 1519 | | | 07-04-16 | I | 36544 | Invoice | Tax: | 0.00 | 752.25 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DSURGS | D: Surgical Scrub | 0.50 | 7.45 | 20.00 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DOSPOS | D: Osphos | 0.25 | 44.11 | 62.50 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 3 | | 300.00 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1.50 | | 120.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page:** 3576
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 56.25 |
| | CL | ALEXANDER LUKAS | 07-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4.50 | 45.00 | 81.00 |
| 1552 | | | 07-04-16 | I | 36561 | Invoice | Tax: | 0.00 | 1390.00 |
| | CL | Barn Supplies | 07-04-16 | S | D5LRS | D: LR's 5 liter bags | 20 | 292.00 | 900.00 |
| | CL | Barn Supplies | 07-04-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 07-04-16 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 07-04-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 1702 | | | 07-04-16 | I | 36562 | Invoice | Tax: | 0.00 | 982.00 |
| | CL | Barn Supplies | 07-04-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 07-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 07-04-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 07-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-04-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 07-04-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 07-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-04-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-04-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 07-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| 1704 | CL | | 07-04-16 | V | 06993G | Visa payment | | | -165.00 |
| | | | 07-04-16 | I | 36554 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 07-04-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 07-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-04-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1717 Lare, Kevin | | | 07-04-16 | I | 36542 | Invoice | Tax: | 0.00 | 615.00 |
| | CL | Bling | 07-04-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 07-04-16 | S | DESE | D: E-SE  100 mls | 2 | 114.48 | 270.00 |
| | CL | Barn Supplies | 07-04-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| 1824 | | | 07-04-16 | I | 36548 | Invoice | Tax: | 0.00 | 2795.92 |
| | CL | OK IMAGINE | 07-04-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 12.50 |
| | CL | OK IMAGINE | 07-04-16 | S | DNORMS | D: Normol Sol R case | 0.50 | 11.76 | 30.00 |
| | CL | OK IMAGINE | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 7.50 |
| | CL | OK IMAGINE | 07-04-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.25 | 10.00 |
| | CL | OK IMAGINE | 07-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 6.25 |
| | CL | OK IMAGINE | 07-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 3.75 |
| | CL | OK IMAGINE | 07-04-16 | S | BOBAYTRBO | : Baytril   250cc | 0.50 | | 66.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3577  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | OK IMAGINE | 07-04-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 2 | 190.00 | 100.00 |
| | CL | OK IMAGINE | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| | CL | OK IMAGINE | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | OK IMAGINE | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.21 | 28.97 | 23.62 |
| | CL | OK IMAGINE | 07-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 40.50 |
| | CL | MACHERATI | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | MACHERATI | 07-04-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | MACHERATI | 07-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | MACHERATI | 07-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | MACHERATI | 07-04-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | MACHERATI | 07-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | MACHERATI | 07-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | MACHERATI | 07-04-16 | S | BOBAYTRB | O: Baytril  250cc | 0.50 | | 132.50 |
| | CL | MACHERATI | 07-04-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | MACHERATI | 07-04-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | 95.00 | 100.00 |
| | CL | MACHERATI | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | MACHERATI | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | MACHERATI | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.21 | 28.97 | 47.25 |
| | CL | MACHERATI | 07-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.67 | 15.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DOSPOS | D: Osphos | 0.25 | 44.11 | 62.50 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | 95.00 | 100.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.21 | 28.97 | 47.25 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4.50 | 45.00 | 81.00 |
| | CL | KEYSTONE BODACIOUS | 07-04-16 | S | DPROGOID | D: Progesterone in oil  150mg | 1 | 27.75 | 80.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | FLOYD HANOVER | 07-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |

**Date of Report:** 12-31-22                                     **Equestology**                                     **Page:** 3578
**For period:** 01-01-09 - 08-13-19                      T R A N S A C T I O N   J O U R N A L                      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FLOYD HANOVER | 07-04-16 | S | BOBAYTRBO: Baytril  250cc | | 0.50 | | 132.50 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DNORMS D: Normol Sol R case | | 1 | 23.52 | 120.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DPLSLITE D: Plasma Lite  5 liter | | 1 | 95.00 | 100.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DEPMPO  D: EPM Power Pac(Torl/Diclacuril) | | 1 | | 80.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DIRON10 D: Iron Sucrose 100cc | | 1 | 92.00 | 65.00 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.21 | 28.97 | 47.25 |
| | CL | FLOYD HANOVER | 07-04-16 | S | DGUAF25 D: Guaifenesin  250ml | | 4.50 | 45.00 | 81.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DROBINU D: Robinul /Glycopyrolate (100 mls) | | 1 | 20.25 | 8.75 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DVITK   D: Vitamin K1 | | 0.50 | 12.87 | 2.50 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DNEED20 D: Needles- Monoject 20 x 1.5 | | 1 | 7.09 | 3.75 |
| | CL | CAPT SERIOUS | 07-04-16 | S | D20CC    D: Nipro 20 cc Syringes | | 0.50 | 2.75 | 3.12 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DBUTE    D: Phenylbutazone | | 1 | 7.00 | 3.75 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DVITC250 D: Vitamin C 250 mls | | 0.50 | 5.92 | 1.25 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DOSPOS D: Osphos | | 0.25 | 44.11 | 15.62 |
| | CL | CAPT SERIOUS | 07-04-16 | S | BOBAYTRBO: Baytril  250cc | | 0.50 | | 33.12 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DNORMS D: Normol Sol R case | | 0.50 | 11.76 | 15.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DPLSLITE D: Plasma Lite  5 liter | | 1 | 95.00 | 25.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DEPMPO  D: EPM Power Pac(Torl/Diclacuril) | | 1 | | 20.00 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DIRON10  D: Iron Sucrose 100cc | | 1.50 | 138.00 | 24.38 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.21 | 28.97 | 11.81 |
| | CL | CAPT SERIOUS | 07-04-16 | S | DGUAF25 D: Guaifenesin  250ml | | 4.50 | 45.00 | 20.25 |
| 1834  Conner, Chuck | | | 07-04-16 | I | 36560     Invoice | | Tax: | 0.00 | 125.00 |
| | CL | | 07-04-16 | V | 172115     Visa payment | | | | -125.00 |
| | CL | Barn Supplies | 07-04-16 | S | DBUTE    D: Phenylbutazone | | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 07-04-16 | S | DCACO   D: Caco Copper w/ iron | | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-04-16 | S | DVITC250 D: Vitamin C 250 mls | | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-04-16 | S | DNEED19 D: Needles- Monoject 19 x 1.5 | | 1 | 4.09 | 15.00 |
| 1845 ▉▉▉▉▉ | | | 07-04-16 | I | 36541     Invoice | | Tax: | 0.00 | 330.00 |
| | CL | | 07-04-16 | P | 5156     Check payment | | | | -340.00 |
| | CL | Goldberg Barn Supplies | 07-04-16 | S | DMAP5   D: Map 5  10ml | | 6 | 240.00 | 330.00 |
| 1859  Fiddlers Creek Stable  LL | | | 07-04-16 | I | 36558     Invoice | | Tax: | 0.00 | 274.00 |
| | CL | | 07-04-16 | M | 044450    Mastercard payment | | | | -274.00 |
| | CL | Barn Supplies | 07-04-16 | S | DCALPH  D: Cal-Phos # 2 w/pot (cmpk)  500ml | | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 07-04-16 | S | DFOL5X1 D: Folic 5x 100cc | | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 07-04-16 | S | DNAIJUG D: Sodium Iodide Jug  250ml Inj | | 6 | 26.22 | 108.00 |
| 187 ▉▉▉▉▉ | | | 07-04-16 | I | 36553     Invoice | | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 07-04-16 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-04-16 | S | DB12300 D: Vitamin B12  3000mcg    250 mls | | 1 | 13.50 | 25.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3579  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-04-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1913 | | | 07-04-16 | I | 36551 | Invoice | Tax: | 0.00 | 805.00 |
| | CL | | 07-04-16 | V | 001151 | Visa payment | | | -805.00 |
| | CL | LITTLE TIGER SCALE | 07-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | LITTLE TIGER SCALE | 07-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | LITTLE TIGER SCALE | 07-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | LITTLE TIGER SCALE | 07-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | LITTLE TIGER SCALE | 07-04-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 220.00 |
| | CL | LITTLE TIGER SCALE | 07-04-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 1917 | | | 07-04-16 | I | 36555 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 07-04-16 | V | 05308C | Visa payment | | | -170.00 |
| | CL | COASTAL REGION | 07-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | COASTAL REGION | 07-04-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 295  Banca, Rich | | | 07-05-16 | I | 36572 | Invoice | Tax: | 0.00 | 2420.00 |
| | CL | Barn Supplies | 07-05-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-05-16 | S | DCHORIO | D: Chorionic 10ml | 10 | 195.00 | 430.00 |
| | CL | Barn Supplies | 07-05-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 07-05-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 07-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 07-05-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 07-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 07-05-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 07-05-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-05-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 07-05-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| 510  Haynes, Jr, Walter | | | 07-05-16 | I | 36566 | Invoice | Tax: | 0.00 | 2846.00 |
| | CL | | 07-05-16 | V | 00613A | Visa payment | | | -2846.00 |
| | CL | Barn Supplies | 07-05-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 07-05-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 07-05-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 3 | 15.00 | 60.00 |
| | CL | Barn Supplies | 07-05-16 | S | DCREOP | D: Creopan  100cc | 12 | 240.00 | 360.00 |
| | CL | Barn Supplies | 07-05-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 12 | 210.00 | 300.00 |
| | CL | Barn Supplies | 07-05-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Supplies | 07-05-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| | CL | Barn Supplies | 07-05-16 | S | DOMEP | D: Omeprazole  500ml | 4 | | 1700.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | | | 07-05-16 | I | 36573 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 07-05-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-05-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| 1339 | | | 07-05-16 | I | 36570 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 07-05-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1603 Allard, Rene | | | 07-05-16 | I | 36571 | Invoice | Tax: | 0.00 | 1800.00 |
| | CL | Barn Supplies | 07-05-16 | S | DHEMO1 | D: Hemo 15 | 24 | 198.00 | 360.00 |
| | CL | Barn Supplies | 07-05-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 07-05-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 6 | 6.00 | 480.00 |
| | CL | Barn Supplies | 07-05-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 24 | 576.00 | 780.00 |
| | CL | | 07-05-16 | P | 6267 | Check payment | | | -4429.74 |
| 1665 | | | 07-05-16 | I | 36568 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 07-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-05-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1677 | | | 07-05-16 | I | 36574 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 07-05-16 | V | 06455D | Visa payment | | | -375.00 |
| | CL | Barn Supplies | 07-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-05-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-05-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 07-05-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 60.00 |
| | CL | Barn Supplies | 07-05-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 07-05-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 07-05-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 07-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| 1700 | | | 07-05-16 | I | 36569 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | | 07-05-16 | M | 050383 | Mastercard payment | | | -295.00 |
| | CL | Dakota Danas | 07-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Dakota Danas | 07-05-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Dakota Danas | 07-05-16 | S | DMAP5 | D: Map 5  10ml | 5 | 200.00 | 275.00 |
| 1702 | | | 07-05-16 | I | 36575 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 07-05-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 07-05-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| 1781 | | | 07-05-16 | I | 36567 | Invoice | Tax: | 0.00 | 975.00 |
| | CL | Barn Supplies | 07-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3581  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-05-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-05-16 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 07-05-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-05-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 07-05-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-05-16 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 750.00 |
| 1855 | | | 07-05-16 | I | 36576 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 07-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-05-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-05-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| 1887 | | | 07-05-16 | I | 36565 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | | 07-05-16 | V | 00408G | Visa payment | | | -455.00 |
| | CL | Barn Supplies | 07-05-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 07-05-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 07-05-16 | S | DDORMG | D: Dormosodan Gel | 4 | 57.60 | 100.00 |
| | CL | Barn Supplies | 07-05-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| 447 | | | 07-06-16 | I | 36585 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 07-06-16 | V | 023021 | Visa payment | | | -285.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DLUTALY | D: Lutalyse  30ml | 2 | 36.00 | 60.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Freebird Mindale | 07-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 611 | | | 07-06-16 | I | 36582 | Invoice | Tax: | 0.00 | 720.00 |
| | CL | TATURIA | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SWEET TALKIN SATIN | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SONOFA SIZZLE | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Somebeach Baron | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Seafood Goodess | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Seafood Scrappy | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Save the Treasure | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | POKER HAT | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | PL Incoming | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | P L INCOMING | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3582
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Majority Rules | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Kissed by a Dragon | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | I Scout Sam | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Hemi Seelster | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | DANCIN YANKEE | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Buckeye Lady | 07-06-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| 851 | CL | | 07-06-16 | P | 424 | Check payment | | | -1227.00 |
| 888 | CL | | 07-06-16 | P | 634 | Check payment | | | -220.00 |
| 936 | CL | | 07-06-16 | P | 2186 | Check payment | | | -755.00 |
| 114 | CL | | 07-06-16 | P | 995213 | Check payment | | | -56.25 |
| 139 | | | 07-06-16 | I | 36579 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 07-06-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| | CL | Barn Supplies | 07-06-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| 140 | CL | | 07-06-16 | P | 12213 | Check payment | | | -292.50 |
| 146 | CL | | 07-06-16 | P | 3431 | Check payment | | | -500.00 |
| 148 | | | 07-06-16 | I | 36578 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | Barn Supplies | 07-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-06-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-06-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-06-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 07-06-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | Barn Supplies | 07-06-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | | 07-06-16 | P | 3703 | Check payment | | | -85.00 |
| 1514  Dane, Rick | CL | | 07-06-16 | P | 2828 | Check payment | | | -1314.00 |
| 1552 | CL | | 07-06-16 | P | 1333 | Check payment | | | -2200.00 |
| 1597 | | | 07-06-16 | I | 36577 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 07-06-16 | P | 2032 | Check payment | | | -75.00 |
| | CL | Barn Supplies | 07-06-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 07-06-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| 1727  Martin, Silvio | CL | | 07-06-16 | P | 922 | Check payment | | | -430.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page:** 583
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N  J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1732 ██████ | | | 07-06-16 | I | 36584 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 07-06-16 | V | 659830 | Visa payment | | | -280.00 |
| | CL | Barn Supplies | 07-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-06-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-06-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 220.00 |
| 1761  Storer, Antonia | | | 07-06-16 | I | 36581 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 07-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-06-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-06-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 3 | 120.00 | 150.00 |
| 1784 ██████ | | | 07-06-16 | I | 36580 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 07-06-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 07-06-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1824 ██████ | CL | | 07-06-16 | P | 1818 | Check payment | | | -1656.19 |
| 1874 ██████ | CL | | 07-06-16 | P | 2374 | Check payment | | | -450.00 |
| 1882 ██████ | | | 07-06-16 | I | 36583 | Invoice | Tax: | 0.00 | 216.00 |
| | CL | Barn Supplies | 07-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 07-06-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Supplies | 07-06-16 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 07-06-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 07-06-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | | 07-06-16 | V | 07253B | Visa payment | | | -140.00 |
| 1346  Baker, Blake | CL | | 07-07-16 | P | 1991 | Check payment | | | -190.00 |
| 1596 ██████ | | | 07-07-16 | I | 36586 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 07-07-16 | V | 02394G | Visa payment | | | -190.00 |
| | CL | Barn Supplies | 07-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-07-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 07-07-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 07-07-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| 1864 ██████ | | | 07-07-16 | I | 36587 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 07-07-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 07-07-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1912 ██████ | CL | | 07-07-16 | P | 8900 | Check payment | | | -462.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 584
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 733 | CL | | 07-10-16 | P | 4742 | Check payment | | | -40.00 |
| 788 | CL | | 07-10-16 | P | 11415 | Check payment | | | -100.00 |
| 938 Brittingham, Donald | | | 07-10-16 | I | 36590 | Invoice | Tax: | 0.00 | 0.00 |
| 961 | CL | | 07-10-16 | C | | Cash payment | | | -56.00 |
| | | | 07-10-16 | I | 36589 | Invoice | Tax: | 0.00 | 56.00 |
| | CL | Barn Supplies | 07-10-16 | S | DFLUNPA | D: Flunixamine Paste | 2 | 37.44 | 56.00 |
| | | | 07-10-16 | I | 36588 | Invoice | Tax: | 0.00 | 0.00 |
| 1095 | CL | | 07-10-16 | P | 2312 | Check payment | | | -83.44 |
| 1113 | CL | | 07-10-16 | P | 2830 | Check payment | | | -125.00 |
| 1214 Nanticoke Racing Inc, | CL | | 07-10-16 | P | 9725 | Check payment | | | -1250.00 |
| 1799 | CL | | 07-11-16 | P | 29172930 | Check payment | | | -103.50 |
| 1815 | CL | | 07-11-16 | P | 208 | Check payment | | | -235.00 |
| 1903 | CL | | 07-11-16 | P | 944 | Check payment | | | -312.37 |
| 400 | | | 07-11-16 | I | 36598 | Invoice | Tax: | 0.00 | 234.00 |
| | CL | | 07-11-16 | V | 02542A | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 07-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-11-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 07-11-16 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 2 | 4.64 | 44.00 |
| | CL | Barn Supplies | 07-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-11-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 07-11-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 07-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 447 | | | 07-11-16 | I | 36602 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 07-11-16 | V | 091217 | Visa payment | | | -50.00 |
| | CL | Freebird Mindale | 07-11-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | | | 07-11-16 | I | 36600 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Freebird Mindale | 07-11-16 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 1289 | | | 07-11-16 | I | 36597 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 8585  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1326 | | | 07-11-16 | I | 36592 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | American Pirate | 07-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | American Pirate | 07-11-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1369 | | | 07-11-16 | I | 36593 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | Barn Supplies | 07-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-11-16 | S | DRDLUN | D: Red Lung 600gr | 4 | 224.00 | 328.00 |
| 1444 | | | 07-11-16 | I | 36601 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 07-11-16 | M | 035327 | Mastercard payment | | | -320.00 |
| | CL | Barn Supplies | 07-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1678 | | | 07-11-16 | I | 36594 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 07-11-16 | V | 421447 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 07-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1781 | | | 07-11-16 | I | 36595 | Invoice | Tax: | 0.00 | 1130.00 |
| | CL | | 07-11-16 | V | 013531 | Visa payment | | | -3330.00 |
| | CL | Barn Supplies | 07-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-11-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 135.00 |
| | CL | Barn Supplies | 07-11-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 07-11-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| | CL | Barn Supplies | 07-11-16 | S | DPOLYGLD | D: Polyglycam | 4 | 220.00 | 340.00 |
| | CL | Barn Supplies | 07-11-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| 1885 | | | 07-11-16 | I | 36591 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | GARLANDSANDPEARLS | 07-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GARLANDSANDPEARLS | 07-11-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 75.00 |
| | CL | GARLANDSANDPEARLS | 07-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1928 | | | 07-11-16 | I | 36599 | Invoice | Tax: | 0.00 | 1343.00 |
| | CL | | 07-11-16 | M | 08112G | Mastercard payment | | | -1343.00 |
| | CL | Barn Supplies | 07-11-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 07-11-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Barn Supplies | 07-11-16 | S | DEQUIMA | D: Equimass- PG2 | 8 | | 260.00 |
| | CL | Barn Supplies | 07-11-16 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 110.00 |
| | CL | Barn Supplies | 07-11-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 07-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 07-11-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 07-11-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 10 | 35.00 | 50.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 3586
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-11-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Supplies | 07-11-16 | S | DEQUSE | D: Equ Ser Serune IGG | 1 | 70.67 | 148.00 |
| | CL | Barn Supplies | 07-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | | 07-11-16 | M | 01348G | Mastercard payment | | | -275.00 |
| 1931 | | | 07-11-16 | I | 36603 | Invoice | Tax: | 0.00 | 0.00 |
| 1933 | | | 07-11-16 | I | 36596 | Invoice | Tax: | 0.00 | 0.00 |
| 226  Dennis, Eddie | CL | | 07-12-16 | P | 1258 | Check payment | | | -590.00 |
| | CL | | 07-12-16 | P | 9201 | Check payment | | | -595.00 |
| 236 | CL | | 07-12-16 | P | 7024 | Check payment | | | -522.74 |
| 238 | CL | | 07-12-16 | P | 995006 | Check payment | | | -2600.82 |
| 734 | CL | | 07-12-16 | P | 86509143 | Check payment | | | -584.32 |
| 1166 | | | 07-12-16 | I | 36605 | Invoice | Tax: | 0.00 | 1166.00 |
| | CL | Barn Supplies | 07-12-16 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 660.00 |
| | CL | Barn Supplies | 07-12-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| | CL | Barn Supplies | 07-12-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 07-12-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 07-12-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 07-12-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 07-12-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 07-12-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 07-12-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Barn Supplies | 07-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | | 07-12-16 | P | 1836 | Check payment | | | -1071.00 |
| 1339 | CL | | 07-12-16 | P | 5238 | Check payment | | | -524.00 |
| 1518 | CL | | 07-12-16 | P | 687 | Check payment | | | -733.25 |
| 1665 | CL | | 07-12-16 | P | 6987 | Check payment | | | -240.00 |
| 1882 | | | 07-12-16 | I | 36604 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 07-12-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 07-12-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1921 | CL | | 07-12-16 | P | 762 | Check payment | | | -205.70 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 587
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 484 | | | 07-13-16 | I | 36608 | Invoice | Tax: | 0.00 | 825.00 |
| | CL | | 07-13-16 | V | 013028 | Visa payment | | | -825.00 |
| | CL | Barn Supplies | 07-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-13-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-13-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 07-13-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 4 | 50.00 | 100.00 |
| | CL | Barn Supplies | 07-13-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 07-13-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-13-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| 611 | CL | | 07-13-16 | P | 14760 | Check payment | | | -1395.00 |
| 1047 | CL | | 07-13-16 | P | 13240 | Check payment | | | -235.00 |
| 1487 | | | 07-13-16 | I | 36606 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 07-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-13-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-13-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 40.00 |
| | CL | Barn Supplies | 07-13-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| 1519 | | | 07-13-16 | I | 36607 | Invoice | Tax: | | 0.00 |
| 1621 | | | 07-13-16 | I | 36609 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 07-13-16 | M | R9154Z | Mastercard payment | | | -185.00 |
| | CL | DUE WEST HANOVER | 07-13-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | DUE WEST HANOVER | 07-13-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| 1653 | CL | | 07-13-16 | V | 021917 | Visa payment | | | -35.00 |
| 1933 | | | 07-13-16 | I | 36610 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 07-13-16 | E | 203569 | American express payment | | | -205.00 |
| | CL | SAWBUCK HANOVER | 07-13-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | SAWBUCK HANOVER | 07-13-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | SAWBUCK HANOVER | 07-13-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | SAWBUCK HANOVER | 07-13-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 699 | CL | | 07-14-16 | P | 3548 | Check payment | | | -660.00 |
| 1310  Copeland, Vincent | | | 07-14-16 | I | 36611 | Invoice | Tax: | 0.00 | 62.00 |
| | CL | | 07-14-16 | V | 03509G | Visa payment | | | -62.00 |
| | CL | Barn Supplies | 07-14-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3588
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-14-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| 1717  Lare, Kevin | | | 07-14-16 | A | | Invoice #36142 from Account #1789 | | | 70.00 |
| | | | 07-14-16 | A | | Invoice #36136 from Account #1789 | | | 70.00 |
| 1789 | | | 07-14-16 | A | | Transfer Inv. #36142 to Acct. #1717 | | | -70.00 |
| | | | 07-14-16 | A | | Transfer Inv. #36136 to Acct. #1717 | | | -70.00 |
| 1804 | | | 07-14-16 | I | 36612 | Invoice | Tax: | 0.00 | 1590.00 |
| | CL | | 07-14-16 | D | 01522R | Discover payment | | | -1590.00 |
| | CL | Barn Supplies | 07-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-14-16 | S | D20MG/M | D: Depo 20mg/ml | 12 | 376.08 | 780.00 |
| | CL | Barn Supplies | 07-14-16 | S | DGEL50 | D: Gel 50 10cc | 18 | 558.00 | 810.00 |
| 1845 | CL | | 07-14-16 | P | 5174 | Check payment | | | -330.00 |
| 1907 | | | 07-14-16 | I | 36613 | Invoice | Tax: | 0.00 | 164.00 |
| | CL | | 07-14-16 | V | H31793 | Visa payment | | | -164.00 |
| | CL | Barn Supplies | 07-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-14-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 07-14-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 07-14-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 07-14-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 366 | | | 07-15-16 | I | 36616 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 07-15-16 | M | 09217B | Mastercard payment | | | -240.00 |
| | CL | Barn Supplies | 07-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-15-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 680 | CL | | 07-15-16 | P | 1043 | Check payment | | | -250.00 |
| 962 | CL | | 07-15-16 | V | 015646 | Visa payment | | | -245.00 |
| | | | 07-15-16 | I | 36614 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | Barn Supplies | 07-15-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 07-15-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-15-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-15-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-15-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 07-15-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 07-15-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 07-15-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-15-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 8589
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N  J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | CL | | 07-15-16 | P | 1471 | Check payment | | | -45.00 |
| 1289 | | | 07-15-16 | I | 36619 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Frankie | 07-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 07-15-16 | S | DBLD15M | D: Blood Tubes 10ml x 100 | 2 | 42.00 | 70.00 |
| | CL | Frankie | 07-15-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| 1383 | CL | | 07-15-16 | P | 481 | Check payment | | | -110.00 |
| 1658 | | | 07-15-16 | A | | Transfer Inv. #36414 to Acct. #1869 | | | -595.00 |
| 1855 | CL | | 07-15-16 | P | 17271 | Check payment | | | -120.00 |
| 1869 | | | 07-15-16 | I | 36618 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 07-15-16 | A | | Invoice #36414 from Account #1658 | | | 595.00 |
| 1907 | | | 07-15-16 | I | 36617 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 07-15-16 | V | H38227 | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 07-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-15-16 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| | | | 07-15-16 | I | 36615 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 07-15-16 | V | H42514 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 07-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-15-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| | CL | Barn Supplies | 07-15-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 07-15-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 07-15-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-15-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| 328 | | | 07-16-16 | I | 36620 | Invoice | Tax: | 0.00 | 18.00 |
| | CL | Barn Supplies | 07-16-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| 226  Dennis, Eddie | | | 07-17-16 | I | 36623 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | Blood Report | 07-17-16 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 140.00 |
| | CL | Blood Report | 07-17-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 07-17-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 07-17-16 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 120.00 |
| | CL | Barn Supplies | 07-17-16 | S | DEQUIDA | D: Equidaxin | 3 | | 195.00 |
| | CL | Barn Supplies | 07-17-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 3590  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1289 ▮▮▮▮▮ | CL | | 07-17-16 | V | 01455B | Visa payment-Frankie | | | -115.00 |
| 1552 ▮▮▮▮▮ | | | 07-17-16 | I | 36624 | Invoice | Tax: | 0.00 | 860.00 |
| | CL | Barn Supplies | 07-17-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 07-17-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-17-16 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 07-17-16 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| | CL | Barn Supplies | 07-17-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 120.00 |
| 1807  Sisco Stables, Allen | | | 07-17-16 | I | 36626 | Invoice | Tax: | 0.00 | 470.00 |
| | CL | | 07-17-16 | V | 195781 | Visa payment | | | -470.00 |
| | CL | Barn Supplies | 07-17-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 07-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-17-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 07-17-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 07-17-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-17-16 | S | DDMSOF | D: DMSO - Fort Dodge Pint | 2 | 102.72 | 160.00 |
| 1874 ▮▮▮▮▮ | | | 07-17-16 | I | 36622 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | Barn Supplies | 07-17-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-17-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 07-17-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| 1902 | | | 07-17-16 | I | 36625 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | Barn Supplies | 07-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 07-17-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-17-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-17-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 07-17-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| 1917 ▮▮▮▮▮ | | | 07-17-16 | I | 36627 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 07-17-16 | V | 08314C | Visa payment | | | -120.00 |
| | CL | COASTAL REGION | 07-17-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | COASTAL REGION | 07-17-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | COASTAL REGION | 07-17-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | COASTAL REGION | 07-17-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 295  Banca, Rich | | | 07-18-16 | I | 36647 | Invoice | Tax: | 0.00 | 3166.00 |
| | CL | Barn Supplies | 07-18-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 5 | 75.00 | 150.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 10 | 400.00 | 650.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
(Consolidated)

Page 591

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-18-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 07-18-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-18-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 07-18-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 07-18-16 | S | DIRON10 | D: Iron Sucrose 100cc | 12 | 1104.00 | 780.00 |
| | CL | Barn Supplies | 07-18-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 07-18-16 | S | DPREDS | D: Prednisilone Oral Syrup20mg/1000ml | 1 | 17.00 | 185.00 |
| 328 ▉ | CL | | 07-18-16 | C | | Cash payment | | | -18.00 |
| 687  Cohen, Ross | CL | | 07-18-16 | A | | Account adjust-Credit Ronald C/Ros/K | | | -120.00 |
| 733 | | | 07-18-16 | I | 36628 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 788 | | | 07-18-16 | I | 36634 | Invoice | Tax: | 0.00 | 502.00 |
| | CL | Barn Supplies | 07-18-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 07-18-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 07-18-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 07-18-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| 851 | | | 07-18-16 | I | 36655 | Invoice | Tax: | 0.00 | 1325.00 |
| | CL | Barn Supplies | 07-18-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 07-18-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 2 | 31.00 | 140.00 |
| | CL | Barn Supplies | 07-18-16 | S | DTRANAXD | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 07-18-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 07-18-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 07-18-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 07-18-16 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 72.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 07-18-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-18-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| 1062 | CL | | 07-18-16 | P | 4091 | Check payment | | | -270.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 592
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 07-18-16 | I | 36629 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1113 | | | 07-18-16 | I | 36635 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| 1166 | | | 07-18-16 | I | 36637 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 07-18-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 07-18-16 | S | DTRANAXD | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 07-18-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 140.00 |
| | CL | Barn Supplies | 07-18-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1223 | | | 07-18-16 | I | 36633 | Invoice | Tax: | 0.00 | 428.00 |
| | CL | Barn Supplies | 07-18-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-18-16 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 55.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 07-18-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-18-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 1326 | CL | | 07-18-16 | P | 4275 | Check payment | | | -100.00 |
| 1378 Ford, Mark | | | 07-18-16 | I | 36650 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 07-18-16 | S | DULTRA5 | D: Ultrasound Gel 5L | 1 | 34.10 | 50.00 |
| | CL | Barn Supplies | 07-18-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |
| | CL | Barn Supplies | 07-18-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1383 | | | 07-18-16 | I | 36652 | Invoice | Tax: | 0.00 | 188.00 |
| | CL | Barn Supplies | 07-18-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-18-16 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1493 | | | 07-18-16 | I | 36641 | Invoice | Tax: | 0.00 | 665.00 |
| | CL | Krivlen | 07-18-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Krivlen | 07-18-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3593  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Krivlen | 07-18-16 | S | DSUCCE | D: Succeed | 1 | 83.00 | 130.00 |
| 1514  Dane, Rick | | | 07-18-16 | I | 36643 | Invoice | Tax: | 0.00 | 1310.00 |
| | CL | Barn Supplies | 07-18-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-18-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 07-18-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 07-18-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 07-18-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1519 | CL | | 07-18-16 | P | 31732377 | Check payment | | | -1850.79 |
| 1546 | | | 07-18-16 | I | 36638 | Invoice | Tax: | 0.00 | 897.00 |
| | CL | Barn Supplies | 07-18-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-18-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Supplies | 07-18-16 | S | DADEQU | D: Adequan (IM) | 10 | 80.00 | 450.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 240.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1597 | | | 07-18-16 | I | 36651 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | Barn Supplies | 07-18-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| | CL | Barn Supplies | 07-18-16 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 07-18-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 07-18-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1653 | | | 07-18-16 | I | 36648 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 07-18-16 | V | 033215 | Visa payment | | | -215.00 |
| | CL | NRS Barn Account | 07-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 07-18-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 5 | 58.75 | 110.00 |
| | CL | NRS Barn Account | 07-18-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | NRS Barn Account | 07-18-16 | S | DB15 | D: B-15 | 3 | 24.75 | 45.00 |
| 1702 | | | 07-18-16 | I | 36656 | Invoice | Tax: | 0.00 | 573.00 |
| | CL | Barn Supplies | 07-18-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 07-18-16 | S | DSUCRLI | D: Sucralfate Liquid   1 liter | 1 | 75.00 | 75.00 |
| | CL | Barn Supplies | 07-18-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-18-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  
**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
**Page** 3594  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-18-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 8.74 | 36.00 |
| | CL | Barn Supplies | 07-18-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1707 ▌▌▌▌▌ | | | 07-18-16 | I | 36632 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 07-18-16 | M | 291470 | Mastercard payment | | | -120.00 |
| | CL | Barn Supplies | 07-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1717  Lare, Kevin | | | 07-18-16 | I | 36631 | Invoice | Tax: | 0.00 | 1075.00 |
| | CL | STRONG HOPE | 07-18-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 07-18-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 07-18-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 5 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-18-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| | CL | Barn Supplies | 07-18-16 | S | DVITC250 | D: Vitamin C 250 mls | 24 | 284.40 | 240.00 |
| 1737 | CL | | 07-18-16 | P | 407 | Check payment | | | -500.00 |
| 1784 | | | 07-18-16 | I | 36636 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBACH20 | D: Bacteriostatic Water | 50 | 36.00 | 100.00 |
| | CL | Barn Supplies | 07-18-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 120.00 |
| 1824 | CL | | 07-18-16 | P | 1822 | Check payment | | | -2795.92 |
| 1829 | CL | | 07-18-16 | A | | Account adjust-Credit rosenberg/klei | | | -943.00 |
| 1842 | CL | | 07-18-16 | P | 2207 | Check payment | | | -2528.00 |
| 1850 | | | 07-18-16 | I | 36642 | Invoice | Tax: | 0.00 | 942.00 |
| | CL | | 07-18-16 | V | 182490 | Visa payment | | | -942.00 |
| | CL | FLASHY LADY | 07-18-16 | S | DDEPOP | D: Depo-Provera  (150mg/ml)(30 mls) | 1 | 125.00 | 100.00 |
| | CL | Barn Supplies | 07-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-18-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 2 | 5.94 | 33.00 |
| | CL | Barn Supplies | 07-18-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-18-16 | S | DFACTRE | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 07-18-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 07-18-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3595
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-18-16 | S | DB15 | D: B-15 | 2 | 16.50 | 40.00 |
| | CL | Barn Supplies | 07-18-16 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 110.00 |
| | CL | Barn Supplies | 07-18-16 | S | DGLUCO | D: Acetyl D Glucosamine | 5 | 70.00 | 175.00 |
| | CL | Barn Supplies | 07-18-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 87.50 | 125.00 |
| | CL | Barn Supplies | 07-18-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBUTE | D: Phenylbutazone | 4 | 28.00 | 60.00 |
| 1855 | | | 07-18-16 | I | 36640 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 4 | 16.36 | 60.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | Barn Supplies | 07-18-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1858 | | | 07-18-16 | I | 36653 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 07-18-16 | V | 689582 | Visa payment | | | -55.00 |
| | CL | Barn Supplies | 07-18-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| 1859 Fiddlers Creek Stable  LL | | | 07-18-16 | I | 36639 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | | 07-18-16 | M | 058944 | Mastercard payment | | | -590.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHOMEO | D: Homeogesic - M-D-P | 3 | | 120.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 07-18-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 07-18-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 1864 | CL | | 07-18-16 | P | 31191888 | Check payment | | | -365.00 |
| 1869 | CL | | 07-18-16 | P | 1271 | Check payment | | | -595.00 |
| 1882 | | | 07-18-16 | I | 36654 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 07-18-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-18-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 115.00 |
| 1892 | | | 07-18-16 | I | 36644 | Invoice | Tax: | 0.00 | |
| | CL | | 07-18-16 | P | 620 | Check payment | | | -658.75 |
| 1900 Parker, Josh | CL | | 07-18-16 | P | 2366 | Check payment | | | -165.00 |
| | | | 07-18-16 | I | 36630 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 07-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1904 | CL | | 07-18-16 | A | | Account adjust-Credit Rosenberg/klei | | | -550.00 |

**Date of Report:** 12-31-22

**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3596

**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1914 ▮▮▮▮▮ | CL | | 07-18-16 | P | 2379 | Check payment | | | -205.70 |
| 320  Luther, Tom | | | 07-19-16 | I | 36665 | Invoice | Tax: | 0.00 | 1579.00 |
| | CL | | 07-19-16 | V | 08085B | Visa payment | | | -1579.00 |
| | CL | Barn Account | 07-19-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Account | 07-19-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 255.00 |
| | CL | Barn Account | 07-19-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Account | 07-19-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Account | 07-19-16 | S | DBUTE | D: Phenylbutazone | 5 | 35.00 | 75.00 |
| | CL | Barn Account | 07-19-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Account | 07-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Account | 07-19-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Account | 07-19-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Account | 07-19-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Account | 07-19-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| | CL | Barn Account | 07-19-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 5 | 75.00 | 125.00 |
| | CL | Barn Account | 07-19-16 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| | CL | Barn Account | 07-19-16 | S | DHEMO1 | D: Hemo 15 | 8 | 66.00 | 120.00 |
| | CL | Barn Account | 07-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Account | 07-19-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| 595 | | | 07-19-16 | I | 36666 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 07-19-16 | V | 536777 | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 07-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-19-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| 888 | | | 07-19-16 | I | 36667 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 07-19-16 | P | 638 | Check payment | | | -85.00 |
| | CL | | 07-19-16 | P | 588 | Check payment- Roger | | | -150.00 |
| | CL | Barn Supplies | 07-19-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 07-19-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 07-19-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-19-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | Barn Supplies | 07-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 07-19-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 55.00 |
| 972 | | | 07-19-16 | I | 36658 | Invoice | Tax: | 0.00 | 417.00 |
| | CL | | 07-19-16 | V | 410231 | Visa payment | | | -417.00 |
| | CL | Barn Supplies | 07-19-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 17.48 | 72.00 |
| | CL | Barn Supplies | 07-19-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page:**3597
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-19-16 | S | DPOLYGLD | : Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 07-19-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-19-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 07-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1380 | | | 07-19-16 | I | 36668 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | | 07-19-16 | V | 650630 | Visa payment | | | -610.00 |
| | CL | Barn Supplies | 07-19-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 10.00 |
| | CL | Barn Supplies | 07-19-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 07-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-19-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 07-19-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 07-19-16 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 07-19-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 07-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 07-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| | CL | Barn Supplies | 07-19-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 3 | 40.50 | 75.00 |
| 1610 | | | 07-19-16 | I | 36664 | Invoice | Tax: | 0.00 | 920.00 |
| | CL | | 07-19-16 | V | 08311G | Visa payment | | | -920.00 |
| | CL | Barn Supplies | 07-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 9 | | 720.00 |
| | CL | Barn Supplies | 07-19-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 07-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1672  Slabaugh, Leroy | | | 07-19-16 | I | 36663 | Invoice | Tax: | 0.00 | 820.00 |
| | CL | | 07-19-16 | M | 09059Z | Mastercard payment | | | -820.00 |
| | CL | Barn Supplies | 07-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-19-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 07-19-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 07-19-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| | CL | Barn Supplies | 07-19-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 390.00 |
| 1846 | | | 07-19-16 | I | 36659 | Invoice | Tax: | 0.00 | 126.00 |
| | CL | | 07-19-16 | V | 779072 | Visa payment | | | -126.00 |
| | CL | Barn Supplies | 07-19-16 | S | DPOLYGLD | : Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 07-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-19-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 07-19-16 | S | DPBLOCKD | : P-Block | 1 | 10.50 | 16.00 |
| 1849 | | | 07-19-16 | I | 36661 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 07-19-16 | M | 570632 | Mastercard payment | | | -210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page**3598 |
| **For period:** 01-01-09 - 08-13-19 | | | | **T R A N S A C T I O N   J O U R N A L** | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-19-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| 188 | CL | | 07-19-16 | P | 1560 | Check payment | | | -225.00 |
| 188 | | | 07-19-16 | I | 36662 | Invoice | Tax: | 0.00 | 2050.00 |
| | CL | | 07-19-16 | M | 369628 | Mastercard payment | | | -2050.00 |
| | CL | Down the Highway | 07-19-16 | S | DB12500 | D: Vitamin B-12 5000 100ml | 2 | 27.90 | 50.00 |
| | CL | Down the Highway | 07-19-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Down the Highway | 07-19-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Down the Highway | 07-19-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Down the Highway | 07-19-16 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 110.00 |
| | CL | Down the Highway | 07-19-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Down the Highway | 07-19-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Down the Highway | 07-19-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 60.00 |
| | CL | Down the Highway | 07-19-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Down the Highway | 07-19-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Down the Highway | 07-19-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 2 | 12.00 | 30.00 |
| | CL | Down the Highway | 07-19-16 | S | DPHENTAD | D: Phenylbutazone Tabs | 1 | 10.95 | 20.00 |
| | CL | Down the Highway | 07-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Down the Highway | 07-19-16 | S | DBLDPILL | D: Bleeder Pills | 11 | 214.50 | 440.00 |
| | CL | Down the Highway | 07-19-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| 35 | | | 07-20-16 | I | 36672 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | ANOTHER DAILY COPY | 07-20-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 20.00 |
| | CL | ANOTHER DAILY COPY | 07-20-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | ANOTHER DAILY COPY | 07-20-16 | S | BOGAST | BO: Gastrogaurd | 20 | | 660.00 |
| 105 | CL | | 07-20-16 | P | 6950 | Check payment | | | -720.00 |
| 295  Banca, Rich | CL | | 07-20-16 | P | 638 | Check payment | | | -5000.00 |
| 400 | CL | | 07-20-16 | V | 03955A | Visa payment | | | -34.00 |
| 851 | CL | | 07-20-16 | P | 447 | Check payment | | | -1325.00 |
| 938  Brittingham, Donald | CL | | 07-20-16 | P | 4791 | Check payment | | | -225.00 |
| 1396 | CL | | 07-20-16 | C | | Cash payment | | | -25.00 |
| 1425 | | | 07-20-16 | I | 36670 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 07-20-16 | M | 08678J | Mastercard payment | | | -30.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3599
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-20-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| 1467 | | | 07-20-16 | I | 36679 | Invoice | Tax: | 0.00 | 252.42 |
| | CL | Ideal Willey | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 20.40 |
| | CL | Ideal Willey | 07-20-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 11.90 |
| | CL | Ideal Willey | 07-20-16 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 10.20 |
| | CL | Ideal Willey | 07-20-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 6.12 |
| | CL | BENJI'S BEST | 07-20-16 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 23.80 |
| | CL | Barn Supplies | 07-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 07-20-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 07-20-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-20-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 07-20-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| 1552 | | | 07-20-16 | I | 36676 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 07-20-16 | P | 1295 | Check payment | | | -885.00 |
| | CL | Barn Supplies | 07-20-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 1597 | | CL | 07-20-16 | P | 2050 | Check payment | | | -445.00 |
| 1603  Allard, Rene | | | 07-20-16 | I | 36675 | Invoice | Tax: | 0.00 | 1736.00 |
| | CL | Barn Supplies | 07-20-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 07-20-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 24 | 576.00 | 780.00 |
| | CL | Barn Supplies | 07-20-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Supplies | 07-20-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | Barn Supplies | 07-20-16 | S | DBLDPILLD | D: Bleeder Pills | 6 | 117.00 | 240.00 |
| 1677 | | | 07-20-16 | I | 36669 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 07-20-16 | V | 07611D | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 07-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-20-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 07-20-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-20-16 | S | DLARGE | D: L-Argentine | 4 | 47.00 | 80.00 |
| 1702 | | CL | 07-20-16 | V | 104420 | Visa payment | | | -1062.00 |
| 1727  Martin, Silvio | | | 07-20-16 | I | 36677 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 2 | 27.00 | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 0.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page:** 3600
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-20-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DLIVER7 | D: Liver 7  100ml | 3 | 28.50 | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 0.00 |
| 1781 | | | 07-20-16 | I | 36682 | Invoice | Tax: | 0.00 | 1085.00 |
| | CL | | 07-20-16 | V | 020771 | Visa payment | | | -1085.00 |
| | CL | Barn Supplies | 07-20-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 07-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 07-20-16 | S | DPOLYGLD | D: Polyglycam | 4 | 220.00 | 340.00 |
| | CL | Barn Supplies | 07-20-16 | S | DGENTO | D: Gentocin  100 mg | 2 | 23.70 | 50.00 |
| | CL | Barn Supplies | 07-20-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| 1790 | CL | VICEROY HANOVER | 07-20-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 11.40 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 5.70 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 22.80 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 20.90 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 5.70 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 22.80 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 13.30 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 6.84 |
| | CL | Ideal Willey | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Ideal Willey | 07-20-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.90 |
| | CL | Ideal Willey | 07-20-16 | S | DCALLEV | D: Calcium Levutate | 1 | | 10.20 |
| | CL | Ideal Willey | 07-20-16 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | | 6.12 |
| 1799 | CL | Ideal Willey | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| | CL | Ideal Willey | 07-20-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.90 |
| | CL | Ideal Willey | 07-20-16 | S | DCALLEV | D: Calcium Levutate | 1 | | 10.20 |
| | CL | Ideal Willey | 07-20-16 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | | 6.12 |
| | CL | BENJI'S BEST | 07-20-16 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | | 46.20 |
| 1813 | CL | VICEROY HANOVER | 07-20-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 11.40 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DBUTE | D: Phenylbutazone | 1 | | 5.70 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 22.80 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DKETOFE | D: Ketoprofen | 1 | | 20.90 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DBUTE | D: Phenylbutazone | 1 | | 5.70 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 22.80 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 13.30 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | | 6.84 |

**Date of Report:** 12-31-22        **Equestology**        **Page:** 3601
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1855 | CL | | 07-20-16 | P | 17833 | Check payment | | | -350.00 |
| 1869 | | | 07-20-16 | I | 36680 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Supplies-Andzel | 07-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies-Andzel | 07-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies-Andzel | 07-20-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| 1874 | | | 07-20-16 | I | 36673 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 07-20-16 | P | 2405 | Check payment | | | -450.00 |
| | CL | Barn Supplies | 07-20-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-20-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-20-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 07-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1882 | | | 07-20-16 | I | 36678 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | DEVIL MAY CARE | 07-20-16 | S | DOSPOS | D: Osphos | 1 | 176.46 | 250.00 |
| | CL | Barn Supplies | 07-20-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 1903 | CL | VICEROY HANOVER | 07-20-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 7.50 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DBUTE | D: Phenylbutazone | 1 | | 3.75 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 15.00 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DKETOFE | D: Ketoprofen | 1 | | 13.75 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DBUTE | D: Phenylbutazone | 1 | | 3.75 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 15.00 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 8.75 |
| | CL | VICEROY HANOVER | 07-20-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | | 4.50 |
| 1936 | | | 07-20-16 | I | 36671 | Invoice | Tax: | 0.00 | 682.50 |
| | CL | | 07-20-16 | V | 041146 | Visa payment | | | -682.50 |
| | CL | Barn Supplies | 07-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-20-16 | S | DITPLUS | D: IT Plus | 3 | | 195.00 |
| | CL | Barn Supplies | 07-20-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 16.50 |
| | CL | Barn Supplies | 07-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-20-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 07-20-16 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 07-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 07-20-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 07-20-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 07-20-16 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 55.00 |
| | CL | Barn Supplies | 07-20-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 602
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1937 Osterhout, Scott | | | 07-20-16 | I | 36674 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | | 07-20-16 | P | 5579 | Check payment | | | -660.00 |
| | CL | UNCLE HAL | 07-20-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | UNCLE HAL | 07-20-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | UNCLE HAL | 07-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | STAMKOS | 07-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | STAMKOS | 07-20-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | STAMKOS | 07-20-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | MYSTICAL NECTAR | 07-20-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | MYSTICAL NECTAR | 07-20-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | MYSTICAL NECTAR | 07-20-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 55.00 |
| 320 Luther, Tom | | | 07-26-16 | I | 36685 | Invoice | Tax: | 0.00 | 648.00 |
| | CL | | 07-26-16 | V | 04872B | Visa payment | | | -648.00 |
| | CL | Barn Account | 07-26-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Account | 07-26-16 | S | DTHYROL | D: Thyrol-L 10lb | 1 | 179.00 | 240.00 |
| | CL | Barn Account | 07-26-16 | S | DLACTAN | D: Lactanase 2x 100cc | 8 | 112.00 | 200.00 |
| | CL | Barn Account | 07-26-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Barn Account | 07-26-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 0.00 |
| | CL | Barn Account | 07-26-16 | S | DPLSLITE | D: Plasma Lite 5 liter | 1 | 95.00 | 100.00 |
| 742 | | | 07-26-16 | I | 36692 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 07-26-16 | V | 03455C | Visa payment | | | -315.00 |
| | CL | MUSCLE VILLE | 07-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | MUSCLE VILLE | 07-26-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 10 | 110.00 | 155.00 |
| 888 | | | 07-26-16 | I | 36703 | Invoice | Tax: | 0.00 | 102.00 |
| | CL | | 07-26-16 | P | 643 | Check payment | | | -102.00 |
| | CL | Barn Supplies | 07-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 07-26-16 | S | DLIVER7 | D: Liver 7 100ml | 1 | 9.50 | 22.00 |
| 921 Stafford, Arthur | CL | | 07-26-16 | P | 1855 | Check payment | | | -70.00 |
| 962 | | | 07-26-16 | I | 36687 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 07-26-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 07-26-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| 1023 | CL | | 07-26-16 | P | 4438 | Check payment | | | -352.00 |
| 1143 | CL | | 07-26-16 | P | 995221 | Check payment | | | -261.25 |
| 1166 | CL | | 07-26-16 | P | 1851 | Check payment | | | -1166.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3603
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1214  Nanticoke Racing Inc, | | | 07-26-16 | I | 36698 | Invoice | Tax: | 0.00 | 1237.00 |
| | CL | Barn Supplies | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 07-26-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 07-26-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 12 | 180.00 | 360.00 |
| | CL | Barn Supplies | 07-26-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 07-26-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 07-26-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 07-26-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 07-26-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-26-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 07-26-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 07-26-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-26-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 07-26-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 07-26-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| 1289 | | | 07-26-16 | I | 36684 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 07-26-16 | V | 08620B | Visa payment-Frankie | | | -265.00 |
| | CL | Frankie | 07-26-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Frankie | 07-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 07-26-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Frankie | 07-26-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Frankie | 07-26-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| 1369 | CL | | 07-26-16 | P | 7108 | Check payment | | | -328.00 |
| 1378  Ford, Mark | CL | | 07-26-16 | P | 35972 | Check payment | | | -785.00 |
| 1441 | CL | | 07-26-16 | P | 3372 | Check payment | | | -88.74 |
| 1467 | | | 07-26-16 | I | 36699 | Invoice | Tax: | 0.00 | 678.40 |
| | CL | Ideal Willey | 07-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | Ideal Willey | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 57.80 |
| | CL | BENJI'S BEST | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equostology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 604  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | BENJI'S BEST | 07-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | BENJI'S BEST | 07-26-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| 1487 | CL | | 07-26-16 | P | 3714 | Check payment | | | -390.00 |
| 1493 | CL | | 07-26-16 | P | 45461881 | Check payment | | | -665.00 |
| 1514 Dane, Rick | CL | | 07-26-16 | P | 2645 | Check payment | | | -1310.00 |
| 1546 | CL | | 07-26-16 | P | 1001 | Check payment | | | -900.00 |
| 1596 | | | 07-26-16 | I | 36689 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 07-26-16 | V | 05052G | Visa payment | | | -400.00 |
| | CL | Barn Supplies | 07-26-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 07-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 07-26-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 240.00 |
| 1609 | | | 07-26-16 | I | 36688 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 07-26-16 | V | 062712 | Visa payment | | | -85.00 |
| | CL | Barn Supplies | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1790 | | | 07-26-16 | I | 36700 | Invoice | Tax: | 0.00 | 345.26 |
| | CL | VICEROY HANOVER | 07-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 34.20 |
| | CL | VICEROY HANOVER | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 64.60 |
| | CL | Ideal Willey | 07-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Ideal Willey | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 57.80 |
| 1799 | CL | Ideal Willey | 07-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Ideal Willey | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 57.80 |
| 1813 | | | 07-26-16 | I | 36701 | Invoice | Tax: | 0.00 | 208.24 |
| | CL | VICEROY HANOVER | 07-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 34.20 |
| | CL | VICEROY HANOVER | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 64.60 |
| 1826 | | | 07-26-16 | I | 36686 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 07-26-16 | V | 002312 | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 07-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-26-16 | S | DCREOP | D: Creopan  100cc | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 07-26-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 07-26-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-26-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3605  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1897 | CL | | 07-26-16 | P | 443 | Check payment | | | -150.00 |
| 1903 | | | 07-26-16 | I | 36702 | Invoice | Tax: | 0.00 | 137.00 |
| | CL | VICEROY HANOVER | 07-26-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 22.50 |
| | CL | VICEROY HANOVER | 07-26-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 42.50 |
| 1922 | CL | | 07-26-16 | P | 5688 | Check payment | | | -205.70 |
| 1926 | | | 07-26-16 | I | 36690 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 07-26-16 | V | 356806 | Visa payment | | | -35.00 |
| | CL | Midnight | 07-26-16 | S | DDEXPK | D: Dexamethosone Powder 10mg/Package | 20 | 25.00 | 35.00 |
| 1938 | | | 07-26-16 | I | 36691 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 07-26-16 | V | 09806C | Visa payment | | | -75.00 |
| | CL | Danny | 07-26-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Danny | 07-26-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| 484 | | | 07-27-16 | I | 36707 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 07-27-16 | V | 027164 | Visa payment | | | -185.00 |
| | CL | Barn Supplies | 07-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-27-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 07-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 733 | | | 07-27-16 | I | 36709 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 07-27-16 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| 788 | CL | | 07-27-16 | P | 11547 | Check payment | | | -502.00 |
| 1200 | CL | GIANNI | 07-27-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 0.50 | 5.87 | 11.00 |
| | CL | GIANNI | 07-27-16 | S | DADREN | D: Adrenal Cortex | 0.50 | 5.87 | 10.00 |
| | CL | GIANNI | 07-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | GIANNI | 07-27-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | GIANNI | 07-27-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | EARL'S SPEEDER | 07-27-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 0.50 | 5.87 | 11.00 |
| | CL | EARL'S SPEEDER | 07-27-16 | S | DADREN | D: Adrenal Cortex | 0.50 | 5.87 | 10.00 |
| | CL | EARL'S SPEEDER | 07-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | EARL'S SPEEDER | 07-27-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | EARL'S SPEEDER | 07-27-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Casalino Stable Supplies | 07-27-16 | S | DBACH20 | D: Bacteriostatic Water | 100 | 72.00 | 200.00 |
| 1223 | CL | | 07-27-16 | V | 00322C | Visa payment | | | -803.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3606  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1540  Cilione, Joe | | | 07-27-16 | I | 36706 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 07-27-16 | M | 04419Z | Mastercard payment | | | -270.00 |
| | CL | Barn Supplies | 07-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-27-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 07-27-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 07-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 07-27-16 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| 1882 | | | 07-27-16 | I | 36708 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 07-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 07-27-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 07-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 105 | | | 07-28-16 | I | 36711 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | CASH NOW | 07-28-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | CASH NOW | 07-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | CASH NOW | 07-28-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | CASH NOW | 07-28-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | CASH NOW | 07-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | CASH NOW | 07-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | CASH NOW | 07-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | CASH NOW | 07-28-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | CASH NOW | 07-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| 328 | CL | | 07-28-16 | P | 1221 | Check payment | | | -80.00 |
| | | | 07-28-16 | I | 36714 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 07-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1166 | CL | | 07-28-16 | P | 1865 | Check payment | | | -930.00 |
| 1200 | | | 07-28-16 | I | 36710 | Invoice | Tax: | 0.00 | 732.00 |
| | CL | | 07-28-16 | V | 09402G | Visa payment | | | -732.00 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | Casalino Stable Supplies | 07-28-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |

**Date of Report:** 12-31-22           **Equestology**           **Page:** 3607
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Casalino Stable Supplies | 07-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| 1559 ■■■■ | CL | | 07-28-16 | P | 329 | Check payment | | | -955.00 |
| 1566 Malone, Brian | | | 07-28-16 | I | 36712 | Invoice | Tax: | 0.00 | 1160.00 |
| | CL | | 07-28-16 | V | 274217 | Visa payment | | | -1160.00 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 90.00 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 16.25 |
| | CL | Brian | 07-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 3 | | 97.50 |
| | CL | Brian | 07-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Brian | 07-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 07-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Brian | 07-28-16 | S | DBLDBUI | D: Blood Builder | 2 | | 550.00 |
| | CL | Brian | 07-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Brian | 07-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 07-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Brian | 07-28-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Brian | 07-28-16 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 0.50 | 7.75 | 35.00 |
| | CL | Brian | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| 1603 Allard, Rene | CL | | 07-28-16 | P | 6364 | Check payment | | | -3739.13 |
| 1665 ■■■■ | | | 07-28-16 | I | 36716 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 07-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 07-28-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| | CL | Barn Supplies | 07-28-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 07-28-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| 1702 | | | 07-28-16 | I | 36717 | Invoice | Tax: | 0.00 | 555.00 |
| | CL | Barn Supplies | 07-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 07-28-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 07-28-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1842 | | | 07-28-16 | I | 36713 | Invoice | Tax: | 0.00 | 1415.00 |
| | CL | VOLTAIRE | 07-28-16 | S | DADEQU | D: Adequan (IM) | 3 | 24.00 | 135.00 |
| | CL | SMART ROKKER | 07-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SMART ROKKER | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 07-28-16 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 0.50 | 7.75 | 35.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 608  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SMART ROKKER | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 07-28-16 | S | DADEQU | D: Adequan (IM) | 3 | 24.00 | 135.00 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DADEQU | D: Adequan (IM) | 4 | | 90.00 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | LANCO EXPRESS | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 16.25 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DBLDBUI | D: Blood Builder | 1 | | 275.00 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | DOLLY DRAMA PV | 07-28-16 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| 1882 | | | 07-28-16 | I | 36715 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 07-28-16 | P | 5937 | Check payment | | | -250.00 |
| | CL | | 07-28-16 | P | 1571 | Check payment | | | -150.00 |
| 1931 | | | 07-28-16 | I | 36718 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 07-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | |
| 1872 | | | 07-29-16 | I | 36720 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 07-29-16 | V | 075119 | Visa payment | | | -255.00 |
| | CL | Sugar Queen Gabby | 07-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Sugar Queen Gabby | 07-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Sugar Queen Gabby | 07-29-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Sugar Queen Gabby | 07-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 938  Brittingham, Donald | | | 07-30-16 | I | 36722 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | Barn Supplies | 07-30-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-30-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 07-30-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 184.00 | 30.00 |
| | CL | Barn Supplies | 07-30-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 07-30-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 07-30-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1137 | CL | | 07-30-16 | P | 1909 | Check payment | | | -478.70 |
| 1289 | | | 07-30-16 | I | 36723 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | DUE WEST HANOVER | 07-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22                                      **Equestology**                                      **Page:**3609
**For period:** 01-01-09 - 08-13-19                      T R A N S A C T I O N   J O U R N A L                      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | DUE WEST HANOVER | 07-30-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | DUE WEST HANOVER | 07-30-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| | CL | DUE WEST HANOVER | 07-30-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| 1290 ███████ | CL | | 07-30-16 | P | 3055 | Check payment | | | -620.75 |
| 226 Dennis, Eddie | | | 07-31-16 | I | 36731 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 07-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 295 Banca, Rich | | | 07-31-16 | I | 36738 | Invoice | Tax: | 0.00 | 1168.00 |
| | CL | Barn Supplies | 07-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 07-31-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 07-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 120.00 |
| | CL | Barn Supplies | 07-31-16 | S | DGENTO | D: Gentocin 250 mls | 4 | 100.00 | 200.00 |
| | CL | Barn Supplies | 07-31-16 | S | DTRIDEX | D: Tridex/ Naquazone | 4 | 48.00 | 120.00 |
| | CL | Barn Supplies | 07-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Supplies | 07-31-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 12 | 24.96 | 48.00 |
| | CL | Barn Supplies | 07-31-16 | S | DCHORIO | D: Chorionic 10ml | 10 | 195.00 | 430.00 |
| 577 ██████ | | | 07-31-16 | I | 36745 | Invoice | Tax: | 0.00 | 1210.00 |
| | CL | Barn Account | 07-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| | CL | Barn Account | 07-31-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 701 Davis, Dylan | CL | Black is Back | 07-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 0.00 |
| | CL | Black is Back | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| 788 ██████ | | | 07-31-16 | I | 36734 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 07-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 07-31-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 2 | 6.00 | 20.00 |
| 888 ██████ | CL | Barn Supplies | 07-31-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| 936 ██████ | | | 07-31-16 | I | 36747 | Invoice | Tax: | 0.00 | 995.00 |
| | CL | Barn Supplies | 07-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 07-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 07-31-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 07-31-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 07-31-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 07-31-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| | CL | Barn Supplies | 07-31-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 07-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 07-31-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 300.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**
(Consolidated)

Page 3610

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 07-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 1023 | | | 07-31-16 | I | 36744 | Invoice | Tax: | 0.00 | 0.00 |
| 1062 | | | 07-31-16 | I | 36730 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 07-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 130.00 |
| | CL | Barn Supplies | 07-31-16 | S | DSURGS | D: Surgical Scrub | 1 | 14.90 | 40.00 |
| 1095 | | | 07-31-16 | I | 36739 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Black is Back | 07-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 30.00 |
| | CL | Black is Back | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 30.00 |
| 1146  Foster Jr, Arthur | | | 07-31-16 | I | 36725 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 07-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| 1200 | | | 07-31-16 | I | 36742 | Invoice | Tax: | 0.00 | 1828.50 |
| | CL | | 07-31-16 | V | 08176G | Visa payment | | | -1828.50 |
| | CL | | 07-31-16 | A | | Account adjust-Good Client Discount | | | -46.50 |
| | CL | THERESADEMONINME | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | THERESADEMONINME | 07-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | THERESADEMONINME | 07-31-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | THERESADEMONINME | 07-31-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.50 | 47.92 | 75.00 |
| | CL | THERESADEMONINME | 07-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | Tough Mac | 07-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | SOUTHWIND GINGER | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | SOUTHWIND GINGER | 07-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | RAGAZZO DOLCE | 07-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | RAGAZZO DOLCE | 07-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | IF YOU WANT FIRE | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | FULL ON ROCKNROLL | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | Four Staces | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | Four Staces | 07-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Four Staces | 07-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 07-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | Fearless Diablo | 07-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DOUBLE JOY | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | DOUBLE JOY | 07-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| 1290 | | | 07-31-16 | I | 36743 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | HOT ART | 07-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Sparky Mark | 07-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3611
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Sparky Mark | 07-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Sparky Mark | 07-31-16 | S | DBLDPILLD | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Sparky Mark | 07-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | Sparky Mark | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| 1310  Copeland, Vincent | | | 07-31-16 | I | 36724 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 07-31-16 | V | 06263G | Visa payment | | | -380.00 |
| | CL | Blood account | 07-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 07-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 07-31-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 07-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 07-31-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 1367 | CL | ALLIGATOR FALLS | 07-31-16 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1404 | | | 07-31-16 | I | 36732 | Invoice | Tax: | 0.00 | 193.00 |
| | CL | Good Friday Miracle | 07-31-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Good Friday Miracle | 07-31-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Good Friday Miracle | 07-31-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Good Friday Miracle | 07-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1603  Allard, Rene | | | 07-31-16 | I | 36736 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | Barn Supplies | 07-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 25 | 750.00 | 750.00 |
| 1704 | | | 07-31-16 | I | 36729 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 07-31-16 | V | 04111G | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 07-31-16 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 120.00 |
| 1784 | | | 07-31-16 | I | 36737 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 07-31-16 | V | 165471 | Visa payment | | | -410.00 |
| | CL | Barn Supplies | 07-31-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 07-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1809 | | | 07-31-16 | I | 36733 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 07-31-16 | V | 175897 | Visa payment | | | -15.00 |
| | CL | Barn Supplies | 07-31-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1874 | CL | Barn Supplies | 07-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 1892 | | | 07-31-16 | I | 36741 | Invoice | Tax: | 0.00 | 87.50 |
| | CL | DON'T STARE | 07-31-16 | S | DREGUM | D: Regumate | 0.10 | 19.81 | 27.50 |
| | CL | DON'T STARE | 07-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.10 | | 20.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestolog**
**T R A N S A C T I O N   J O U R N A L**
(Consolidated)

Page 612

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | DON'T STARE | 07-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| 1936 | | | 07-31-16 | I | 36746 | Invoice | Tax: | 0.00 | 1780.00 |
| | CL | Barn Supplies | 07-31-16 | S | DCHORIO | D: Chorionic 10ml | 40 | 780.00 | 1720.00 |
| | CL | Barn Supplies | 07-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 07-31-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 07-31-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | | | 07-31-16 | I | 36728 | Invoice | Tax: | 0.00 | 725.00 |
| | CL | | 07-31-16 | V | 085346 | Visa payment | | | -725.00 |
| | CL | Barn Supplies | 07-31-16 | S | MIS | Miscellaneous-Doc | 1 | | 725.00 |
| 1937 Osterhout, Scott | | | 07-31-16 | I | 36748 | Invoice | Tax: | 0.00 | 20.00 |
| | | | 07-31-16 | A | | Returned check fee | | | 20.00 |
| | CL | | 07-31-16 | P | 5579 | Returned check | | | 660.00 |
| 1941 | | | 07-31-16 | I | 36735 | Invoice | Tax: | 0.00 | 470.00 |
| | CL | | 07-31-16 | V | 07327C | Visa payment | | | -470.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 34.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 55.00 |
| | CL | BAGS OF MONEY | 07-31-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 35 | CL | | 08-01-16 | P | 2822 | Check payment | | | -783.00 |
| 236 | CL | GIGI FROM FIJI | 08-01-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 35.62 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 20.00 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DREGUM | D: Regumate | 0.25 | | 17.19 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| | CL | MEL MARA | 08-01-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 48.45 |
| | CL | MEL MARA | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 112.20 |
| | CL | MEL MARA | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | MEL MARA | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 22.10 |
| | CL | MEL MARA | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | MEL MARA | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 321.30 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 613
**(Consolidated)**

**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | MEL MARA | 08-01-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | CL | GO COLLECT N | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 13.60 |
| | CL | GO COLLECT N | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | GO COLLECT N | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| 238 | CL | | 08-01-16 | L | | Late fee | | | 25.00 |
| 591 | | | 08-01-16 | I | 36794 | Invoice | Tax: | 0.00 | 0.00 |
| 611 | | | 08-01-16 | I | 36787 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | Seafood Goodess | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Seafood Scrappy | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Save the Treasure | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | POKER HAT | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | P L INCOMING | 08-01-16 | S | LR4 | Muscle Enzyme Profile | 1 | 12.25 | 45.00 |
| | CL | LIGHTNING MACH N | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | I Scout Sam | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Hemi Seelster | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | HAPPY HEART | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Dont Push | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Buckeye Lady | 08-01-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| 680 | CL | LADY PAQUET | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 701 Davis, Dylan | CL | FLIRTNWITHDISASTER | 08-01-16 | S | BOOMEP | BO: Omeprazole | 1 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 0.00 |
| 705 | | | 08-01-16 | I | 36783 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | ROCKNROLL JEWEL | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.10 | | 10.00 |
| | CL | ROCKNROLL JEWEL | 08-01-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| | | | 08-01-16 | I | 36781 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DSUCCE | D: Succeed | 0.50 | 41.50 | 32.50 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 40.00 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 25.00 |
| | | | 08-01-16 | I | 36779 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | JONES BEACH | 08-01-16 | S | DIRONDE | D: Iron Dexteran | 1 | 3.33 | 2.50 |
| | CL | JONES BEACH | 08-01-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 12.50 |
| | | | 08-01-16 | I | 36777 | Invoice | Tax: | 0.00 | 301.25 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3614
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | IAM BONASERA | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | IAM BONASERA | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | IAM BONASERA | 08-01-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | IAM BONASERA | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | | | 08-01-16 | I | 36774 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Contraband Hanover | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| 734 | | | 08-01-16 | I | 36786 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | TWIGGYS TWICK | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | | | 08-01-16 | I | 36784 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | ROCKNROLL JEWEL | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.10 | | 10.00 |
| | CL | ROCKNROLL JEWEL | 08-01-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 15.00 |
| | | | 08-01-16 | I | 36782 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DSUCCE | D: Succeed | 0.50 | | 32.50 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | NEXT THING SMOKE'N | 08-01-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| | | | 08-01-16 | I | 36778 | Invoice | Tax: | 0.00 | 301.25 |
| | CL | IAM BONASERA | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | IAM BONASERA | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | IAM BONASERA | 08-01-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 212.50 |
| | CL | IAM BONASERA | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | | | 08-01-16 | I | 36776 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | BOOMEP | BO: Omeprazole | 1 | | 212.50 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | CL | FLIRTNWITHDISASTER | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | | | 08-01-16 | I | 36775 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Contraband Hanover | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| 841  Chick Harness, | CL | SHE'S A BILLIONAIR | 08-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | ROARING TO GO | 08-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Chick Barn Supplies | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| | CL | Chick Barn Supplies | 08-01-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 100 | | 0.00 |
| | CL | Chick Barn Supplies | 08-01-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 100 | 9500.00 | 9000.00 |
| 888 | | | 08-01-16 | I | 36755 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 923 | | | 08-01-16 | I | 36793 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | FROST FREE HANOVER | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3615
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FROST FREE HANOVER | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1044 | | | 08-01-16 | I | 36764 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 08-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DPRASC | D: Pracend - Pergolide 1 mg 160 tab | 1 | 208.75 | 320.00 |
| 1062 | CL | | 08-01-16 | P | 4100 | Check payment | | | -170.00 |
| 1214 Nanticoke Racing Inc, | CL | | 08-01-16 | P | 9816 | Check payment | | | -1237.00 |
| 1346 Baker, Blake | | | 08-01-16 | I | 36762 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 08-01-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1378 Ford, Mark | | | 08-01-16 | I | 36788 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 08-01-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 08-01-16 | S | DBUTE | D: Phenylbutazone | 5 | 35.00 | 75.00 |
| 1425 | CL | | 08-01-16 | M | 00058J | Mastercard payment | | | -594.00 |
| | | | 08-01-16 | I | 36756 | Invoice | Tax: | 0.00 | 594.00 |
| | CL | Barn Supplies | 08-01-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 6 | 81.00 | 120.00 |
| | CL | Barn Supplies | 08-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-01-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | Barn Supplies | 08-01-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| 1444 | | | 08-01-16 | I | 36760 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 08-01-16 | M | 029060 | Mastercard payment | | | -600.00 |
| | CL | Barn Supplies | 08-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DARNICA | D: Arnica  50ml | 2 | 40.00 | 140.00 |
| | CL | Barn Supplies | 08-01-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 08-01-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1454 | CL | GIGI FROM FIJI | 08-01-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 35.62 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 16.25 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DBLDPILLD | D: Bleeder Pills | 2 | 39.00 | 20.00 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 17.19 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 3616  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GIGI FROM FIJI | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| | CL | MEL MARA | 08-01-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 94.05 |
| | CL | MEL MARA | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 217.80 |
| | CL | MEL MARA | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | MEL MARA | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 42.90 |
| | CL | MEL MARA | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 26.40 |
| | CL | MEL MARA | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 623.70 |
| | CL | MEL MARA | 08-01-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 19.80 |
| | CL | GO COLLECT N | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 26.40 |
| | CL | GO COLLECT N | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 26.40 |
| | CL | GO COLLECT N | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 311.85 |
| 1487 | | | 08-01-16 | I | 36749 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 08-01-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1502 | | | 08-01-16 | I | 36795 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | DISARREI | 08-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | DISARREI | 08-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| 1514  Dane, Rick | | | 08-01-16 | I | 36758 | Invoice | Tax: | 0.00 | 1185.00 |
| | CL | Barn Supplies | 08-01-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 08-01-16 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 08-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-01-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 08-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-01-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-01-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 08-01-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 08-01-16 | S | DCAMPH | D: Camphor Oil | 2 | 15.00 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 08-01-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1546 | | | 08-01-16 | I | 36761 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DMARQUID | D: Marquis- 1 tube | 1 | 653.00 | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DBUTEPSD | D: Phenylbutazone Paste 20gram | 4 | 30.00 | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3617
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-01-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNORMS | D: Normol Sol R case | 4 | 94.08 | 0.00 |
| 1552 | CL | Barn Supplies | 08-01-16 | S | D5LRS | D: LR's 5 liter bags | 20 | 292.20 | 900.00 |
| | CL | Barn Supplies | 08-01-16 | S | DHYLART | D: Hylartin-V  2 ml | 7 | 367.50 | 420.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1597 | | | 08-01-16 | I | 36771 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | Barn Supplies | 08-01-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 08-01-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 08-01-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DMJT60C | D: Monoject 60cc syringes | 2 | 30.76 | 70.00 |
| 1603  Allard, Rene | | | 08-01-16 | I | 36780 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | JONES BEACH | 08-01-16 | S | DIRONDE | D: Iron Dexteran | 1 | | 7.50 |
| | CL | JONES BEACH | 08-01-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 37.50 |
| | | | 08-01-16 | I | 36773 | Invoice | Tax: | 0.00 | 0.00 |
| 1615 | | | 08-01-16 | I | 36792 | Invoice | Tax: | 0.00 | 0.00 |
| 1619 | | | 08-01-16 | I | 36763 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | Barn Supplies | 08-01-16 | S | MIS | Miscellaneous | 4 | | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 08-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-01-16 | S | DBLDPILLD | D: Bleeder Pills | 4 | 78.00 | 160.00 |
| | CL | Barn Supplies | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1677 | | | 08-01-16 | I | 36759 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 08-01-16 | V | 04350D | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 08-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 08-01-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| 1702 | | | 08-01-16 | I | 36769 | Invoice | Tax: | 0.00 | 1427.00 |
| | CL | Barn Supplies | 08-01-16 | S | DSARAPI | D: Sarapin  50cc | 1 | 26.28 | 75.00 |
| | CL | Barn Supplies | 08-01-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | D5LRS | D: LR's 5 liter bags | 5 | 58.44 | 225.00 |
| | CL | Barn Supplies | 08-01-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 08-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 08-01-16 | S | DSUCRLI | D: Sucralfate Liquid  1 liter | 1 | 75.00 | 75.00 |
| | CL | Barn Supplies | 08-01-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 5 | 21.85 | 90.00 |

**Date of Report:** 12-31-22

**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3618

**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-01-16 | S | DGUAF25 | D: Guaifenesin 250ml | 5 | 50.00 | 90.00 |
| | CL | Barn Supplies | 08-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-01-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 3 | 120.00 | 150.00 |
| | CL | Barn Supplies | 08-01-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| 1717 Lare, Kevin | | | 08-01-16 | I | 36768 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 08-01-16 | C | | Cash payment | | | -200.00 |
| | CL | Barn Supplies | 08-01-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | | 08-01-16 | P | 1461 | Check payment 8.15.16 | | | -2000.00 |
| | CL | | 08-01-16 | P | 1460 | Check payment- 8.8.16 | | | -3000.00 |
| 1733 | | | 08-01-16 | I | 36751 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 08-01-16 | P | 1614 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1737 | | | 08-01-16 | I | 36789 | Invoice | Tax: | 0.00 | 0.00 |
| 1788 | | | 08-01-16 | I | 36753 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 08-01-16 | V | 004193 | Visa payment | | | -210.00 |
| | CL | Amazing Grace | 08-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Amazing Grace | 08-01-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Amazing Grace | 08-01-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | Amazing Grace | 08-01-16 | S | DANIMAX | D: Animax/Panalog 240ml | 1 | 50.84 | 70.00 |
| 1859 Fiddlers Creek Stable LL | | | 08-01-16 | I | 36770 | Invoice | Tax: | 0.00 | 353.00 |
| | CL | | 08-01-16 | M | 060115 | Mastercard payment | | | -353.00 |
| | CL | Barn Supplies | 08-01-16 | S | DHOMEO | D: Homeogesic - M-D-P | 2 | | 80.00 |
| | CL | Barn Supplies | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 08-01-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 6 | 26.22 | 108.00 |
| 1865 Devita, Nick | | | 08-01-16 | I | 36752 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Sackheim Billed Out | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Sackheim Billed Out | 08-01-16 | S | MIS | Miscellaneous | 1 | | -660.00 |
| | CL | Barn Supplies | 08-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 08-01-16 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 25.00 |

**Date of Report:** 12-31-22                          **Equestology**                                    **Page** 3619
**For period:** 01-01-09 - 08-13-19          T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Barn Supplies | 08-01-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1874 | | | 08-01-16 | I | 36765 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 08-01-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| | CL | Barn Supplies | 08-01-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1882 | | | 08-01-16 | I | 36754 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 08-01-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 110.00 |
| | CL | Barn Supplies | 08-01-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1896 | | | 08-01-16 | I | 36790 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-01-16 | L | | Late fee | | | 25.00 |
| 1897 | | | 08-01-16 | I | 36797 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-01-16 | L | | Late fee | | | 25.00 |
| 1911 | CL | RECORD STORE | 08-01-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | RECORD STORE | 08-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| 1912 | | | 08-01-16 | I | 36791 | Invoice | Tax: | 0.00 | 1484.00 |
| | CL | SPINWITHME | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| | CL | SPINWITHME | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | SPINWITHME | 08-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | LYDIA GRACE | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | LYDIA GRACE | 08-01-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | BRUSSELS HANOVER | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 1919 | CL | | 08-01-16 | P | 3910 | Check payment | | | -585.25 |
| 1928 | | | 08-01-16 | I | 36750 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 08-01-16 | M | 09084G | Mastercard payment | | | -320.00 |
| | CL | Barn Supplies | 08-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1934 | CL | ALWAYS A HOTSHOT | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | ALWAYS A HOTSHOT | 08-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| | CL | ALWAYS A HOTSHOT | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | ALWAYS A HOTSHOT | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 620
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | CL | ROSIETELLTHETRUTH | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ROSIETELLTHETRUTH | 08-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | ROSIETELLTHETRUTH | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| 1940 | CL | GIGI FROM FIJI | 08-01-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 71.25 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | GIGI FROM FIJI | 08-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| 1942 | CL | MYSTICAL ROCK | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | MYSTICAL ROCK | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | MYSTICAL ROCK | 08-01-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 25.00 |
| 1943 | CL | MYSTICAL ROCK | 08-01-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | MYSTICAL ROCK | 08-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | MYSTICAL ROCK | 08-01-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| 1945 | | | 08-01-16 | I | 36767 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | T's  Electric | 08-01-16 | S | DOSPOS | D: Osphos | 1 | 176.46 | 250.00 |
| | CL | DEVIL MAY CARE | 08-01-16 | S | DOSPOS | D: Osphos | 1 | 176.46 | 250.00 |
| 595 | | | 08-02-16 | I | 36798 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 08-02-16 | V | 565821 | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 08-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-02-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| 921  Stafford, Arthur | | | 08-02-16 | I | 36803 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | Barn Supplies | 08-02-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 08-02-16 | S | DTRANAXD | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 08-02-16 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 110.00 |
| 1017 | | | 08-02-16 | I | 36800 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Gunie | 08-02-16 | S | DDEPOP | D: Depo-Provera  (200mg/ml)(30 mls) | 1 | 125.00 | 120.00 |
| | CL | Barn Supplies | 08-02-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| 1737 | CL | | 08-02-16 | P | 334 | Check payment | | | -829.25 |
| 1832 | | | 08-02-16 | I | 36799 | Invoice | Tax: | 0.00 | 690.00 |
| | CL | | 08-02-16 | M | 488652 | Mastercard payment | | | -690.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3621
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-02-16 | S | D | D: Depo-Medrol 40mg/ml | 12 | 192.00 | 360.00 |
| | CL | Barn Supplies | 08-02-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 6 | | 60.00 |
| | CL | Barn Supplies | 08-02-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1882 | | | 08-02-16 | I | 36802 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 08-02-16 | P | 1587 | Check payment | | | -200.00 |
| | CL | Barn Supplies | 08-02-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 08-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 2 | 190.00 | 90.00 |
| 1937  Osterhout, Scott | CL | STAMKOS | 08-02-16 | S | DHEPTA | D: Heptam-B12 | 1 | | 45.00 |
| | CL | STAMKOS | 08-02-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | STAMKOS | 08-02-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | STAMKOS | 08-02-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | PIPECREEK YANKEE | 08-02-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | PIPECREEK YANKEE | 08-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | PIPECREEK YANKEE | 08-02-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | PIPECREEK YANKEE | 08-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | MYSTICAL NECTAR | 08-02-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | MYSTICAL NECTAR | 08-02-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | MYSTICAL NECTAR | 08-02-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | FLASH LAUXMONT | 08-02-16 | S | DHEPTA | D: Heptam-B12 | 1 | | 45.00 |
| | CL | FLASH LAUXMONT | 08-02-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | FLASH LAUXMONT | 08-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FLASH LAUXMONT | 08-02-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | | 08-02-16 | V | 041517 | Visa payment | | | -180.00 |
| | CL | | 08-02-16 | C | | Cash payment | | | -500.00 |
| 236 | | | 08-03-16 | I | 36819 | Invoice | Tax: | 0.00 | 1116.96 |
| | CL | KOLT POWER | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | KOLT POWER | 08-03-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 144.50 |
| | CL | KOLT POWER | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | KOLT POWER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| 238 | | | 08-03-16 | I | 36848 | Invoice | Tax: | 0.00 | 1019.60 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page:** 622  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHINOBU HANOVER | 08-03-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 2 | 190.00 | 200.00 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | SHINOBU HANOVER | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 2 | 190.00 | 200.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | NORTHERN SOIREE | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 72.00 |
| 295  Banca, Rich | | | 08-03-16 | I | 36840 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 08-03-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 08-03-16 | S | DCHORIO | D: Chorionic 10ml | 10 | 195.00 | 430.00 |
| 611 | | | 08-03-16 | I | 36826 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Somebeach Baron | 08-03-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| 680 | | | 08-03-16 | I | 36810 | Invoice | Tax: | 0.00 | 160.00 |
| 701  Davis, Dylan | | | 08-03-16 | I | 36831 | Invoice | Tax: | 0.00 | 252.25 |
| | CL | B-Transfer | 08-03-16 | S | MIS | Miscellaneous | 1 | | -1089.00 |
| | CL | B-Transfer | 08-03-16 | S | DREGUM | D: Regumate | 0.75 | 148.61 | 206.25 |
| | CL | Barn Account | 08-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 08-03-16 | S | DGOMEN | D: Gomenal in Oil | 1 | 8.00 | 20.00 |
| | CL | Barn Account | 08-03-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Account | 08-03-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 08-03-16 | S | DNORMS | D: Normol Sol R case | 6 | 141.12 | 720.00 |
| | CL | Barn Account | 08-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| 705 | | | 08-03-16 | I | 36818 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | FAT MANS ALLEY | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | CL | FAT MANS ALLEY | 08-03-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | | | 08-03-16 | I | 36814 | Invoice | Tax: | 0.00 | 766.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DSUCCE | D: Succeed | 0.50 | 41.50 | 32.50 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 71.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 3623
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | EVERY WAY OUT | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 472.50 |
| | CL | EVERY WAY OUT | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | | | 08-03-16 | I | 36812 | Invoice | Tax: | 0.00 | 227.50 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ARQUE HANOVER | 08-03-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 106.25 |
| | CL | ARQUE HANOVER | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| 734 ███████ | | | 08-03-16 | I | 36822 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-03-16 | A | | Account adjust-Good Client Discount | | | -58.60 |
| | | | 08-03-16 | I | 36817 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | FAT MANS ALLEY | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | CL | FAT MANS ALLEY | 08-03-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | | | 08-03-16 | I | 36816 | Invoice | Tax: | 0.00 | 383.12 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DSUCCE | D: Succeed | 0.50 | | 16.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 35.62 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 236.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| | | | 08-03-16 | I | 36813 | Invoice | Tax: | 0.00 | 113.74 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 08-03-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 53.12 |
| | CL | ARQUE HANOVER | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| 841  Chick Harness, | | | 08-03-16 | I | 36824 | Invoice | Tax: | 0.00 | 11516.00 |
| | CL | | 08-03-16 | P | 71326 | Check payment | | | -2500.00 |
| 900 ███████ | | | 08-03-16 | I | 36815 | Invoice | Tax: | 0.00 | 383.12 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DSUCCE | D: Succeed | 0.50 | | 16.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 35.62 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 236.25 |
| | CL | EVERY WAY OUT | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3624
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1017 | CL | | 08-03-16 | P | 3371 | Check payment | | | -240.00 |
| 1019 | | | 08-03-16 | I | 36832 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 08-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 29.22 | 90.00 |
| 1289 | | | 08-03-16 | I | 36843 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 08-03-16 | M | 06153Z | Mastercard payment | | | -165.00 |
| | CL | Frankie | 08-03-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Frankie | 08-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 08-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 08-03-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1367 | | | 08-03-16 | I | 36825 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 08-03-16 | V | 18361P | Visa payment | | | -55.00 |
| 1454 | | | 08-03-16 | I | 36820 | Invoice | Tax: | 0.00 | 2149.90 |
| | CL | KOLT POWER | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 26.40 |
| | CL | KOLT POWER | 08-03-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 280.50 |
| | CL | KOLT POWER | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | KOLT POWER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | ARQUE HANOVER | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 08-03-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 53.12 |
| | CL | ARQUE HANOVER | 08-03-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| 1467 | | | 08-03-16 | I | 36827 | Invoice | Tax: | 0.00 | 791.20 |
| | CL | | 08-03-16 | P | 3478 | Check payment | | | -600.00 |
| | CL | Secret Delight | 08-03-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 17.50 |
| | CL | Secret Delight | 08-03-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 10.00 |
| | CL | Secret Delight | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Secret Delight | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Secret Delight | 08-03-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 85.00 |
| | CL | Secret Delight | 08-03-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 45.00 |
| | CL | Secret Delight | 08-03-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 27.50 |
| | CL | Secret Delight | 08-03-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 9.00 |
| | CL | Secret Delight | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Secret Delight | 08-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 32.50 |
| | CL | Secret Delight | 08-03-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 9.00 |
| | CL | Secret Delight | 08-03-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 10.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3625
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Secret Delight | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.00 |
| | CL | Secret Delight | 08-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 32.50 |
| | CL | Ideal Willey | 08-03-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 18.70 |
| | CL | Ideal Willey | 08-03-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 10.20 |
| | CL | Ideal Willey | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | Barn Supplies | 08-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-03-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-03-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 08-03-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1484  Buttitta, Anthony | | | 08-03-16 | I | 36836 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Barn Supplies | 08-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-03-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 08-03-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-03-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-03-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 08-03-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| 1505 ▮▮▮▮▮ | | | 08-03-16 | I | 36833 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| 1514  Dane, Rick | CL | | 08-03-16 | P | 2835 | Check payment | | | -1185.00 |
| 1518 ▮▮▮▮▮ | | | 08-03-16 | I | 36849 | Invoice | Tax: | 0.00 | 511.50 |
| | CL | ROCKET MASTER | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | ROCKET MASTER | 08-03-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | ROCKET MASTER | 08-03-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3626
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | | | 08-03-16 | I | 36850 | Invoice | Tax: | 0.00 | 513.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.04 | 5.52 | 8.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.50 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 2 | | 200.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | ALEXANDER LUKAS | 08-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| 1552 | | | 08-03-16 | I | 36835 | Invoice | Tax: | 0.00 | 1720.00 |
| | CL | | 08-03-16 | M | 07312Z | Mastercard payment | | | -1720.00 |
| | CL | Barn Supplies | 08-03-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 08-03-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 08-03-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| 1597 | | | 08-03-16 | I | 36853 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 08-03-16 | S | DPURPLE | D: Purple blood tubes  3ml | 2 | 32.74 | 60.00 |
| | CL | Barn Supplies | 08-03-16 | S | DREDTO | D: Red top blood tubes  7ml | 2 | 39.10 | 60.00 |
| | CL | Barn Supplies | 08-03-16 | S | DBLDN20. | D: Blood Drawing Needles  20x1.5 | 2 | 29.20 | 40.00 |
| | CL | | 08-03-16 | P | 2061 | Check payment | | | -430.00 |
| 1603 Allard, Rene | | | 08-03-16 | I | 36838 | Invoice | Tax: | 0.00 | 2220.00 |
| | CL | Barn Supplies | 08-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 20 | | 1600.00 |
| | CL | Barn Supplies | 08-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Supplies | 08-03-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 20 | 300.00 | 300.00 |
| 1702 | | | 08-03-16 | I | 36839 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 08-03-16 | V | 132461 | Visa payment | | | -1695.00 |
| | CL | Barn Supplies | 08-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 29.22 | 90.00 |
| | CL | Barn Supplies | 08-03-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1790 | | | 08-03-16 | I | 36830 | Invoice | Tax: | 0.00 | 203.75 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 19.00 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 7.60 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 24.70 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 13.30 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 22.80 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

**Page** 3627  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 31.35 |
| | CL | Santana Star | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | Ideal Willey | 08-03-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Ideal Willey | 08-03-16 | S | DBUTE | D: Phenylbutazone | 2 | | 10.20 |
| | CL | Ideal Willey | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| 1799 | | | 08-03-16 | I | 36829 | Invoice | Tax: | 0.00 | 240.17 |
| | CL | Ideal Willey | 08-03-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Ideal Willey | 08-03-16 | S | DBUTE | D: Phenylbutazone | 2 | | 10.20 |
| | CL | Ideal Willey | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| 1804 | | | 08-03-16 | I | 36845 | Invoice | Tax: | 0.00 | 955.00 |
| | CL | | 08-03-16 | D | 00488R | Discover payment | | | -955.00 |
| | CL | Barn Supplies | 08-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-03-16 | S | DGENTO | D: Gentocin 100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 08-03-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 390.00 |
| | CL | Barn Supplies | 08-03-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 540.00 |
| 1813 | | | 08-03-16 | I | 36828 | Invoice | Tax: | 0.00 | 556.05 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | | 19.00 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DVITK | D: Vitamin K1 | 1 | | 7.60 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 24.70 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 13.30 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 22.80 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 31.35 |
| | CL | Secret Delight | 08-03-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 17.50 |
| | CL | Secret Delight | 08-03-16 | S | DLARGE | D: L-Argentine | 1 | | 10.00 |
| | CL | Secret Delight | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 30.00 |
| | CL | Secret Delight | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | Secret Delight | 08-03-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | | 85.00 |
| | CL | Secret Delight | 08-03-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 45.00 |
| | CL | Secret Delight | 08-03-16 | S | DKETOFE | D: Ketoprofen | 1 | | 27.50 |
| | CL | Secret Delight | 08-03-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | | 9.00 |
| | CL | Secret Delight | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 30.00 |
| | CL | Secret Delight | 08-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 32.50 |
| | CL | Secret Delight | 08-03-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | | 9.00 |
| | CL | Secret Delight | 08-03-16 | S | DLARGE | D: L-Argentine | 1 | | 10.00 |
| | CL | Secret Delight | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 30.00 |
| | CL | Secret Delight | 08-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 32.50 |
| | CL | Santana Star | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | | 08-03-16 | P | 1393 | Check payment | | | -208.24 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page3628  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1824 | | | 08-03-16 | I | 36847 | Invoice | Tax: | 0.00 | 3553.30 |
| | CL | OK IMAGINE | 08-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | OK IMAGINE | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | OK IMAGINE | 08-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | OK IMAGINE | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | OK IMAGINE | 08-03-16 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | OK IMAGINE | 08-03-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1.50 | | 150.00 |
| | CL | OK IMAGINE | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | OK IMAGINE | 08-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | MACHERATI | 08-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | MACHERATI | 08-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | MACHERATI | 08-03-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | MACHERATI | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | MACHERATI | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | MACHERATI | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | MACHERATI | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | MACHERATI | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | MACHERATI | 08-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | MACHERATI | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | MACHERATI | 08-03-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1.50 | | 150.00 |
| | CL | MACHERATI | 08-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 0.50 | 6.75 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1 | | 100.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | KEYSTONE BODACIOUS | 08-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3629
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DPANGALD | : Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1.50 | | 150.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | FRANCOHARRINGTON | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DPANGALD | : Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1.50 | | 150.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DPBLOCKD | : P-Block | 1 | 10.50 | 16.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DPANGALD | : Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | CAPT SERIOUS | 08-03-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 1.50 | | 150.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | CAPT SERIOUS | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | JUSTHAVENTMETUYET | 08-03-16 | S | DOSPOS | D: Osphos | 1 | 176.46 | 250.00 |
| | CL | FLOYD HANOVER | 08-03-16 | S | DOSPOS | D: Osphos | 1 | 176.46 | 250.00 |
| 1845 ███████ | | | 08-03-16 | I | 36846 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Goldberg Barn Supplies | 08-03-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1865  Devita, Nick | CL | | 08-03-16 | V | 194903 | Visa payment | | | -487.00 |
| 1874 ███████ | CL | | 08-03-16 | P | 2424 | Check payment | | | -430.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3630
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1903 | | | 08-03-16 | I | 36854 | Invoice | Tax: | 0.00 | 106.17 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | | 12.50 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DVITK | D: Vitamin K1 | 1 | | 5.00 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 16.25 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 8.75 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | | 15.00 |
| | CL | VICEROY HANOVER | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | Santana Star | 08-03-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| 1911 | | | 08-03-16 | I | 36811 | Invoice | Tax: | 0.00 | 205.00 |
| 1934 | | | 08-03-16 | I | 36804 | Invoice | Tax: | 0.00 | 740.00 |
| 1935 | | | 08-03-16 | I | 36805 | Invoice | Tax: | 0.00 | 0.00 |
| 1936 | | | 08-03-16 | I | 36842 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | | 08-03-16 | P | 921 | Check payment | | | -2375.00 |
| | CL | Barn Supplies | 08-03-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 08-03-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 5.00 |
| | CL | Barn Supplies | 08-03-16 | S | DCHORIOD | Chorionic 10ml | 5 | 97.50 | 215.00 |
| | CL | Barn Supplies | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-03-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-03-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Supplies | 08-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 1937 Osterhout, Scott | | | 08-03-16 | I | 36844 | Invoice | Tax: | 0.00 | 960.00 |
| | CL | | 08-03-16 | V | 010819 | Visa payment | | | -500.00 |
| | CL | UNCLE HAL | 08-03-16 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | STAMKOS | 08-03-16 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | PIPECREEK YANKEE | 08-03-16 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | MYSTICAL NECTAR | 08-03-16 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | FLASH LAUXMONT | 08-03-16 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 43.00 |
| 1939 | | | 08-03-16 | I | 36806 | Invoice | Tax: | 0.00 | 215.00 |
| 1940 | | | 08-03-16 | I | 36807 | Invoice | Tax: | 0.00 | 280.63 |
| 1942 | | | 08-03-16 | I | 36808 | Invoice | Tax: | 0.00 | 77.50 |
| 1943 | | | 08-03-16 | I | 36809 | Invoice | Tax: | 0.00 | 77.50 |

**Date of Report:** 12-31-22  **Equestology**  **Page:** 3631
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1947 | | | 08-03-16 | I | 36841 | Invoice | Tax: | 0.00 | 580.00 |
| | CL | | 08-03-16 | M | 09816B | Mastercard payment | | | -580.00 |
| | CL | Kim Roth | 08-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Kim Roth | 08-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Kim Roth | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Kim Roth | 08-03-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Kim Roth | 08-03-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| 1948 | | | 08-03-16 | I | 36851 | Invoice | Tax: | 0.00 | 2028.70 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1.50 | 142.50 | 150.00 |
| | CL | WHAT I BELIEVE | 08-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | TYLER | 08-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | TYLER | 08-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | TYLER | 08-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | TYLER | 08-03-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | TYLER | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | TYLER | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | TYLER | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | TYLER | 08-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | TYLER | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | TYLER | 08-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | TYLER | 08-03-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | 95.00 | 100.00 |
| | CL | TYLER | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | TYLER | 08-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 54.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 5.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 0.50 | 6.75 | 12.50 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |

**Date of Report:** 12-31-22      **Equestology**      **Page:** 3632
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HANDS OFF FRANK | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 1.50 | 142.50 | 150.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | HANDS OFF FRANK | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | FOUR BOYS | 08-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.08 | 11.03 | 16.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | FOUR BOYS | 08-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 1.50 | 142.50 | 150.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | FOUR BOYS | 08-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| 742 | | | 08-04-16 | I | 36856 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 08-04-16 | V | 00556C | Visa payment | | | -360.00 |
| | CL | MUSCLE VILLE | 08-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | MUSCLE VILLE | 08-04-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 20 | 220.00 | 310.00 |
| 962 | CL | | 08-04-16 | V | 072954 | Visa payment | | | -120.00 |
| | | | 08-04-16 | A | | Invoice #36832 from Account #1019 | | | 120.00 |
| 1019 | | | 08-04-16 | A | | Transfer Inv. #36832 to Acct. #962 | | | -120.00 |
| 1289 | | | 08-04-16 | A | | Transfer Inv. #36723 to Acct. #1949 | | | -200.00 |
| 1949 | | | 08-04-16 | I | 36855 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 08-04-16 | V | 004766 | Visa payment | | | -200.00 |
| | | | 08-04-16 | A | | Invoice #36723 from Account #1289 | | | 200.00 |
| 701  Davis, Dylan | | | 08-05-16 | A | | Invoice #36518 from Account #1603 | | | 205.31 |
| | | | 08-05-16 | A | | Invoice #36424 from Account #1603 | | | 134.37 |
| | | | 08-05-16 | I | 36859 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | CINDERELLA GUY | 08-05-16 | S | BOOMEP | BO: Omeprazole | 1 | | 0.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3633
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CINDERELLA GUY | 08-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 0.00 |
| | CL | CINDERELLA GUY | 08-05-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | CINDERELLA GUY | 08-05-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.50 | 47.92 | 0.00 |
| 705 | | | 08-05-16 | I | 36861 | Invoice | Tax: | 0.00 | 162.50 |
| | CL | CINDERELLA GUY | 08-05-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | CINDERELLA GUY | 08-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | CINDERELLA GUY | 08-05-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| | CL | CINDERELLA GUY | 08-05-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.50 | | 18.75 |
| 1044 | CL | | 08-05-16 | P | 6769 | Check payment | | | -320.00 |
| 1146 Foster Jr, Arthur | CL | | 08-05-16 | P | 5974 | Check payment | | | -120.00 |
| 1603 Allard, Rene | | | 08-05-16 | I | 36864 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 08-05-16 | A | | Transfer Inv. #36518 to Acct. #701 | | | -205.31 |
| | | | 08-05-16 | A | | Transfer Inv. #36424 to Acct. #701 | | | -134.37 |
| 1841 | | | 08-05-16 | I | 36858 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 08-05-16 | M | 02761Z | Mastercard payment | | | -560.00 |
| | CL | ATM Money | 08-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | ATM Money | 08-05-16 | S | DHEMO1 | D: Hemo 1 | 1 | 8.25 | 15.00 |
| | CL | ATM Money | 08-05-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | ATM Money | 08-05-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| 1907 | | | 08-05-16 | I | 36857 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 08-05-16 | V | H27210 | Visa payment | | | -425.00 |
| | CL | Barn Supplies | 08-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-05-16 | S | DECP100 | D: ECP 10mg 100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Supplies | 08-05-16 | S | DDICLAZ | D: Diclazuril | 8 | 120.00 | 360.00 |
| 1950 | | | 08-05-16 | I | 36860 | Invoice | Tax: | 0.00 | 162.50 |
| | CL | CINDERELLA GUY | 08-05-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | CINDERELLA GUY | 08-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | CINDERELLA GUY | 08-05-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| | CL | CINDERELLA GUY | 08-05-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.50 | | 18.75 |
| 1095 | CL | | 08-06-16 | P | 2315 | Check payment | | | -60.00 |
| 1378 Ford, Mark | CL | | 08-06-16 | P | 36110 | Check payment | | | -355.00 |
| 1766 | | | 08-06-16 | I | 36866 | Invoice | Tax: | 0.00 | 35.00 |

Date of Report: 12-31-22
For period: 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 634
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 08-06-16 | C | | Cash payment | | | -35.00 |
| | CL | Barn Supplies | 08-06-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| 1900  Parker, Josh | CL | | 08-06-16 | P | 2683 | Check payment | | | -875.00 |
| | | | 08-06-16 | I | 36865 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | Barn Supplies | 08-06-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 180.00 |
| | CL | Barn Supplies | 08-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-06-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 08-06-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-06-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 08-06-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| 328 | | | 08-08-16 | I | 36874 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 08-08-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 08-08-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| 577 | CL | | 08-08-16 | P | 6099 | Check payment | | | -1210.00 |
| 705 | CL | | 08-08-16 | P | 2201 | Check payment | | | -1008.27 |
| 770 | | | 08-08-16 | I | 36871 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 08-08-16 | V | 005956 | Visa payment | | | -95.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 08-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 788 | CL | | 08-08-16 | P | 11601 | Check payment | | | -365.00 |
| 938  Brittingham, Donald | | | 08-08-16 | I | 36873 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 08-08-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 2 | 40.50 | 70.00 |
| | CL | Barn Supplies | 08-08-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-08-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | | 08-08-16 | P | 4825 | Check payment | | | -415.00 |
| 962 | | | 08-08-16 | I | 36867 | Invoice | Tax: | 0.00 | 169.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 08-08-16 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 08-08-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2 | 19.90 | 68.00 |
| 1063  Esh, Daniel | | | 08-08-16 | I | 36876 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 08-08-16 | V | 017131 | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3635
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-08-16 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 120.00 |
| | CL | Barn Supplies | 08-08-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 3 | 60.00 | 105.00 |
| 1378 | CL | | 08-08-16 | P | 36151 | Check payment | | | -240.00 |
| 1454 | CL | | 08-08-16 | P | 7700 | Check payment | | | -1014.74 |
| 1499 | | | 08-08-16 | I | 36870 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 08-08-16 | V | 010299 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1502 | CL | | 08-08-16 | P | 2836 | Check payment | | | -320.00 |
| 1552 | | | 08-08-16 | I | 36868 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-08-16 | S | DGENTO | D: Gentocin 250 mls | 4 | 100.00 | 200.00 |
| 1603 | Allard, Rene | | 08-08-16 | I | 36869 | Invoice | Tax: | 0.00 | 831.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-08-16 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| | CL | Barn Supplies | 08-08-16 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 08-08-16 | S | DDMOSO | D: DMSO MG Gal | 4 | 99.96 | 180.00 |
| | CL | Barn Supplies | 08-08-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| 1672 | Slabaugh, Leroy | | 08-08-16 | I | 36877 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | | 08-08-16 | M | 01148Z | Mastercard payment | | | -530.00 |
| | CL | Barn Supplies | 08-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-08-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-08-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 08-08-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 300.00 |
| 1717 | Lare, Kevin | | 08-08-16 | I | 36875 | Invoice | Tax: | 0.00 | 1220.00 |
| | CL | Barn Supplies | 08-08-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 4 | 28.36 | 60.00 |
| | CL | Barn Supplies | 08-08-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 08-08-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| | CL | Barn Supplies | 08-08-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| | CL | Barn Supplies | 08-08-16 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| 1869 | CL | | 08-08-16 | P | 1324 | Check payment | | | -230.00 |
| 1882 | | | 08-08-16 | I | 36872 | Invoice | Tax: | 0.00 | 218.00 |

**Date of Report:** 12-31-22                    **Equestology**                                    **Page** 3636
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L                **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-08-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 08-08-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 08-08-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Barn Supplies | 08-08-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 08-08-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| 1885 | CL | | 08-08-16 | P | 111 | Check payment | | | -395.00 |
| 328 | CL | | 08-09-16 | P | 1223 | Check payment | | | -75.00 |
| 510  Haynes, Jr, Walter | | | 08-09-16 | I | 36883 | Invoice | Tax: | 0.00 | 4502.00 |
| | CL | | 08-09-16 | V | 01872A | Visa payment | | | -4502.00 |
| | CL | Barn Supplies | 08-09-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 08-09-16 | S | DGOMEN | D: Gomenal in Oil | 3 | 24.00 | 60.00 |
| | CL | Barn Supplies | 08-09-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 3 | 35.25 | 66.00 |
| | CL | Barn Supplies | 08-09-16 | S | DADREN | D: Adrenal Cortex | 3 | 35.25 | 60.00 |
| | CL | Barn Supplies | 08-09-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 2 | 10.00 | 40.00 |
| | CL | Barn Supplies | 08-09-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 08-09-16 | S | DWESTE | D: Western Formular | 12 | 168.00 | 240.00 |
| | CL | Barn Supplies | 08-09-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 100.00 |
| | CL | Barn Supplies | 08-09-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 4 | 160.00 | 200.00 |
| | CL | Barn Supplies | 08-09-16 | S | DOMEP | D: Omeprazole  500ml | 2 | | 850.00 |
| | CL | Barn Supplies | 08-09-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 12 | 162.00 | 240.00 |
| | CL | Barn Supplies | 08-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 08-09-16 | S | DLIVER7 | D: Liver 7  100ml | 12 | 114.00 | 240.00 |
| | CL | Barn Supplies | 08-09-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 12 | 210.00 | 300.00 |
| | CL | Barn Supplies | 08-09-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 08-09-16 | S | DCREOP | D: Creopan  100cc | 12 | 240.00 | 360.00 |
| | CL | Barn Supplies | 08-09-16 | S | DDICLAZ | D: Diclazuril | 10 | 150.00 | 450.00 |
| | CL | Barn Supplies | 08-09-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| | CL | Barn Supplies | 08-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| 888 | | | 08-09-16 | I | 36886 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 08-09-16 | C | | Cash payment | | | -165.00 |
| | CL | Barn Supplies | 08-09-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| 962 | | | 08-09-16 | I | 36882 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 08-09-16 | V | 061141 | Visa payment | | | -259.00 |
| | CL | Barn Supplies | 08-09-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 972 | | | 08-09-16 | I | 36880 | Invoice | Tax: | 0.00 | 695.00 |
| | CL | | 08-09-16 | V | 600133 | Visa payment | | | -695.00 |

**Date of Report:** 12-31-22

**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3637

(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-09-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 08-09-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 08-09-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-09-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-09-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 08-09-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 08-09-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-09-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-09-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 08-09-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-09-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Supplies | 08-09-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 08-09-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| 1132 | | | 08-09-16 | I | 36878 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 08-09-16 | V | 08465C | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 08-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-09-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1702 | | | 08-09-16 | I | 36881 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | Barn Supplies | 08-09-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| | CL | Barn Supplies | 08-09-16 | S | DMISOPR | D: Misoprostol in oil   500mcg/ml | 1 | 184.00 | 240.00 |
| | CL | Barn Supplies | 08-09-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 08-09-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1761 | Storer, Antonia | CL | 08-09-16 | V | 400537 | Visa payment | | | -200.00 |
| 1781 | | | 08-09-16 | I | 36884 | Invoice | Tax: | 0.00 | 1575.00 |
| | CL | | 08-09-16 | V | 010239 | Visa payment | | | -1575.00 |
| | CL | Barn Supplies | 08-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-09-16 | S | DPOLYGL | D: Polyglycam | 4 | 220.00 | 340.00 |
| | CL | Barn Supplies | 08-09-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-09-16 | S | D | D: Depo-Medrol 40mg/ml | 25 | 400.00 | 750.00 |
| | CL | Barn Supplies | 08-09-16 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| | CL | Barn Supplies | 08-09-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |
| 1807 | Sisco Stables, Allen | | 08-09-16 | I | 36885 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | | 08-09-16 | V | 162158 | Visa payment | | | -415.00 |
| | CL | Barn Supplies | 08-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-09-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 08-09-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3638
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-09-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 4 | 205.44 | 320.00 |
| 936 | CL | | 08-10-16 | P | 3868 | Check payment | | | -995.00 |
| 1062 | CL | | 08-10-16 | P | 4105 | Check payment | | | -450.00 |
| | | | 08-10-16 | I | 36888 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 08-10-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 08-10-16 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 180.00 |
| 1383 | CL | | 08-10-16 | P | 499 | Check payment | | | -188.00 |
| 1596 | | | 08-10-16 | I | 36887 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | | 08-10-16 | V | 04318G | Visa payment | | | -395.00 |
| | CL | Barn Supplies | 08-10-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 70.00 |
| | CL | Barn Supplies | 08-10-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-10-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-10-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 08-10-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 08-10-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1790 | CL | | 08-10-16 | P | 1199 | Check payment | | | -446.40 |
| 1858 | | | 08-10-16 | I | 36890 | Invoice | Tax: | 0.00 | 504.00 |
| | CL | Barn Supplies | 08-10-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-10-16 | S | DECP5M | D: ECP 10mg/ml   50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 08-10-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 08-10-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 08-10-16 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 4 | 37.96 | 80.00 |
| | CL | Barn Supplies | 08-10-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 08-10-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 08-10-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 08-10-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-10-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 1886 | | | 08-10-16 | I | 36889 | Invoice | Tax: | 0.00 | 1279.00 |
| | CL | | 08-10-16 | M | 432506 | Mastercard payment | | | -1279.00 |
| | CL | Down the Highway | 08-10-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 08-10-16 | S | DBLDPILL | D: Bleeder Pills | 6 | 117.00 | 240.00 |
| | CL | Down the Highway | 08-10-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Down the Highway | 08-10-16 | S | DLIPOTR | D: Lipotropes   100ml | 3 | 31.50 | 54.00 |
| | CL | Down the Highway | 08-10-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Down the Highway | 08-10-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　**Page** 639
**For period:** 01-01-09 - 08-13-19　　　　T R A N S A C T I O N　J O U R N A L　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Down the Highway | 08-10-16 | S | DADEQU | D: Adequan (IM) | 14 | 112.00 | 630.00 |
| 1937  Osterhout, Scott | CL | | 08-10-16 | V | 031807 | Visa payment | | | -460.00 |
| 1948 ▇▇▇▇▇ | CL | | 08-10-16 | P | 1043 | Check payment | | | -2028.70 |
| 841  Chick Harness, | CL | | 08-11-16 | I | 36892 | Invoice | Tax: | 0.00 | 1230.00 |
| | CL | WELL LETS SEE | 08-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | SHE'S A BILLIONAIR | 08-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | ROARING TO GO | 08-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | KEYSTONE RAMPAGE | 08-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Chick Barn Supplies | 08-11-16 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 400.00 |
| | CL | Chick Barn Supplies | 08-11-16 | S | DEXCEL | D: Excede | 2 | 314.96 | 480.00 |
| | CL | DEVIOUS BEHAVIOR | 08-11-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | | 08-11-16 | P | 71411 | Check payment | | | -2410.00 |
| 1593 ▇▇▇▇▇ | | | 08-11-16 | I | 36891 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 08-11-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 08-11-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 08-11-16 | S | DADREN | D: Adrenal Cortex | 3 | 35.25 | 60.00 |
| 1597 ▇▇▇ | CL | | 08-11-16 | P | 1020 | Check payment | | | -160.00 |
| 1665 ▇▇▇ | CL | | 08-11-16 | P | 7042 | Check payment | | | -350.00 |
| 1813 ▇▇▇ | CL | | 08-11-16 | P | 1395 | Check payment | | | -556.05 |
| 1945 ▇▇▇ | CL | | 08-11-16 | P | 5947 | Check payment | | | -500.00 |
| 238 ▇▇▇ | CL | | 08-12-16 | P | 995011 | Check payment | | | -1019.60 |
| 320  Luther, Tom | | | 08-12-16 | I | 36894 | Invoice | Tax: | 0.00 | 820.00 |
| | CL | | 08-12-16 | V | 01219B | Visa payment | | | -820.00 |
| | CL | Supplies | 08-12-16 | S | DPOSTAL | D: Postal | 2 | | 0.00 |
| | CL | Supplies | 08-12-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 340.00 |
| | CL | Supplies | 08-12-16 | S | DBANAMI | D: Banamine  250ml | 1 | 35.50 | 50.00 |
| | CL | Supplies | 08-12-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Supplies | 08-12-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Supplies | 08-12-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Supplies | 08-12-16 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Supplies | 08-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Supplies | 08-12-16 | S | DCACO | D: Caco Copper w/ iron | 6 | 48.00 | 90.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3640  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 733 | | | 08-12-16 | I | 36895 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 08-12-16 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| 734 | CL | | 08-12-16 | P | 95855596 | Check payment | | | -1349.51 |
| 1369 | | | 08-12-16 | I | 36896 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | Barn Supplies | 08-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-12-16 | S | DRDLUN | D: Red Lung 600gr | 4 | 224.00 | 328.00 |
| 1882 | | | 08-12-16 | I | 36893 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 08-12-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1942 | CL | | 08-12-16 | A | | Account adjust  25% owner- mystical | | | 38.75 |
| | CL | | 08-12-16 | P | 7543 | Check payment | | | -116.25 |
| 1943 | CL | | 08-12-16 | A | | Account adjustment 25% owner | | | -38.75 |
| 705 | CL | VIRGIN MARY | 08-14-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | VIRGIN MARY | 08-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | VIRGIN MARY | 08-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SAVAGE SEELSTER | 08-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SAVAGE SEELSTER | 08-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | SAINT ANTHONY | 08-14-16 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | SAINT ANTHONY | 08-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | FATHER SARDUCCI | 08-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | FATHER SARDUCCI | 08-14-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| 1047 | | | 08-14-16 | I | 36907 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 08-14-16 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 08-14-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 08-14-16 | S | DB15 | D: B-15 | 10 | 82.50 | 150.00 |
| 1251  Morford, Norm | | | 08-14-16 | I | 36897 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 08-14-16 | V | 402530 | Visa payment | | | -180.00 |
| | CL | Barn Supplies | 08-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-14-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 110.00 |
| | CL | Barn Supplies | 08-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1378  Ford, Mark | | | 08-14-16 | I | 36905 | Invoice | Tax: | 0.00 | 558.00 |
| | CL | Barn Supplies | 08-14-16 | S | DSILVER | D: Silver Sulfadiazine Creme  400GR | 2 | 37.54 | 133.00 |
| | CL | Barn Supplies | 08-14-16 | S | DANIMAX | D: Animax/Panalog 240ml | 1 | 50.84 | 70.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3641
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-14-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 08-14-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 08-14-16 | S | DBUTEPSD | : Phenylbutazone Paste 20gram | 3 | 22.50 | 75.00 |
| 1425 | CL | Barn Supplies | 08-14-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 08-14-16 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 08-14-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 08-14-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 4 | 96.00 | 130.00 |
| 1493 | | | 08-14-16 | I | 36902 | Invoice | Tax: | 0.00 | 1720.00 |
| | CL | Krivlen | 08-14-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Krivlen | 08-14-16 | S | DPOLYGLD | : Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Krivlen | 08-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Krivlen | 08-14-16 | S | DMARQUID | : Marquis- 1 tube | 4 | 2612.00 | 1080.00 |
| 1859  Fiddlers Creek Stable  LL | | | 08-14-16 | I | 36901 | Invoice | Tax: | 0.00 | 698.00 |
| | CL | | 08-14-16 | M | 033805 | Mastercard payment | | | -698.00 |
| | CL | Barn Supplies | 08-14-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Barn Supplies | 08-14-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 08-14-16 | S | DHBPLUSD | : Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 08-14-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 108.00 |
| | CL | Barn Supplies | 08-14-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| 1874 | | | 08-14-16 | I | 36899 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 08-14-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 08-14-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| | CL | Barn Supplies | 08-14-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| | | | 08-14-16 | I | 36898 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | Barn Supplies | 08-14-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 55.00 |
| 1916 | | | 08-14-16 | I | 36904 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | | 08-14-16 | V | 210506 | Visa payment | | | -395.00 |
| | CL | Barn Supplies | 08-14-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-14-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-14-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | Barn Supplies | 08-14-16 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| 1917 | | | 08-14-16 | I | 36900 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 08-14-16 | V | 02089C | Visa payment | | | -120.00 |
| | CL | COASTAL REGION | 08-14-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3642
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 238 | CL | | 08-15-16 | P | 995012 | Check payment | | | -2446.82 |
| 295 Banca, Rich | CL | | 08-15-16 | I | 36922 | Invoice | Tax: | 0.00 | 2247.00 |
| | CL | Barn Supplies | 08-15-16 | S | DGUAF25 | D: Guaifenesin  250ml | 15 | 150.00 | 225.00 |
| | CL | Barn Supplies | 08-15-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 5 | 75.00 | 150.00 |
| | CL | Barn Supplies | 08-15-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | Barn Supplies | 08-15-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 08-15-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 08-15-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 08-15-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 08-15-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |
| 697 Lare, Betty Jean Davis | CL | | 08-15-16 | P | 676 | Check payment | | | -180.00 |
| | | | 08-15-16 | I | 36926 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 180.00 |
| 705 | | | 08-15-16 | I | 36916 | Invoice | Tax: | 0.00 | 890.00 |
| | CL | Taylor- Shay Barn Supply | 08-15-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| 733 | CL | | 08-15-16 | P | 4769 | Check payment | | | -185.00 |
| 788 | | | 08-15-16 | I | 36924 | Invoice | Tax: | 0.00 | 224.00 |
| | CL | Barn Supplies | 08-15-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 08-15-16 | S | DRDLUN | D: Red Lung 600gr | 2 | 112.00 | 164.00 |
| 851 | | | 08-15-16 | I | 36936 | Invoice | Tax: | 0.00 | 413.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 7.90 | 20.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-15-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-15-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 08-15-16 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 08-15-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 08-15-16 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| 888 | | | 08-15-16 | I | 36911 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 08-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 55.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 1 | 9.49 | 20.00 |
| 900 | CL | | 08-15-16 | P | 10749 | Check payment | | | -383.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page** 3643 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 938  Brittingham, Donald | | | 08-15-16 | I | 36934 | Invoice | Tax: | 0.00 | 751.25 |
| | CL | Barn Supplies | 08-15-16 | S | DBACH20 | D: Bacteriostatic Water | 25 | 18.00 | 56.25 |
| | CL | Barn Supplies | 08-15-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-15-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 08-15-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-15-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 08-15-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 2 | 190.00 | 90.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| | CL | | 08-15-16 | P | 4823 | Check payment | | | -200.00 |
| | | | 08-15-16 | I | 36932 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 08-15-16 | P | 1098 | Check payment | | | -155.00 |
| | CL | | 08-15-16 | P | 1099 | Check payment | | | -155.00 |
| | CL | Ellingsworth | 08-15-16 | S | DPERCO | D: Percorten | 1 | 154.75 | 155.00 |
| | CL | Ellingsworth | 08-15-16 | S | DPERCO | D: Percorten | 1 | 154.75 | 155.00 |
| 1047 | CL | | 08-15-16 | P | 13287 | Check payment | | | -340.00 |
| 1062 | | | 08-15-16 | I | 36933 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 08-15-16 | P | 4108 | Check payment | | | -65.00 |
| | CL | Barn Supplies | 08-15-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| 1069 | | | 08-15-16 | I | 36935 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 6 | 570.00 | 270.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNORMS | D: Normol Sol R case | 2 | 47.04 | 220.00 |
| 1289 | | | 08-15-16 | I | 36923 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 08-15-16 | M | 05032Z | Mastercard payment | | | -430.00 |
| | CL | Frankie | 08-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Frankie | 08-15-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Frankie | 08-15-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Frankie | 08-15-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Frankie | 08-15-16 | S | DMAP5 | D: Map 5  10ml | 6 | 240.00 | 330.00 |
| 1290 | CL | | 08-15-16 | P | 3066 | Check payment | | | -465.00 |
| 1383 | | | 08-15-16 | I | 36913 | Invoice | Tax: | 0.00 | 191.00 |
| | CL | Barn Supplies | 08-15-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 36.00 |
| | CL | Barn Supplies | 08-15-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 08-15-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3644
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | | | 08-15-16 | I | 36929 | Invoice | Tax: | 0.00 | 574.00 |
| | CL | | 08-15-16 | M | 01274J | Mastercard payment | | | -574.00 |
| | CL | Barn Supplies | 08-15-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 30.00 |
| 1487 | | | 08-15-16 | I | 36908 | Invoice | Tax: | 0.00 | 63.00 |
| | CL | Barn Supplies | 08-15-16 | S | DISOXPR | D: Isoxsuprine 20mg | 1 | 18.00 | 45.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| 1514  Dane, Rick | | | 08-15-16 | I | 36920 | Invoice | Tax: | 0.00 | 1530.00 |
| | CL | Barn Supplies | 08-15-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-15-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-15-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 08-15-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 08-15-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-15-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 08-15-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-15-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 08-15-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| | CL | Barn Supplies | 08-15-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 08-15-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-15-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1552 | | | 08-15-16 | I | 36912 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 08-15-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 08-15-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 08-15-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1603  Allard, Rene | | | 08-15-16 | I | 36925 | Invoice | Tax: | 0.00 | 3027.50 |
| | CL | Barn Supplies | 08-15-16 | S | DBANAMI | D: Banamine  250ml | 2 | 71.00 | 100.00 |
| | CL | Barn Supplies | 08-15-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 4 | 16.36 | 60.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 4 | 28.36 | 60.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPARWE | D: Parvolex/ Acetyl-Cysteine - Wedge | 71 | 1704.00 | 2307.50 |
| | CL | Barn Supplies | 08-15-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | | 08-15-16 | P | 6460 | Check payment | | | -3506.32 |
| 1702 | | | 08-15-16 | I | 36914 | Invoice | Tax: | 0.00 | 472.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3645
**For period:** 01-01-09 - 08-13-19 | **T R A N S A C T I O N   J O U R N A L** | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-15-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 08-15-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 08-15-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 08-15-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 08-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-15-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-15-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-15-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1727  Martin, Silvio | | | 08-15-16 | I | 36909 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 08-15-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1768 | | | 08-15-16 | I | 36931 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 08-15-16 | V | 674394 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-15-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| | | | 08-15-16 | I | 36910 | Invoice | Tax: | 0.00 | 815.00 |
| | CL | | 08-15-16 | V | 661102 | Visa payment | | | -815.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-15-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 08-15-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 08-15-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1781 | | | 08-15-16 | I | 36915 | Invoice | Tax: | 0.00 | 830.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-15-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-15-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 08-15-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 08-15-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 08-15-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| 1784 | | | 08-15-16 | I | 36928 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 08-15-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Barn Supplies | 08-15-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-15-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-15-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 1799 | CL | | 08-15-16 | P | 35924692 | Check payment | | | -240.17 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3646
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1834  Conner, Chuck | | | 08-15-16 | I | 36919 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 08-15-16 | V | 185318 | Visa payment | | | -175.00 |
| | CL | Barn Supplies | 08-15-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-15-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 08-15-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-15-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1855 | | | 08-15-16 | I | 36917 | Invoice | Tax: | 0.00 | 695.00 |
| | CL | Barn Supplies | 08-15-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 08-15-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 29.22 | 90.00 |
| | CL | Barn Supplies | 08-15-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 3 | 154.08 | 240.00 |
| | CL | Barn Supplies | 08-15-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-15-16 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| 1896 | CL | FORTY FIVE RED | 08-15-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 43.83 | 135.00 |
| 1902 | CL | | 08-15-16 | P | 5196 | Check payment | | | -245.00 |
| 1912 | CL | | 08-15-16 | P | 9002 | Check payment | | | -1484.00 |
| 1916 | | | 08-15-16 | I | 36930 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 08-15-16 | V | 210594 | Visa payment | | | -65.00 |
| | CL | Barn Supplies | 08-15-16 | S | DELEVAT | D: Elevate Vit Powder  2lb | 1 | 42.90 | 65.00 |
| 1936 | | | 08-15-16 | I | 36921 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 08-15-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 180.00 |
| 1943 | CL | | 08-15-16 | P | 15376 | Check payment | | | -38.75 |
| 671 | | | 08-17-16 | I | 36944 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 08-17-16 | V | 045136 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 08-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-17-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 2 | 30.50 | 70.00 |
| 961 | | | 08-17-16 | I | 36938 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 3647
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-17-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 0.00 |
| 1617 | | | 08-17-16 | I | 36943 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | Barn Supplies | 08-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 08-17-16 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 180.00 |
| | CL | Barn Supplies | 08-17-16 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | | 25.00 |
| 1672 Slabaugh, Leroy | | | 08-17-16 | I | 36942 | Invoice | Tax: | 0.00 | 1270.00 |
| | CL | | 08-17-16 | M | 07286Z | Mastercard payment | | | -1270.00 |
| | CL | Barn Supplies | 08-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 08-17-16 | S | DSALIX | D: Salix | 3 | 31.05 | 60.00 |
| | CL | Barn Supplies | 08-17-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 6 | 91.50 | 210.00 |
| | CL | Barn Supplies | 08-17-16 | S | D20MG/M | D: Depo 20mg/ml | 8 | 250.72 | 520.00 |
| | CL | Barn Supplies | 08-17-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 300.00 |
| 1706 | | | 08-17-16 | I | 36941 | Invoice | Tax: | 0.00 | 905.00 |
| | CL | | 08-17-16 | V | 019625 | Visa payment | | | -905.00 |
| | CL | Barn Supplies | 08-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| | CL | Barn Supplies | 08-17-16 | S | DEFLU10 | D: Flunixamine 100 mls | 3 | 51.00 | 105.00 |
| 1766 | | | 08-17-16 | I | 36940 | Invoice | Tax: | 0.00 | 0.00 |
| 1931 | | | 08-17-16 | I | 36945 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 08-17-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 08-17-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 08-17-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-17-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-17-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1937 Osterhout, Scott | | | 08-17-16 | I | 36937 | Invoice | Tax: | 0.00 | 1111.00 |
| | CL | | 08-17-16 | V | 082810 | Visa payment | | | -1111.00 |
| | CL | UNCLE HAL | 08-17-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | UNCLE HAL | 08-17-16 | S | DEQUILIT | D: Equility | 1 | | 40.00 |
| | CL | UNCLE HAL | 08-17-16 | S | DNPX-824 | D: NPX-824 | 0.50 | | 75.00 |
| | CL | UNCLE HAL | 08-17-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | UNCLE HAL | 08-17-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | UNCLE HAL | 08-17-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3648
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | UNCLE HAL | 08-17-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | STAMKOS | 08-17-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | STAMKOS | 08-17-16 | S | DNPX-824 | D: NPX-824 | 0.50 | | 75.00 |
| | CL | STAMKOS | 08-17-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 36.00 |
| | CL | STAMKOS | 08-17-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | STAMKOS | 08-17-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | PIPECREEK YANKEE | 08-17-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | PIPECREEK YANKEE | 08-17-16 | S | DGUAF25 | D: Guaifenesin 250ml | 3 | 30.00 | 54.00 |
| | CL | PIPECREEK YANKEE | 08-17-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | PIPECREEK YANKEE | 08-17-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | MYSTICAL NECTAR | 08-17-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | MYSTICAL NECTAR | 08-17-16 | S | DEQUILIT | D: Equility | 1 | | 40.00 |
| | CL | MYSTICAL NECTAR | 08-17-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | MYSTICAL NECTAR | 08-17-16 | S | DGUAF25 | D: Guaifenesin 250ml | 3 | 30.00 | 54.00 |
| | CL | MYSTICAL NECTAR | 08-17-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | MYSTICAL NECTAR | 08-17-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | FLASH LAUXMONT | 08-17-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | FLASH LAUXMONT | 08-17-16 | S | DEQUILIT | D: Equility | 1 | | 40.00 |
| | CL | FLASH LAUXMONT | 08-17-16 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 50.00 |
| | CL | FLASH LAUXMONT | 08-17-16 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 36.00 |
| | CL | FLASH LAUXMONT | 08-17-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| 105 | CL | | 08-19-16 | P | 6964 | Check payment | | | -300.00 |
| 611 | CL | | 08-19-16 | P | 14546 | Check payment | | | -45.00 |
| | CL | | 08-19-16 | P | 14540 | Check payment | | | -495.00 |
| 687 Cohen, Ross | CL | | 08-19-16 | A | | Account adjust-Kleinburg Pd BO 5lite | | | -350.25 |
| 733 | | | 08-19-16 | I | 36953 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 08-19-16 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| 742 | | | 08-19-16 | I | 36954 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 08-19-16 | V | 02271C | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 08-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 936 | CL | Barn Supplies | 08-19-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 08-19-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 08-19-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-19-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 08-19-16 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 120.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3649
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1166 | | | 08-19-16 | I | 36948 | Invoice | Tax: | 0.00 | 2026.00 |
| | CL | Barn Supplies | 08-19-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| | CL | Barn Supplies | 08-19-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 08-19-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 08-19-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 08-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-19-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 08-19-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-19-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-19-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 08-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-19-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-19-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 140.00 |
| | CL | Barn Supplies | 08-19-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 08-19-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 1378  Ford, Mark | CL | | 08-19-16 | P | 36243 | Check payment | | | -558.00 |
| 1499 | | | 08-19-16 | I | 36950 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 08-19-16 | V | 019828 | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 08-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1700 | | | 08-19-16 | I | 36946 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 08-19-16 | M | 049888 | Mastercard payment | | | -275.00 |
| | CL | Dakota Danas | 08-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Dakota Danas | 08-19-16 | S | DMAP5 | D: Map 5  10ml | 5 | 200.00 | 275.00 |
| 1727  Martin, Silvio | | | 08-19-16 | I | 36951 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 08-19-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-19-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 08-19-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 08-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-19-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| 1807  Sisco Stables, Allen | | | 08-19-16 | I | 36949 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 08-19-16 | V | 182460 | Visa payment | | | -270.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 650
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-19-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 08-19-16 | S | DPREDNI | D: Prednisone 20mg  100 count | 1 | 23.35 | 45.00 |
| 1824 | CL | | 08-19-16 | P | 1836 | Check payment | | | -3553.30 |
| 1858 | CL | | 08-19-16 | V | 837803 | Visa payment | | | -250.00 |
| 1864 | | | 08-19-16 | I | 36952 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 08-19-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 08-19-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1866 | | | 08-19-16 | I | 36947 | Invoice | Tax: | 0.00 | 755.00 |
| | CL | | 08-19-16 | D | 02589R | Discover payment | | | -755.00 |
| | CL | GET PARTY PERFECT | 08-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | GET PARTY PERFECT | 08-19-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 145.00 |
| | CL | GET PARTY PERFECT | 08-19-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | GET PARTY PERFECT | 08-19-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | GET PARTY PERFECT | 08-19-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1874 | CL | | 08-19-16 | P | 2450 | Check payment | | | -330.00 |
| 1727 Martin, Silvio | | | 08-20-16 | I | 36956 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 08-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-20-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 08-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-20-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-20-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-20-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 08-20-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 19.00 | 40.00 |
| | | | 08-20-16 | I | 36955 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 08-20-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 08-20-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 08-20-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 08-20-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-20-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-20-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-20-16 | P | 111 | Check payment | | | -495.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3651
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11 | | | 08-22-16 | I | 36959 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 08-22-16 | V | 102602 | Visa payment | | | -225.00 |
| | CL | Hoosier Matty | 08-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Hoosier Matty | 08-22-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Hoosier Matty | 08-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1473 | | | 08-22-16 | I | 36958 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 08-22-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 08-22-16 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 08-22-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 1 | 50.22 | 75.00 |
| 1781 | | | 08-22-16 | I | 36957 | Invoice | Tax: | 0.00 | 835.00 |
| | CL | Barn Supplies | 08-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-22-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 08-22-16 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 08-22-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| 1274 | | | 08-23-16 | I | 36962 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 08-23-16 | V | 067242 | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 08-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-23-16 | S | DPHENTA | D: Phenybutazone Tabs | 2 | 21.90 | 40.00 |
| | CL | Barn Supplies | 08-23-16 | S | DSURPA | D: Surpass | 1 | 39.95 | 60.00 |
| 1619 | | | 08-23-16 | I | 36963 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 08-23-16 | V | 755607 | Visa payment | | | -445.00 |
| | CL | Barn Supplies | 08-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-23-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 08-23-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1732 | | | 08-23-16 | I | 36965 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 08-23-16 | V | 820093 | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 08-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-23-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 08-23-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1801 | | | 08-23-16 | I | 36964 | Invoice | Tax: | 0.00 | 182.00 |
| | CL | | 08-23-16 | V | 240478 | Visa payment | | | -182.00 |
| | CL | Barn Supplies | 08-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-23-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
(Consolidated)  

Page 652

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-23-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 08-23-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 08-23-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-23-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-23-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1846 | | | 08-23-16 | I | 36966 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 08-23-16 | V | 001542 | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 08-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-23-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Barn Supplies | 08-23-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 08-23-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1886 | CL | Down the Highway | 08-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 08-23-16 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| 1900  Parker, Josh | | | 08-23-16 | I | 36961 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Supplies | 08-23-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 08-23-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 08-23-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-23-16 | S | BOPLAS | BO: Plasma Lite 5 liter | 2 | | 90.00 |
| 295  Banca, Rich | | | 08-24-16 | I | 36978 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Sara's Mom | 08-24-16 | S | DADEQU | D: Adequan (IM) | 14 | 112.00 | 630.00 |
| | | | 08-24-16 | I | 36973 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 08-24-16 | P | 652 | Check payment | | | -4700.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | DCHORIO | D: Chorionic 10ml | 5 | 97.50 | 215.00 |
| 484 | | | 08-24-16 | I | 36970 | Invoice | Tax: | 0.00 | 670.00 |
| | CL | | 08-24-16 | V | 025017 | Visa payment | | | -670.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-24-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 08-24-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 6 | 75.00 | 150.00 |
| | CL | Barn Supplies | 08-24-16 | S | D | D: Depo-Medrol 40mg/ml | 15 | 240.00 | 450.00 |
| | CL | Barn Supplies | 08-24-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| 788 | CL | | 08-24-16 | P | 11652 | Check payment | | | -199.00 |
| 841  Chick Harness, | CL | | 08-24-16 | P | 71509 | Check payment | | | -2500.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 653  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 851 | | | 08-24-16 | I | 36975 | Invoice | Tax: | 0.00 | 1034.00 |
| | CL | Barn Supplies | 08-24-16 | S | DH20250 | D: Sterile Water 250/500cc | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPOLYGLD | D: Polyglycam | 4 | 220.00 | 340.00 |
| | CL | Barn Supplies | 08-24-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 08-24-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 08-24-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 08-24-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 26.22 | 108.00 |
| | CL | Barn Supplies | 08-24-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-24-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-24-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 08-24-16 | S | DGENTO | D: Gentocin 250 mls | 4 | 100.00 | 200.00 |
| | CL | Barn Supplies | 08-24-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 7.90 | 20.00 |
| | CL | Barn Supplies | 08-24-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| 888 | CL | | 08-24-16 | P | 659 | Check payment | | | -100.00 |
| 116 | | | 08-24-16 | I | 36967 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-24-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 08-24-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-24-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1346  Baker, Blake | CL | | 08-24-16 | P | 2012 | Check payment | | | -50.00 |
| 1369 | CL | | 08-24-16 | P | 7185 | Check payment | | | -328.00 |
| 1383 | | | 08-24-16 | I | 36977 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 08-24-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 08-24-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1467 | CL | | 08-24-16 | P | 3491 | Check payment | | | -500.00 |
| 1487 | CL | | 08-24-16 | P | 3733 | Check payment | | | -108.00 |
| 1493 | CL | | 08-24-16 | P | 45955663 | Check payment | | | -1720.00 |
| 1514  Dane, Rick | CL | | 08-24-16 | P | 2838 | Check payment | | | -1530.00 |
| 1552 | | | 08-24-16 | I | 36974 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 08-24-16 | P | 1130 | Check payment | | | -570.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 654  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-24-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 1677 | | | 08-24-16 | I | 36976 | Invoice | Tax: | 0.00 | 787.00 |
| | CL | | 08-24-16 | V | 03511D | Visa payment | | | -787.00 |
| | CL | Barn Supplies | 08-24-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 08-24-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 08-24-16 | S | DCHORIO | D: Chorionic 10ml | 5 | 97.50 | 215.00 |
| | CL | Barn Supplies | 08-24-16 | S | DEFLU25 | D: Flunixamine 250 mls | 3 | 120.00 | 150.00 |
| | CL | Barn Supplies | 08-24-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-24-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-24-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 08-24-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 08-24-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| 1727  Martin, Silvio | | | 08-24-16 | I | 36980 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 08-24-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 08-24-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | | 08-24-16 | C | | Cash payment | | | -470.00 |
| 1804 | | | 08-24-16 | I | 36971 | Invoice | Tax: | 0.00 | 1200.00 |
| | CL | | 08-24-16 | D | 02595R | Discover payment | | | -1200.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-24-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 188.04 | 390.00 |
| | CL | Barn Supplies | 08-24-16 | S | DGEL50 | D: Gel 50 10cc | 18 | 558.00 | 810.00 |
| 1845 | CL | | 08-24-16 | P | 5260 | Check payment | | | -360.00 |
| 1846 | | | 08-24-16 | I | 36979 | Invoice | Tax: | 0.00 | 127.00 |
| | CL | | 08-24-16 | V | 223364 | Visa payment | | | -127.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-24-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-24-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 08-24-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1855 | CL | | 08-24-16 | P | 17330 | Check payment | | | -695.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3655
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1886 | | | 08-24-16 | I | 36968 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | | 08-24-16 | V | 867334 | Visa payment | | | -650.00 |
| | CL | Down the Highway | 08-24-16 | S | DTB-7 | D: TB-7 | 2 | | 120.00 |
| | CL | Down the Highway | 08-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| 1896 | | | 08-24-16 | I | 36969 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | | 08-24-16 | V | 050214 | Visa payment | | | -475.00 |
| | CL | FORTY FIVE RED | 08-24-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | FORTY FIVE RED | 08-24-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 220.00 |
| | CL | | 08-24-16 | P | 2665 | Check payment | | | -486.00 |
| 1928 | | | 08-24-16 | I | 36972 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 08-24-16 | M | 09662G | Mastercard payment | | | -165.00 |
| | CL | Barn Supplies | 08-24-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-24-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| | CL | Barn Supplies | 08-24-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| 1931 | CL | | 08-24-16 | P | 7663 | Check payment | | | -600.00 |
| 1936 | CL | | 08-24-16 | V | 030045 | Visa payment | | | -180.00 |
| 1940 | CL | | 08-24-16 | P | 6035 | Check payment | | | -280.63 |
| 929 | | | 08-25-16 | I | 36983 | Invoice | Tax: | 0.00 | 1700.00 |
| | CL | Barn Supplies | 08-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-25-16 | S | DDMOSO | D: DMSO MG Gal | 1 | 24.99 | 50.00 |
| | CL | Barn Supplies | 08-25-16 | S | DEQ-1@5 | D: EQ-1@5 | 5 | | 1650.00 |
| 1593 | CL | | 08-25-16 | M | 06396Z | Mastercard payment | | | -125.00 |
| 1649 Napolitano, Anthony | | | 08-25-16 | I | 36982 | Invoice | Tax: | 0.00 | 726.00 |
| | CL | | 08-25-16 | V | $8977.0 | Visa payment | | | -726.00 |
| | CL | Barn Supplies | 08-25-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-25-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-25-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 08-25-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 08-25-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 08-25-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-25-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1781 | | | 08-25-16 | I | 36981 | Invoice | Tax: | 0.00 | 100.00 |

**Date of Report:** 12-31-22                  **Equestology**                  **Page** 656
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 08-25-16 | V | 025148 | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 08-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-25-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 08-25-16 | V | 025215 | Visa payment | | | -1665.00 |
| 936 | | | 08-26-16 | I | 36984 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | Barn Supplies | 08-26-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-26-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 08-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1727  Martin, Silvio | | | 08-26-16 | I | 36986 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 08-26-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1732 | | | 08-26-16 | I | 36985 | Invoice | Tax: | 0.00 | |
| 236 | CL | | 08-27-16 | P | 7125 | Check payment | | | -1116.96 |
| 733 | CL | Barn Supplies | 08-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | | 08-27-16 | P | 4778 | Check payment | | | -80.00 |
| 841  Chick Harness, | CL | | 08-27-16 | P | 71485 | Check payment | | | -2500.00 |
| 1505 | CL | | 08-27-16 | P | 14195 | Check payment | | | -120.00 |
| 1727  Martin, Silvio | CL | | 08-27-16 | C | | Cash payment | | | -100.00 |
| 1732 | | | 08-27-16 | I | 36987 | Invoice | Tax: | 0.00 | 0.00 |
| 1842 | CL | | 08-27-16 | P | 2245 | Check payment | | | -1415.00 |
| 1896 | | | 08-27-16 | I | 36989 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 08-27-16 | V | 025415 | Visa payment | | | -50.00 |
| | CL | FORTY FIVE RED | 08-27-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1936 | | | 08-27-16 | I | 36990 | Invoice | Tax: | 0.00 | 625.00 |
| | CL | Barn Supplies | 08-27-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 08-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 08-27-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 08-27-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 7 | 760.00 | 315.00 |
| 733 | | | 08-28-16 | I | 36991 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 08-28-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3657  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| 1289 | | | 08-28-16 | I | 36994 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 08-28-16 | M | 07343Z | Mastercard payment- Frankie | | | -145.00 |
| | CL | Frankie | 08-28-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Frankie | 08-28-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Frankie | 08-28-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Frankie | 08-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.98 | 40.00 |
| | CL | Frankie | 08-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Frankie | 08-28-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| 1356 | | | 08-28-16 | I | 36996 | Invoice | Tax: | 0.00 | 1134.00 |
| | CL | Barn Supplies | 08-28-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 08-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| | CL | Barn Supplies | 08-28-16 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 08-28-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| 1378  Ford, Mark | CL | Barn Supplies | 08-28-16 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 3 | 22.50 | 75.00 |
| | CL | Barn Supplies | 08-28-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 25.75 | 185.00 |
| | CL | Barn Supplies | 08-28-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1704 | | | 08-28-16 | I | 36992 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 08-28-16 | V | 02207G | Visa payment | | | -145.00 |
| | CL | Barn Supplies | 08-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-28-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 08-28-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1834  Conner, Chuck | | | 08-28-16 | I | 36995 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 08-28-16 | V | 100551 | Visa payment | | | -420.00 |
| | CL | Barn Supplies | 08-28-16 | S | DTB-7 | D: TB-7 | 4 | | 240.00 |
| | CL | Barn Supplies | 08-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-28-16 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 08-28-16 | S | DVITK | D: Vitamin K1 | 3 | 77.25 | 60.00 |
| 851 | | | 08-29-16 | I | 37010 | Invoice | Tax: | 0.00 | 855.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 08-29-16 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 08-29-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 658  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-29-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGENTO | D: Gentocin 250 mls | 4 | 100.00 | 200.00 |
| 888 | | | 08-29-16 | I | 37012 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 08-29-16 | P | 658 | Check payment | | | -95.00 |
| | CL | Barn Supplies | 08-29-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-29-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 08-29-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 08-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 936 | CL | | 08-29-16 | P | 3897 | Check payment | | | -490.00 |
| 972 | | | 08-29-16 | I | 37014 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 08-29-16 | V | 511323 | Visa payment | | | -340.00 |
| | CL | Barn Supplies | 08-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 08-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-29-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| 1010 | | | 08-29-16 | I | 37013 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 1062 | | | 08-29-16 | I | 36999 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | | 08-29-16 | P | 4116 | Check payment | | | -455.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | Barn Supplies | 08-29-16 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 120.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1146  Foster Jr, Arthur | | | 08-29-16 | I | 36998 | Invoice | Tax: | 0.00 | 336.00 |
| | CL | Barn Supplies | 08-29-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 08-29-16 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 6 | 56.94 | 120.00 |
| 1214  Nanticoke Racing Inc, | | | 08-29-16 | I | 37001 | Invoice | Tax: | 0.00 | 1565.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 08-29-16 | S | DSARAPI | D: Sarapin  50cc | 1 | 26.28 | 75.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 08-29-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DDORM5 | D: Dormosedan 5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 08-29-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3659  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-29-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 9 | 135.00 | 270.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-29-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1346  Baker, Blake | | | 08-29-16 | I | 37002 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 08-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-29-16 | S | DOXYGE | D: Oxygenator | 1 | | 100.00 |
| 1356 | CL | | 08-29-16 | P | 6092 | Check payment | | | -964.00 |
| 1383 | | | 08-29-16 | I | 37017 | Invoice | Tax: | 0.00 | 96.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| 1473 | CL | | 08-29-16 | P | 6071 | Check payment | | | -95.00 |
| 1484  Buttitta, Anthony | CL | | 08-29-16 | P | 1203 | Check payment | | | -225.00 |
| 1493 | | | 08-29-16 | I | 37005 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | Krivlen | 08-29-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.50 | 20.00 |
| | CL | Krivlen | 08-29-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1514  Dane, Rick | | | 08-29-16 | I | 37008 | Invoice | Tax: | 0.00 | 1900.00 |
| | CL | Barn Supplies | 08-29-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 08-29-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 08-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-29-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 08-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 08-29-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-29-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 08-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |

**Date of Report:** 12-31-22         **Equestology**          **Page** 3660
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-29-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 08-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-29-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Supplies | 08-29-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| 1532 | | | 08-29-16 | I | 36997 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 08-29-16 | V | 050637 | Visa payment | | | -230.00 |
| | CL | SAIL TO THE BEACH | 08-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | SAIL TO THE BEACH | 08-29-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | SAIL TO THE BEACH | 08-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1552 | | | 08-29-16 | I | 37000 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | Barn Supplies | 08-29-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 08-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 08-29-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1566  Malone, Brian | | | 08-29-16 | I | 37006 | Invoice | Tax: | 0.00 | 327.00 |
| | CL | | 08-29-16 | V | 167891 | Visa payment | | | -327.00 |
| | CL | LANCO EXPRESS | 08-29-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 17.00 |
| | CL | Brian | 08-29-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Brian | 08-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 08-29-16 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 70.00 |
| | CL | Brian | 08-29-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Brian | 08-29-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | Brian | 08-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Brian | 08-29-16 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 70.00 |
| | CL | Brian | 08-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 0.00 |
| 1597 | | | 08-29-16 | I | 37004 | Invoice | Tax: | 0.00 | 986.00 |
| | CL | Barn Supplies | 08-29-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 495.00 |
| | CL | Barn Supplies | 08-29-16 | S | DTRIDEX | D: Tridex/ Naquazone | 12 | 144.00 | 360.00 |
| | CL | Barn Supplies | 08-29-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 08-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1603  Allard, Rene | CL | Barn Supplies | 08-29-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 4.00 | 320.00 |
| | CL | Barn Supplies | 08-29-16 | S | DBLDPILL | D: Bleeder Pills | 6 | 117.00 | 240.00 |
| | CL | Barn Supplies | 08-29-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 50 | 1500.00 | 1125.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 661
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1672  Slabaugh, Leroy | | | 08-29-16 | I | 37009 | Invoice | Tax: | 0.00 | 1145.00 |
| | CL | | 08-29-16 | M | 07357Z | Mastercard payment | | | -900.00 |
| | CL | Barn Supplies | 08-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-29-16 | S | DDEMOS | D: Dormosedan  20ml | 1 | 224.61 | 400.00 |
| | CL | Barn Supplies | 08-29-16 | S | DACTHP | D: ACTH (powder) | 7 | | 175.00 |
| | CL | Barn Supplies | 08-29-16 | S | D20MG/M | D: Depo 20mg/ml | 8 | 250.72 | 520.00 |
| 1702 | | | 08-29-16 | I | 37018 | Invoice | Tax: | 0.00 | 1438.00 |
| | CL | Barn Supplies | 08-29-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 5 | 21.85 | 90.00 |
| | CL | Barn Supplies | 08-29-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 08-29-16 | S | DSUCRLI | D: Sucralfate Liquid  1 liter | 1 | 75.00 | 75.00 |
| | CL | Barn Supplies | 08-29-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 08-29-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-29-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-29-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-29-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-29-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | Barn Supplies | 08-29-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 08-29-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| | CL | Barn Supplies | 08-29-16 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 108.00 |
| 1801 | | | 08-29-16 | I | 37011 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 08-29-16 | V | 379596 | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 08-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-29-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 08-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1842 | | | 08-29-16 | I | 37007 | Invoice | Tax: | 0.00 | 228.50 |
| | CL | SMART ROKKER | 08-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SMART ROKKER | 08-29-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | SMART ROKKER | 08-29-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | LANCO EXPRESS | 08-29-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | | 17.00 |
| | CL | DOLLY DRAMA PV | 08-29-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 9.95 | 34.00 |
| 1855 | | | 08-29-16 | I | 37003 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Barn Supplies | 08-29-16 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 08-29-16 | S | DLRS | D: LRS  Bags Case | 3 | 66.00 | 360.00 |
| 1947 | | | 08-29-16 | I | 37016 | Invoice | Tax: | 0.00 | 580.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3662
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Kim Roth | 08-29-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Kim Roth | 08-29-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Kim Roth | 08-29-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 742 | | | 08-30-16 | I | 37020 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 08-30-16 | V | 04736C | Visa payment | | | -600.00 |
| | CL | Rocky | 08-30-16 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 40.00 |
| | CL | MUSCLE VILLE | 08-30-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | MUSCLE VILLE | 08-30-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | MUSCLE VILLE | 08-30-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 220.00 |
| | CL | MUSCLE VILLE | 08-30-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 20 | 220.00 | 310.00 |
| 1693 | | | 08-30-16 | I | 37019 | Invoice | Tax: | 0.00 | 768.00 |
| | CL | | 08-30-16 | V | 035109 | Visa payment | | | -768.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DCOTTO | D: Cotton Roll | 1 | 3.53 | 0.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DADEQU | D: Adequan (IM) | 6 | 48.00 | 270.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DEFLU25 | D: Flunixamine 250 mls | 3 | 120.00 | 150.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn  Supplies | 08-30-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn  Supplies | 08-30-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 29.22 | 90.00 |
| 27 | | | 08-31-16 | I | 37069 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DEQUTID | D: Equitide | 2 | | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DPSDS | D: Panacin Double Strength | 2 | | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DKETOC | D: Ketoconazole Tablets 200mg | 3 | 72.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DACEST3 | D: Parvolex/Actylcystine Mucmyst30ml | 3 | | 0.00 |
| | CL | Weinstein - Billed out | 08-31-16 | S | DLIPOTR | D: Lipotropes    100ml | 3 | 31.50 | 0.00 |
| | CL | Sackheim billed out | 08-31-16 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | | 0.00 |
| | CL | Sackheim billed out | 08-31-16 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 0.00 |
| | CL | Sackheim billed out | 08-31-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 0.00 |
| | CL | Casalino Stable | 08-31-16 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 6 | | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3663
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 35 | | | 08-31-16 | I | 37026 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | ANOTHER DAILY COPY | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 5 | 75.00 | 150.00 |
| | CL | ANOTHER DAILY COPY | 08-31-16 | S | BOGAST | BO: Gastrogaurd | 20 | | 660.00 |
| | CL | ANOTHER DAILY COPY | 08-31-16 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 120.00 |
| 236 | | | 08-31-16 | I | 37037 | Invoice | Tax: | 0.00 | 1069.32 |
| | CL | NAT A VIRGIN | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 13.60 |
| | CL | NAT A VIRGIN | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | MEL MARA | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | MEL MARA | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 112.20 |
| | CL | MEL MARA | 08-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 48.45 |
| | CL | MEL MARA | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 32 | | 342.72 |
| | CL | MEL MARA | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | MEL MARA | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 20.40 |
| | CL | KOLT POWER | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | KOLT POWER | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | KOLT POWER | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | GO COLLECT N | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | GO COLLECT N | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 27.20 |
| | CL | GO COLLECT N | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | GO COLLECT N | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 20.00 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| 447 | CL | | 08-31-16 | V | 040116 | Visa payment | | | -631.00 |
| 701  Davis, Dylan | | | 08-31-16 | I | 37064 | Invoice | Tax: | 0.00 | 3180.93 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 0.00 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 0.00 |
| | CL | CINDERELLA GUY | 08-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 212.50 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 0.00 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DREGUM | D: Regumate | 0.20 | 39.63 | 0.00 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | FLIRTNWITHDISASTER | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | HIT AND GIGGLE A | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | HIT AND GIGGLE A | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | MISS BANJOLINA | 08-31-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 68.75 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　**Page** 3664
**For period:** 01-01-09 - 08-13-19　　　　　T R A N S A C T I O N   J O U R N A L　　　　(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | MISS BANJOLINA | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 20.00 |
| | CL | MISS BANJOLINA | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 20.00 |
| | CL | Black is Back | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | Barn Account | 08-31-16 | S | DNORMS | D: Normol Sol R case | 1 | 23.52 | 120.00 |
| | CL | Barn Account | 08-31-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 10 | 135.00 | 250.00 |
| | CL | Barn Account | 08-31-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 12 | 84.00 | 180.00 |
| | CL | Barn Account | 08-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Account | 08-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Account | 08-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Account | 08-31-16 | S | DNORMS | D: Normol Sol R case | 10 | 235.20 | 1200.00 |
| 705 | | | 08-31-16 | I | 37065 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 247.50 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 41.25 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 25.00 |
| | | | 08-31-16 | I | 37062 | Invoice | Tax: | 0.00 | 187.50 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | CINDERELLA GUY | 08-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| | | | 08-31-16 | I | 37061 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Contraband Hanover | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| | | | 08-31-16 | I | 37059 | Invoice | Tax: | 0.00 | 62.90 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 27.20 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DREGUM | D: Regumate | 0.20 | | 18.70 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 17.00 |
| | | | 08-31-16 | I | 37057 | Invoice | Tax: | 0.00 | 635.00 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 472.50 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 25.00 |
| | | | 08-31-16 | I | 37053 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | SECRETSOFTHEKNIGHT | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| | CL | JONES BEACH | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 10.00 |
| | CL | JONES BEACH | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| 734 | | | 08-31-16 | I | 37067 | Invoice | Tax: | 0.00 | 177.49 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 123.75 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3665
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ARQUE HANOVER | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 20.62 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| | | | 08-31-16 | I | 37060 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Contraband Hanover | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 25.00 |
| | | | 08-31-16 | I | 37058 | Invoice | Tax: | 0.00 | 62.90 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 27.20 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DREGUM | D: Regumate | 0.20 | | 18.70 |
| | CL | ER ZACH ATTACK | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 17.00 |
| | | | 08-31-16 | I | 37056 | Invoice | Tax: | 0.00 | 317.50 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 236.25 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| | | | 08-31-16 | I | 37055 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | FLIRTNWITHDISASTER | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| | | | 08-31-16 | I | 37054 | Invoice | Tax: | 0.00 | 52.50 |
| | CL | HIT AND GIGGLE A | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | HIT AND GIGGLE A | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| | | | 08-31-16 | I | 37052 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | SECRETSOFTHEKNIGHT | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| 770 | | | 08-31-16 | I | 37031 | Invoice | Tax: | 0.00 | 211.00 |
| | CL | | 08-31-16 | V | 007063 | Visa payment | | | -211.00 |
| | CL | Barn Supplies | 08-31-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 08-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 08-31-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| 851 | CL | | 08-31-16 | P | 1019 | Check payment | | | -2302.00 |
| 900 | | | 08-31-16 | I | 37066 | Invoice | Tax: | 0.00 | 317.50 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | | 236.25 |
| | CL | EVERY WAY OUT | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| 923 | CL | | 08-31-16 | P | 3622 | Check payment | | | -320.00 |
| 962 | | | 08-31-16 | I | 37021 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 08-31-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| 1010 | CL | | 08-31-16 | C | | Cash payment | | | -30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3666
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | | | 08-31-16 | I | 37040 | Invoice | Tax: | 0.00 | 97.50 |
| | CL | Black is Back | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 60.00 |
| | CL | Black is Back | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 37.50 |
| 1137 | | | 08-31-16 | I | 37041 | Invoice | Tax: | 0.00 | 108.75 |
| | CL | MISS BANJOLINA | 08-31-16 | S | DREGUM | D: Regumate | 0.50 | | 68.75 |
| | CL | MISS BANJOLINA | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 20.00 |
| | CL | MISS BANJOLINA | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| 1200 | | | 08-31-16 | I | 37033 | Invoice | Tax: | 0.00 | 2251.25 |
| | CL | | 08-31-16 | V | 07350G | Visa payment | | | -2251.25 |
| | CL | | 08-31-16 | A | | Account adjust-Good Client Discount | | | -68.75 |
| | CL | Tough Mac | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | Tough Mac | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | 27.59 | 40.00 |
| | CL | THERESADEMONINME | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | 27.59 | 40.00 |
| | CL | THERESADEMONINME | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | THERESADEMONINME | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | THERESADEMONINME | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 472.50 |
| | CL | RAGAZZO DOLCE | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | RAGAZZO DOLCE | 08-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | IF YOU WANT FIRE | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | 27.59 | 40.00 |
| | CL | IF YOU WANT FIRE | 08-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | IF YOU WANT FIRE | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Four Staces | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | 27.59 | 40.00 |
| | CL | Four Staces | 08-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | Fearless Diablo | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | 27.59 | 40.00 |
| | CL | Fearless Diablo | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Fearless Diablo | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Fearless Diablo | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 08-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 425.00 |
| | CL | DOUBLE JOY | 08-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| 1223 | | | 08-31-16 | I | 37070 | Invoice | Tax: | 0.00 | 875.00 |
| | CL | Barn Supplies | 08-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-31-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 08-31-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-31-16 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 110.00 |
| | CL | Barn Supplies | 08-31-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 08-31-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page**3667
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-31-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 08-31-16 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 110.00 |
| | CL | Barn Supplies | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 08-31-16 | S | DNIPRO1 | D: Needles - Nipro 19 gauge | 1 | 3.00 | 10.00 |
| | CL | Barn Supplies | 08-31-16 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 08-31-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 08-31-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 08-31-16 | S | DMAP5 | D: Map 5  10ml | 1 | 40.00 | 55.00 |
| 1251  Morford, Norm | | | 08-31-16 | I | 37022 | Invoice | Tax: | 0.00 | 492.00 |
| | CL | | 08-31-16 | V | 387523 | Visa payment | | | -492.00 |
| | CL | Barn Supplies | 08-31-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 08-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 08-31-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 08-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 08-31-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 08-31-16 | S | DLACTAN | D: Lactanase 2x 100ml | 3 | 42.00 | 75.00 |
| | CL | Barn Supplies | 08-31-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1290 ■■■■■■ | | | 08-31-16 | I | 37042 | Invoice | Tax: | 0.00 | 108.75 |
| | CL | Sparky Mark | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | Sparky Mark | 08-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| 1367 ■■■■■■ | | | 08-31-16 | I | 37035 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 08-31-16 | V | 58893P | Visa payment | | | -105.00 |
| | CL | CAMCRUISER HANOVER | 08-31-16 | S | DTHYROLD | : Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | CAMCRUISER HANOVER | 08-31-16 | S | MIS | Miscellaneous- CLAIMED | 1 | | 0.00 |
| | CL | CAMCRUISER HANOVER | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1378  Ford, Mark | | | 08-31-16 | I | 37027 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | PEMBROKE JOE | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| 1454 ■■■■■■ | | | 08-31-16 | I | 37068 | Invoice | Tax: | 0.00 | 2086.17 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 123.75 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 20.62 |
| | CL | ARQUE HANOVER | 08-31-16 | S | DTHYROLD | : Thyrol-L 10lb | 0.20 | | 12.50 |

**Date of Report:** 12-31-22 **Equestology** **Page** 668
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | NAT A VIRGIN | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 26.40 |
| | CL | NAT A VIRGIN | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 26.40 |
| | CL | MEL MARA | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | MEL MARA | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 217.80 |
| | CL | MEL MARA | 08-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 94.05 |
| | CL | MEL MARA | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 32 | 824.00 | 665.28 |
| | CL | MEL MARA | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 26.40 |
| | CL | MEL MARA | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 39.60 |
| | CL | KOLT POWER | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | KOLT POWER | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | KOLT POWER | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 26.40 |
| | CL | GO COLLECT N | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | GO COLLECT N | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 52.80 |
| | CL | GO COLLECT N | 08-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 386.25 | 311.85 |
| | CL | GO COLLECT N | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 26.40 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 20.00 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 10.00 |
| 1467 | | | 08-31-16 | I | 37043 | Invoice | Tax: | 0.00 | 1349.05 |
| | CL | UNIX HANOVER | 08-31-16 | S | DLARGE | D: L-Argentine | 0.25 | 2.93 | 5.00 |
| | CL | UNIX HANOVER | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | UNIX HANOVER | 08-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | UNIX HANOVER | 08-31-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | UNIX HANOVER | 08-31-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | UNIX HANOVER | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | UNIX HANOVER | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | 0.20 | 16.00 |
| | CL | Secret Delight | 08-31-16 | S | DMARQUI | D: Marquis- 1 tube | 1 | 653.00 | 135.00 |
| | CL | Secret Delight | 08-31-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 13.75 |
| | CL | Secret Delight | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 12.50 |
| | CL | Secret Delight | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | 0.20 | 8.00 |
| | CL | Secret Delight | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 17.50 |
| | CL | HEARTS WILD | 08-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | HEARTS WILD | 08-31-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | HEARTS WILD | 08-31-16 | S | DLARGE | D: L-Argentine | 0.50 | 5.87 | 10.00 |
| | CL | HEARTS WILD | 08-31-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | HEARTS WILD | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | HEARTS WILD | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | 0.20 | 16.00 |
| | CL | Barn Supplies | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-31-16 | S | DCALLEV | D: Calcium Levutate | 1 | 23.00 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3669  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 08-31-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 08-31-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 08-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 08-31-16 | S | DECP100 | D: ECP 10mg 100cc | 1 | 72.00 | 65.00 |
| | CL | Secret Delight | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 2 | 30.00 | 30.00 |
| | CL | Secret Delight | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 25.00 |
| | CL | Secret Delight | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 45.00 |
| | CL | Secret Delight | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 2 | 60.00 | 30.00 |
| | CL | Secret Delight | 08-31-16 | S | DMARQUI | D: Marquis- 1 tube | 1 | 653.00 | 135.00 |
| | CL | Ideal Willey | 08-31-16 | S | DDOXY5 | D: Doxycycline 5gr/scoop 60 scoop | 1 | 107.00 | 54.40 |
| | CL | Ideal Willey | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 2 | 30.00 | 20.40 |
| | CL | Ideal Willey | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 8.50 |
| | CL | Ideal Willey | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 17.00 |
| | CL | BENJI'S BEST | 08-31-16 | S | DGLUCO | D: Acetyl D Glucosamine 200mg/ml | 1 | 14.00 | 35.00 |
| | CL | BENJI'S BEST | 08-31-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| 1552 | | | 08-31-16 | I | 37030 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 08-31-16 | P | 1193 | Check payment | | | -435.00 |
| | CL | Barn Supplies | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1597 | CL | | 08-31-16 | P | 2084 | Check payment | | | -986.00 |
| 1603 Allard, Rene | | | 08-31-16 | I | 37045 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | JONES BEACH | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 1 | | 30.00 |
| | CL | JONES BEACH | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 30.00 |
| | | | 08-31-16 | I | 37024 | Invoice | Tax: | 0.00 | 1685.00 |
| | CL | | 08-31-16 | P | 6599 | Check payment | | | -4707.50 |
| 1609 | | | 08-31-16 | I | 37023 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 08-31-16 | V | 02589Z | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 08-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 08-31-16 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 120.00 |
| 1702 | | | 08-31-16 | I | 37025 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 08-31-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1790 | | | 08-31-16 | I | 37046 | Invoice | Tax: | 0.00 | 446.37 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DLARGE | D: L-Argentine | 0.25 | 2.93 | 1.90 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 4.75 |
| | CL | VICEROY HANOVER | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 4.75 |

**Equestology**
T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 08-31-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 2.85 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | 0.20 | 6.08 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 5.70 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 13.30 |
| | CL | Santana Star | 08-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 22.10 |
| | CL | Santana Star | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 4.25 |
| | CL | Santana Star | 08-31-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 6.80 |
| | CL | Santana Star | 08-31-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 9.35 |
| | CL | Santana Star | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 8.50 |
| | CL | Santana Star | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | 0.20 | 5.44 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 22.80 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 19.00 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 7.60 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 26.60 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 34.20 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 22.80 |
| | CL | Santana Star | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 20.40 |
| | CL | Santana Star | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 17.00 |
| | CL | Santana Star | 08-31-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 10.20 |
| | CL | Santana Star | 08-31-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 18.70 |
| | CL | Santana Star | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 30.60 |
| | CL | Santana Star | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 30.40 |
| | CL | Ideal Willey | 08-31-16 | S | DDOXY5 | D: Doxycycline 5gr/scoop  60 scoop | 1 | | 54.40 |
| | CL | Ideal Willey | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 20.40 |
| | CL | Ideal Willey | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | | 8.50 |
| | CL | Ideal Willey | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 17.00 |
| 1799 | | | 08-31-16 | I | 37047 | Invoice | Tax: | 0.00 | 100.30 |
| | CL | Ideal Willey | 08-31-16 | S | DDOXY5 | D: Doxycycline 5gr/scoop  60 scoop | 1 | | 54.40 |
| | CL | Ideal Willey | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 20.40 |
| | CL | Ideal Willey | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | | 8.50 |
| | CL | Ideal Willey | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 17.00 |
| 1813 | | | 08-31-16 | I | 37048 | Invoice | Tax: | 0.00 | 797.82 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DLARGE | D: L-Argentine | 0.25 | | 1.90 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 4.75 |
| | CL | VICEROY HANOVER | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.75 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 2.85 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | | 6.08 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DBUTE | D: Phenylbutazone | 1 | | 5.70 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 13.30 |
| | CL | Secret Delight | 08-31-16 | S | DMARQUID | D: Marquis- 1 tube | 1 | | 135.00 |

**Date of Report:** 12-31-22                   **Equestology**                 **Page** 3671
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Secret Delight | 08-31-16 | S | DKETOFE | D: Ketoprofen | 0.50 | | 13.75 |
| | CL | Secret Delight | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 12.50 |
| | CL | Secret Delight | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | | 8.00 |
| | CL | Secret Delight | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 17.50 |
| | CL | Santana Star | 08-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 22.10 |
| | CL | Santana Star | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 08-31-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Santana Star | 08-31-16 | S | DKETOFE | D: Ketoprofen | 0.50 | | 9.35 |
| | CL | Santana Star | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Santana Star | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | | 5.44 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 22.80 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 19.00 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DLARGE | D: L-Argentine | 1 | | 7.60 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | | 26.60 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 34.20 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 22.80 |
| | CL | Secret Delight | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 30.00 |
| | CL | Secret Delight | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 25.00 |
| | CL | Secret Delight | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 45.00 |
| | CL | Secret Delight | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 30.00 |
| | CL | Secret Delight | 08-31-16 | S | DMARQUI | D: Marquis- 1 tube | 1 | | 135.00 |
| | CL | Santana Star | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 20.40 |
| | CL | Santana Star | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 17.00 |
| | CL | Santana Star | 08-31-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 10.20 |
| | CL | Santana Star | 08-31-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Santana Star | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| 1855 | CL | | 08-31-16 | P | 17806 | Check payment | | | -530.00 |
| 1883 | | | 08-31-16 | I | 37028 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | | 08-31-16 | M | 079909 | Mastercard payment | | | -440.00 |
| | CL | Barn Supplies | 08-31-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 80.00 |
| | CL | Barn Supplies | 08-31-16 | S | DGUAF25 | D: Guaifenesin  250ml | 20 | 200.00 | 360.00 |
| 1903 | | | 08-31-16 | I | 37044 | Invoice | Tax: | 0.00 | 287.11 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DLARGE | D: L-Argentine | 0.25 | | 1.25 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 3.12 |
| | CL | VICEROY HANOVER | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 3.12 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 1.88 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | | 4.00 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DBUTE | D: Phenylbutazone | 1 | | 3.75 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3672
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 8.75 |
| | CL | Santana Star | 08-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 22.10 |
| | CL | Santana Star | 08-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 08-31-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Santana Star | 08-31-16 | S | DKETOFE | D: Ketoprofen | 0.50 | | 9.35 |
| | CL | Santana Star | 08-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Santana Star | 08-31-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.20 | | 5.44 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 15.00 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 12.50 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DLARGE | D: L-Argentine | 1 | | 5.00 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | | 17.50 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 22.50 |
| | CL | VICEROY HANOVER | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 15.00 |
| | CL | Santana Star | 08-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | | 20.40 |
| | CL | Santana Star | 08-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 17.00 |
| | CL | Santana Star | 08-31-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 10.20 |
| | CL | Santana Star | 08-31-16 | S | DKETOFE | D: Ketoprofen | 1 | | 18.70 |
| | CL | Santana Star | 08-31-16 | S | DGEL50 | D: Gel 50 10cc | 2 | | 30.60 |
| | CL | Santana Star | 08-31-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | | 20.40 |
| 1923 | CL | SAUCY | 08-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | SAUCY | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| 1934 | | | 08-31-16 | I | 37050 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | ALWAYS A HOTSHOT | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| 1935 | | | 08-31-16 | I | 37032 | Invoice | Tax: | 0.00 | 0.00 |
| 1936 | CL | | 08-31-16 | P | 860 | Check payment | | | -780.00 |
| 1937 Osterhout, Scott | | | 08-31-16 | I | 37029 | Invoice | Tax: | 0.00 | 336.00 |
| | CL | UNCLE HAL | 08-31-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | UNCLE HAL | 08-31-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | STAMKOS | 08-31-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | STAMKOS | 08-31-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | PIPECREEK YANKEE | 08-31-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | PIPECREEK YANKEE | 08-31-16 | S | DATPOW | D: ATP/B12 | 1 | | 20.00 |
| | CL | MYSTICAL NECTAR | 08-31-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | MYSTICAL NECTAR | 08-31-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 54.00 |
| | CL | FLASH LAUXMONT | 08-31-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 36.00 |
| | CL | FLASH LAUXMONT | 08-31-16 | S | AMP5 | AMP-5 Injection | 1 | | 40.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 673
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 08-31-16 | I | 37039 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | ROSIETELLTHETRUTH | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | ROSIETELLTHETRUTH | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| 1940 | | | 08-31-16 | I | 37038 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | DBLDPILL | D: Bleeder Pills | 2 | | 40.00 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 212.50 |
| | CL | GIGI FROM FIJI | 08-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 20.00 |
| 1942 | | | 08-31-16 | I | 37049 | Invoice | Tax: | 0.00 | 78.75 |
| | CL | MYSTICAL ROCK | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 41.25 |
| | CL | MYSTICAL ROCK | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 37.50 |
| 1943 | | | 08-31-16 | I | 37051 | Invoice | Tax: | 0.00 | 26.25 |
| | CL | MYSTICAL ROCK | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | MYSTICAL ROCK | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| 1950 | | | 08-31-16 | I | 37063 | Invoice | Tax: | 0.00 | 187.50 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | CINDERELLA GUY | 08-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | CINDERELLA GUY | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| 1951 | CL | LOVE CHILD | 08-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| 226  Dennis, Eddie | | | 09-01-16 | I | 37092 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | POST TIME DREAM | 09-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Mortgage Bags | 09-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Mortgage Bags | 09-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | | 09-01-16 | L | | Late fee | | | 25.00 |
| 295  Banca, Rich | | | 09-01-16 | I | 37091 | Invoice | Tax: | 0.00 | 1270.00 |
| | CL | Barn Supplies | 09-01-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-01-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | Barn Supplies | 09-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 12 | 120.00 | 216.00 |
| | CL | Barn Supplies | 09-01-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 09-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 09-01-16 | S | DCHORIO | D: Chorionic 10ml | 10 | 195.00 | 430.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3674
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 447 | | | 09-01-16 | I | 37080 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 09-01-16 | V | 024518 | Visa payment | | | -85.00 |
| | CL | Freebird Mindale | 09-01-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 484 | | | 09-01-16 | I | 37079 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 09-01-16 | S | MIS | Miscellaneous-owe 1 iodine | 1 | | 0.00 |
| 701 Davis, Dylan | | | 09-01-16 | I | 37093 | Invoice | Tax: | 0.00 | 0.00 |
| 734 | CL | | 09-01-16 | A | | Act adjust- Good Customer Discount | | | -19.96 |
| 841 Chick Harness, | | | 09-01-16 | I | 37094 | Invoice | Tax: | 0.00 | 177.50 |
| | CL | MARTZ CREEK LILY | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | MARTZ CREEK LILY | 09-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | MARTZ CREEK LILY | 09-01-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| 929 | CL | | 09-01-16 | P | 13709 | Check payment | | | -1700.00 |
| 936 | | | 09-01-16 | I | 37089 | Invoice | Tax: | 0.00 | 820.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 09-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 09-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 09-01-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 09-01-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 09-01-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 938 Brittingham, Donald | CL | | 09-01-16 | P | 4849 | Check payment | | | -751.25 |
| 1019 | CL | | 09-01-16 | L | | Late fee | | | 25.00 |
| 1166 | | | 09-01-16 | I | 37078 | Invoice | Tax: | 0.00 | 143.00 |
| | CL | Bloodwork | 09-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 09-01-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-01-16 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | Barn Supplies | 09-01-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 09-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 1200 | | | 09-01-16 | I | 37084 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 09-01-16 | V | 00282G | Visa payment | | | -310.00 |
| | CL | Casalino Stable Supplies | 09-01-16 | S | DBACH20 | D: Bacteriostatic Water | 50 | 36.00 | 112.50 |
| | CL | Casalino Stable Supplies | 09-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.54 | 7.50 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 3675
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Casalino Stable Supplies | 09-01-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Casalino Stable Supplies | 09-01-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Casalino Stable Supplies | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1214  Nanticoke Racing Inc, | | | 09-01-16 | I | 37081 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 160.00 |
| 1404 | CL | | 09-01-16 | L | | Late fee | | | 25.00 |
| | | | 09-01-16 | I | 37095 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Good Friday Miracle | 09-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Good Friday Miracle | 09-01-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| 1411 | | | 09-01-16 | A | | Account adjustment-DIED | | | -435.00 |
| 1518 | CL | | 09-01-16 | A | | Account adjustment | | | -511.50 |
| 1566  Malone, Brian | | | 09-01-16 | I | 37082 | Invoice | Tax: | 0.00 | 602.50 |
| | CL | NUCLEAR DRAGON | 09-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | LANCO EXPRESS | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | LANCO EXPRESS | 09-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | HRUBYS N LUCK | 09-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 09-01-16 | S | DEGR | D: Equine Growth- ECP-DHEA | 4 | | 100.00 |
| | CL | Barn Supplies | 09-01-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-01-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 09-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-01-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1653 | | | 09-01-16 | I | 37071 | Invoice | Tax: | 0.00 | 498.00 |
| | CL | | 09-01-16 | V | 004315 | Visa payment | | | -498.00 |
| | CL | NRS Barn Account | 09-01-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | NRS Barn Account | 09-01-16 | S | DB15 | D: B-15 | 6 | 49.50 | 90.00 |
| | CL | NRS Barn Account | 09-01-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 6 | 70.50 | 132.00 |
| | CL | NRS Barn Account | 09-01-16 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| | CL | NRS Barn Account | 09-01-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | NRS Barn Account | 09-01-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 140.00 |
| | CL | NRS Barn Account | 09-01-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 80.00 |
| 1661 | | | 09-01-16 | I | 37074 | Invoice | Tax: | 0.00 | 0.00 |
| 1672  Slabaugh, Leroy | | | 09-01-16 | I | 37073 | Invoice | Tax: | 0.00 | 550.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3676
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-01-16 | M | 04414Z | Mastercard payment | | | -795.00 |
| | CL | Barn Supplies | 09-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 5 | 449.15 | 250.00 |
| | CL | Barn Supplies | 09-01-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 300.00 |
| 1693 | | | 09-01-16 | I | 37088 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 09-01-16 | V | 008074 | Visa payment | | | -35.00 |
| | CL | Barn  Supplies | 09-01-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| 1842 | CL | SMART ROKKER | 09-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | SMART ROKKER | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SMART ROKKER | 09-01-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | LANCO EXPRESS | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | LANCO EXPRESS | 09-01-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| 1850 | | | 09-01-16 | I | 37083 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 09-01-16 | V | 134383 | Visa payment | | | -375.00 |
| | CL | Barn Supplies | 09-01-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 09-01-16 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| 1865  Devita, Nick | | | 09-01-16 | I | 37087 | Invoice | Tax: | 0.00 | 740.00 |
| | CL | Sackheim Billed Out | 09-01-16 | S | MIS | Miscellaneous | 1 | | -660.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 09-01-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLARGE | D: L-Argentine | 4 | 47.00 | 80.00 |
| | CL | Barn Supplies | 09-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 09-01-16 | S | MIS | Miscellaneous-nature vet free | 1 | | 0.00 |
| | CL | Barn Supplies | 09-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 09-01-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 09-01-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-01-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-01-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-01-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 09-01-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 80.00 |
| | CL | Barn Supplies | 09-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-01-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-01-16 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 400.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 09-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 09-01-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page:** 3677
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-01-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| 1871 | CL | | 09-01-16 | A | | Account adjustment-DEAD BEAT | | | -277.00 |
| 1897 | CL | | 09-01-16 | L | | Late fee | | | 25.00 |
| 1910 | | | 09-01-16 | I | 37086 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | ERIDANUS N | 09-01-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | ERIDANUS N | 09-01-16 | S | DECP100 | D: ECP 10mg  100cc | 1 | 72.00 | 65.00 |
| 1911 | CL | | 09-01-16 | L | | Late fee | | | 25.00 |
| 1912 | | | 09-01-16 | I | 37085 | Invoice | Tax: | 0.00 | 492.00 |
| | CL | SPINWITHME | 09-01-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | SPINWITHME | 09-01-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 1923 | | | 09-01-16 | I | 37077 | Invoice | Tax: | 0.00 | 118.75 |
| 1927 | CL | | 09-01-16 | P | 00001 | Check payment | | | -140.00 |
| 1928 | | | 09-01-16 | I | 37072 | Invoice | Tax: | 0.00 | 962.00 |
| | CL | | 09-01-16 | M | 01089G | Mastercard payment | | | -962.00 |
| | CL | Barn Supplies | 09-01-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| | CL | Barn Supplies | 09-01-16 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| | CL | Barn Supplies | 09-01-16 | S | DLARGE | D: L-Argentine | 4 | 47.00 | 80.00 |
| | CL | Barn Supplies | 09-01-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 09-01-16 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 110.00 |
| | CL | Barn Supplies | 09-01-16 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 238.00 | 440.00 |
| 1937 Osterhout, Scott | | | 09-01-16 | I | 37076 | Invoice | Tax: | 0.00 | 686.00 |
| | CL | UNCLE HAL | 09-01-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | UNCLE HAL | 09-01-16 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | UNCLE HAL | 09-01-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | STAMKOS | 09-01-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | STAMKOS | 09-01-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | STAMKOS | 09-01-16 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | STAMKOS | 09-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | STAMKOS | 09-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | PIPECREEK YANKEE | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | PIPECREEK YANKEE | 09-01-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 1 | 2.32 | 22.00 |
| | CL | PIPECREEK YANKEE | 09-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 678
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | PIPECREEK YANKEE | 09-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | MYSTICAL NECTAR | 09-01-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | MYSTICAL NECTAR | 09-01-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | MYSTICAL NECTAR | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | MYSTICAL NECTAR | 09-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | MYSTICAL NECTAR | 09-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| | CL | FLASH LAUXMONT | 09-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FLASH LAUXMONT | 09-01-16 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | FLASH LAUXMONT | 09-01-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 1 | 2.32 | 22.00 |
| | CL | FLASH LAUXMONT | 09-01-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | FLASH LAUXMONT | 09-01-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 4.37 | 18.00 |
| 1947 ███████ | CL | | 09-01-16 | M | 09184B | Mastercard payment | | | -580.00 |
| 1951 ███████ | | | 09-01-16 | I | 37075 | Invoice | Tax: | 0.00 | 50.00 |
| 226 Dennis, Eddie | | | 09-02-16 | I | 37097 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 09-02-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 238 ███████ | | | 09-02-16 | I | 37101 | Invoice | Tax: | 0.00 | 1612.55 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DANEEDLD | Needles 14 gauge- Aluminum Hub | 0.50 | 7.50 | 12.50 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 2.00 | 8.75 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 90.00 |
| | CL | SHINOBU HANOVER | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 2.00 | 8.75 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3679
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | NORTHERN SOIREE | 09-02-16 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DPIPERZ | D: Piperazine/Wazine Gallon | 0.20 | 6.79 | 10.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DTRANAXD | : Tranax | 0.50 | 4.92 | 22.50 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 1 | 2.49 | 8.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | NORTHERN SOIREE | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| 447 | | | 09-02-16 | I | 37103 | Invoice | Tax: | 0.00 | 631.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 220.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DSMZ | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Freebird Mindale | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 742 | | | 09-02-16 | I | 37098 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 09-02-16 | V | 00701C | Visa payment | | | -210.00 |
| | CL | Barn Supplies | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1596 | | | 09-02-16 | I | 37096 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 09-02-16 | V | 04028G | Visa payment | | | -360.00 |
| | CL | Barn Supplies | 09-02-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 09-02-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1609 | CL | | 09-02-16 | A | | Account adjustment- Missing bag | | | -10.00 |
| 1702 | CL | | 09-02-16 | V | 113994 | Visa payment | | | -1800.00 |
| 1824 | | | 09-02-16 | I | 37100 | Invoice | Tax: | 0.00 | 5625.80 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3680
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | YANKEE PUZZLE | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 2.00 | 8.75 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid | 0.50 | 7.14 | 10.50 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DTRANAXD | Tranax | 0.50 | 4.92 | 22.50 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 90.00 |
| | CL | YANKEE PUZZLE | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid | 0.25 | 3.57 | 5.25 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DTRANAXD | Tranax | 0.50 | 4.92 | 22.50 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 90.00 |
| | CL | WESTERN BAYAMA | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DANEEDLD | Needles 14 gauge- Aluminum Hub | 0.25 | 3.75 | 6.25 |
| | CL | SIR MACHALOT | 09-02-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | SIR MACHALOT | 09-02-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | SIR MACHALOT | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | SIR MACHALOT | 09-02-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid | 0.50 | 7.14 | 10.50 |
| | CL | SIR MACHALOT | 09-02-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DTRANAXD | Tranax | 0.50 | 4.92 | 22.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3681
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N  J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SIR MACHALOT | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | SIR MACHALOT | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | MACHERATI | 09-02-16 | S | DNEED22 | D: Needles- Monoject 22 x 1 | 1 | | 15.00 |
| | CL | MACHERATI | 09-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | MACHERATI | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 2.00 | 8.75 |
| | CL | MACHERATI | 09-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | MACHERATI | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | MACHERATI | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | MACHERATI | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | MACHERATI | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | MACHERATI | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | MACHERATI | 09-02-16 | S | DTRANAXD | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | MACHERATI | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | MACHERATI | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | MACHERATI | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | MACHERATI | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | MACHERATI | 09-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | MACHERATI | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 2.00 | 8.75 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.75 | 5.25 | 11.25 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DTRANAXD | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | FRANCOHARRINGTON | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.25 | 2.49 | 5.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 2.00 | 8.75 |
| | CL | FLOYD HANOVER | 09-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3682
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FLOYD HANOVER | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DPIPERZ | D: Piperazine/Wazine Gallon | 0.20 | 6.79 | 10.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 90.00 |
| | CL | FLOYD HANOVER | 09-02-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 4 | 380.00 | 400.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.25 | 2.49 | 5.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 2.00 | 8.75 |
| | CL | CAPT SERIOUS | 09-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DPIPERZ | D: Piperazine/Wazine Gallon | 0.20 | 6.79 | 10.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 90.00 |
| | CL | CAPT SERIOUS | 09-02-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 4 | 380.00 | 400.00 |
| 1845 | | | 09-02-16 | I | 37099 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Goldberg Barn Supplies | 09-02-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Goldberg Barn Supplies | 09-02-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 1948 | | | 09-02-16 | I | 37102 | Invoice | Tax: | 0.00 | 3219.60 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DANEEDLD | D: Needles 14 gauge- Aluminum Hub | 0.50 | 7.50 | 12.50 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid | 0.50 | 7.14 | 10.50 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |

**Date of Report:** 12-31-22                      **Equestology**                      **Page** 3683
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L            **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | WHAT I BELIEVE | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | WHAT I BELIEVE | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | TYLER | 09-02-16 | S | DANEEDLD | D: Needles 14 gauge- Aluminum Hub | 0.50 | 7.50 | 12.50 |
| | CL | TYLER | 09-02-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | TYLER | 09-02-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | TYLER | 09-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | TYLER | 09-02-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | TYLER | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | TYLER | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | TYLER | 09-02-16 | S | DPIPERZ | D: Piperazine/Wazine Gallon | 0.20 | 6.79 | 10.00 |
| | CL | TYLER | 09-02-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |
| | CL | TYLER | 09-02-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | TYLER | 09-02-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | TYLER | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | TYLER | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | TYLER | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | TYLER | 09-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | TYLER | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid | 0.25 | 3.57 | 5.25 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DANEEDLD | D: Needles 14 gauge- Aluminum Hub | 0.25 | 3.75 | 6.25 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | HANDS OFF FRANK | 09-02-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 4 | 380.00 | 400.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | FOUR BOYS | 09-02-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.50 | 4.00 | 17.50 |
| | CL | FOUR BOYS | 09-02-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.25 | 2.49 | 5.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.23 | 0.23 | 18.40 |
| | CL | FOUR BOYS | 09-02-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 12.50 | 25.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page:** 3684
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FOUR BOYS | 09-02-16 | S | DPIPERZ | D: Piperazine/Wazine Gallon | 0.20 | 6.79 | 10.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DTRANAXD | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | FOUR BOYS | 09-02-16 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 90.00 |
| | CL | FOUR BOYS | 09-02-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 4 | 380.00 | 400.00 |
| 938  Brittingham, Donald | CL | Barn Supplies | 09-03-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 130.00 |
| 1146  Foster Jr, Arthur | | | 09-03-16 | I | 37105 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 09-03-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| 226  Dennis, Eddie | CL | | 09-04-16 | P | 9278 | Check payment | | | -400.00 |
| | CL | | 09-04-16 | P | 1262 | Check payment | | | -360.00 |
| 1146  Foster Jr, Arthur | CL | | 09-04-16 | P | 6012 | Check payment | | | -336.00 |
| 1162 | CL | | 09-04-16 | P | 1496 | Check payment | | | -385.00 |
| 1166 | CL | | 09-04-16 | P | 1916 | Check payment | | | -2026.00 |
| 1617 | CL | | 09-04-16 | P | 5185 | Check payment | | | -255.00 |
| 1864 | CL | | 09-04-16 | P | 38735775 | Check payment | | | -365.00 |
| 1903 | CL | | 09-04-16 | P | 1541 | Check payment | | | -137.00 |
| 1559 | | | 09-05-16 | I | 37106 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 09-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-05-16 | S | DHYCOA | D: Hycoat | 6 | 206.10 | 330.00 |
| 1876 | | | 09-05-16 | I | 37107 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 09-05-16 | D | 00795B | Discover payment | | | -400.00 |
| | CL | Barn Supplies | 09-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-05-16 | S | DBLDPILL | D: Bleeder Pills | 10 | 195.00 | 400.00 |
| 320  Luther, Tom | | | 09-06-16 | I | 37114 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | | 09-06-16 | V | 09275B | Visa payment | | | -610.00 |
| | CL | Barn Account | 09-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 09-06-16 | S | MIS | Miscellaneous- adrenal owed | 1 | | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page3685  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 09-06-16 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Account | 09-06-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Account | 09-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Account | 09-06-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Account | 09-06-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Account | 09-06-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 595 ▮▮▮▮▮ | | | 09-06-16 | I | 37108 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 09-06-16 | V | 628202 | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 09-06-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| | CL | Barn Supplies | 09-06-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 701  Davis, Dylan | | | 09-06-16 | I | 37115 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| 705 | | | 09-06-16 | I | 37117 | Invoice | Tax: | 0.00 | 54.04 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.20 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.15 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | DREGUM | D: Regumate | 0.25 | | 22.69 |
| 734 | | | 09-06-16 | I | 37116 | Invoice | Tax: | 0.00 | 35.72 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 13.60 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | TWIGGYS TWICK | 09-06-16 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| 841  Chick Harness, | CL | | 09-06-16 | P | 71468 | Check payment | | | -2500.00 |
| 938  Brittingham, Donald | | | 09-06-16 | I | 37112 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 09-06-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 09-06-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 2 | 190.00 | 90.00 |
| 1069 ▮▮▮▮▮ | | | 09-06-16 | I | 37111 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 09-06-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 2 | 190.00 | 90.00 |
| 1214  Nanticoke Racing Inc, | CL | | 09-06-16 | P | 9923 | Check payment | | | -1565.00 |
| 1546 ▮▮▮▮▮ | | | 09-06-16 | I | 37113 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 09-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3686
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | | | 09-06-16 | I | 37109 | Invoice | Tax: | 0.00 | 1025.00 |
| | CL | | 09-06-16 | D | 00734R | Discover payment | | | -1025.00 |
| | CL | Barn Supplies | 09-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-16 | S | DEXCD25 | D: Excede  250ml | 1 | 470.02 | 605.00 |
| | CL | Barn Supplies | 09-06-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Barn Supplies | 09-06-16 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 130.00 |
| | CL | Barn Supplies | 09-06-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1931 | | | 09-06-16 | I | 37110 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | Barn Supplies | 09-06-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1419  Robertson, Britney | CL | Barn Supplies | 09-07-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 4 | | 40.00 |
| | CL | Barn Supplies | 09-07-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1621 | | | 09-07-16 | I | 37122 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 09-07-16 | M | R1004Z | Mastercard payment | | | -255.00 |
| | CL | DUE WEST HANOVER | 09-07-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | DUE WEST HANOVER | 09-07-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | DUE WEST HANOVER | 09-07-16 | S | DMAP5 | D: Map 5  10ml | 3 | 120.00 | 165.00 |
| 1633 | | | 09-07-16 | I | 37118 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 09-07-16 | V | 03483C | Visa payment | | | -425.00 |
| | CL | WANNA ROCK N ROLL | 09-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | WANNA ROCK N ROLL | 09-07-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 128.75 | 165.00 |
| | CL | WANNA ROCK N ROLL | 09-07-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | WANNA ROCK N ROLL | 09-07-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | WANNA ROCK N ROLL | 09-07-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | WANNA ROCK N ROLL | 09-07-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | WANNA ROCK N ROLL | 09-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 1702 | CL | | 09-07-16 | V | 192223 | Visa payment | | | -500.00 |
| | | | 09-07-16 | I | 37121 | Invoice | Tax: | 0.00 | 494.00 |
| | CL | Barn Supplies | 09-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-07-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 09-07-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 09-07-16 | S | DRDLUN | D: Red Lung 600gr | 2 | 112.00 | 164.00 |
| 1706 | | | 09-07-16 | I | 37119 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 09-07-16 | V | 007561 | Visa payment | | | -480.00 |
| | CL | Barn Supplies | 09-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22                **Equestology**                **Page** 3687
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N  J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 591 | CL | | 09-08-16 | C | | Cash payment | | | -225.00 |
| | CL | | 09-08-16 | P | 2335 | Check payment | | | -103.00 |
| 666 | | | 09-08-16 | I | 37132 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | Barn Supplies | 09-08-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | | 09-08-16 | P | 5199 | Check payment | | | -280.00 |
| | | | 09-08-16 | I | 37126 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 09-08-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 270.00 |
| 1069 | CL | | 09-08-16 | P | 5421 | Check payment | | | -490.00 |
| 1339 | CL | | 09-08-16 | P | 3018 | Check payment | | | -1060.00 |
| | | | 09-08-16 | I | 37125 | Invoice | Tax: | 0.00 | 1060.00 |
| | CL | Barn Supplies | 09-08-16 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| | CL | Barn Supplies | 09-08-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 09-08-16 | S | DHYLART | D: Hylartin-V  2 ml | 12 | 630.00 | 720.00 |
| | CL | Barn Supplies | 09-08-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-08-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| 1540 Cilione, Joe | | | 09-08-16 | I | 37131 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 09-08-16 | M | 04246Z | Mastercard payment | | | -130.00 |
| | CL | Barn Supplies | 09-08-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-08-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 09-08-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 09-08-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| 1603 Allard, Rene | CL | | 09-08-16 | P | 6682 | Check payment | | | -65.00 |
| 1649 Napolitano, Anthony | | | 09-08-16 | I | 37127 | Invoice | Tax: | 0.00 | 583.00 |
| | CL | | 09-08-16 | V | 286185 | Visa payment | | | -583.00 |
| | CL | Barn Supplies | 09-08-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 09-08-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | Barn Supplies | 09-08-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | Barn Supplies | 09-08-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 09-08-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1678 | | | 09-08-16 | I | 37123 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 09-08-16 | V | 483522 | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 09-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |

**Date of Report:** 12-31-22                   **Equestology**                    **Page** 3688
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1768 | | | 09-08-16 | I | 37129 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 09-08-16 | V | 680598 | Visa payment | | | -400.00 |
| | CL | Barn Supplies | 09-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 1781 | | | 09-08-16 | I | 37128 | Invoice | Tax: | 0.00 | 1195.00 |
| | CL | | 09-08-16 | V | 010823 | Visa payment | | | -1195.00 |
| | CL | Barn Supplies | 09-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-08-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-08-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 09-08-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 09-08-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 09-08-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 09-08-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 900.00 |
| 1813 | CL | | 09-08-16 | P | 1402 | Check payment | | | -797.82 |
| 1886 | | | 09-08-16 | I | 37130 | Invoice | Tax: | 0.00 | 1241.00 |
| | CL | | 09-08-16 | M | 466197 | Mastercard payment | | | -1241.00 |
| | CL | Down the Highway | 09-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 09-08-16 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Down the Highway | 09-08-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Down the Highway | 09-08-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Down the Highway | 09-08-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Down the Highway | 09-08-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 60.00 |
| | CL | Down the Highway | 09-08-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Down the Highway | 09-08-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Down the Highway | 09-08-16 | S | DLIPOTR | D: Lipotropes 100ml | 2 | 21.00 | 36.00 |
| | CL | Down the Highway | 09-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Down the Highway | 09-08-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Down the Highway | 09-08-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Down the Highway | 09-08-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 2 | 40.00 | 60.00 |
| 1939 | CL | | 09-08-16 | P | 5041 | Check payment | | | -215.00 |
| 962 | | | 09-09-16 | I | 37133 | Invoice | Tax: | 0.00 | 446.00 |
| | CL | | 09-09-16 | V | 095138 | Visa payment | | | -446.00 |
| | CL | Barn Supplies | 09-09-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 09-09-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 09-09-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-09-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3689
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-09-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-09-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-09-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-09-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| | CL | | 09-09-16 | V | 095022 | Visa payment | | | -45.00 |
| 1525  Lake, Anthony | | | 09-09-16 | I | 37134 | Invoice | Tax: | 0.00 | 1178.00 |
| | CL | | 09-09-16 | V | 01885D | Visa payment | | | -1178.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DLIPOTR | D: Lipotropes   100ml | 3 | 31.50 | 54.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DDELX | D: Delvorex 100ml | 3 | 23.25 | 54.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.00 | 45.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 220.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | DPLSLITE | D: Plasma Lite  5 liter | 1 | 95.00 | 60.00 |
| | CL | PRINCESSLIKESTOROC | 09-09-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 60.00 |
| 1223 | CL | | 09-10-16 | V | 81261C | Visa payment | | | -875.00 |
| 1621 | | | 09-10-16 | I | 37135 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | DUE WEST HANOVER | 09-10-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1768 | CL | | 09-10-16 | V | 651680 | Visa payment | | | -400.00 |
| 595 | | | 09-11-16 | I | 37142 | Invoice | Tax: | 0.00 | 496.00 |
| | CL | | 09-11-16 | V | 638177 | Visa payment | | | -496.00 |
| | CL | Barn Supplies | 09-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |
| | CL | Barn Supplies | 09-11-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 09-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-11-16 | S | DSARAPI | D: Sarapin  50cc | 2 | 52.56 | 150.00 |
| 1162 | | | 09-11-16 | I | 37136 | Invoice | Tax: | 0.00 | 100.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-11-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| 1493 | CL | Krivlen | 09-11-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Krivlen | 09-11-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| 1693 | | | 09-11-16 | I | 37143 | Invoice | Tax: | 0.00 | 227.00 |
| | CL | | 09-11-16 | V | 019035 | Visa payment | | | -227.00 |
| | CL | Barn Supplies | 09-11-16 | S | DNEED22 | D: Needles- Monoject 22 x 1 | 1 | 7.23 | 15.00 |
| | CL | Barn Supplies | 09-11-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 09-11-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-11-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 09-11-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| 1704 | | | 09-11-16 | I | 37140 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 09-11-16 | V | 06516G | Visa payment | | | -30.00 |
| | CL | Barn Supplies | 09-11-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| 1859  Fiddlers Creek Stable  LL | CL | Barn Supplies | 09-11-16 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 108.00 |
| | CL | Barn Supplies | 09-11-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 09-11-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 8 | 34.96 | 144.00 |
| | CL | Barn Supplies | 09-11-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 1874 | CL | Barn Supplies | 09-11-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-11-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 170.00 |
| 1896 | | | 09-11-16 | I | 37139 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 09-11-16 | V | 012321 | Visa payment | | | -90.00 |
| | CL | FORTY FIVE RED | 09-11-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 29.22 | 90.00 |
| 35 | CL | | 09-12-16 | P | 2835 | Check payment | | | -930.00 |
| 295  Banca, Rich | | | 09-12-16 | I | 37156 | Invoice | Tax: | 0.00 | 2846.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 09-12-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGUAF25 | D: Guaifenesin  250ml | 12 | 120.00 | 216.00 |
| | CL | Barn Supplies | 09-12-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCHORIOD | D: Chorionic 10ml | 10 | 195.00 | 430.00 |
| | CL | Barn Supplies | 09-12-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 09-12-16 | S | DLIPOTR | D: Lipotropes   100ml | 8 | 84.00 | 144.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

Page 691  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-12-16 | S | DHEMO1 | D: Hemo 15 | 8 | 66.00 | 120.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 09-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 09-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| 665 | | | 09-12-16 | I | 37160 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Account | 09-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 09-12-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Account | 09-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 698 | | | 09-12-16 | I | 37151 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 09-12-16 | P | 6362 | Check payment | | | -330.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 733 | CL | | 09-12-16 | P | 4790 | Check payment | | | -75.00 |
| 734 | CL | | 09-12-16 | P | 5393337 | Check payment | | | -716.11 |
| 788 | | | 09-12-16 | I | 37147 | Invoice | Tax: | 0.00 | 720.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | Barn Supplies | 09-12-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-12-16 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 09-12-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| 841 Chick Harness, | CL | | 09-12-16 | P | 71623 | Check payment | | | -2506.00 |
| 851 | | | 09-12-16 | I | 37149 | Invoice | Tax: | 0.00 | 562.00 |
| | CL | Barn Supplies | 09-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 09-12-16 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 09-12-16 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 72.00 |
| | CL | Barn Supplies | 09-12-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 09-12-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| 888 | | | 09-12-16 | I | 37158 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 09-12-16 | P | 664 | Check payment | | | -15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 900 | CL | | 09-12-16 | P | 10780 | Check payment | | | -317.50 |
| 921 Stafford, Arthur | CL | | 09-12-16 | P | 1920 | Check payment | | | -893.00 |
| 1113 | CL | | 09-12-16 | P | 2842 | Check payment | | | -75.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  
(Consolidated)

Page 692

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1251  Morford, Norm | | | 09-12-16 | I | 37150 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | | 09-12-16 | V | 625270 | Visa payment | | | -376.00 |
| | CL | Barn Supplies | 09-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-12-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1382 | | | 09-12-16 | I | 37159 | Invoice | Tax: | 0.00 | 0.00 |
| 1383 | | | 09-12-16 | I | 37162 | Invoice | Tax: | 0.00 | 36.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 36.00 |
| | CL | | 09-12-16 | P | 511 | Check payment | | | -226.00 |
| 1404 | CL | | 09-12-16 | P | 12232 | Check payment | | | -193.00 |
| 1419  Robertson, Britney | | | 09-12-16 | I | 37161 | Invoice | Tax: | 0.00 | 571.00 |
| | CL | Barn Supplies | 09-12-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 52.44 | 216.00 |
| 1487 | | | 09-12-16 | I | 37145 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| 1514  Dane, Rick | | | 09-12-16 | I | 37154 | Invoice | Tax: | 0.00 | 1180.00 |
| | CL | Barn Supplies | 09-12-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| | CL | Barn Supplies | 09-12-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| | CL | Barn Supplies | 09-12-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 09-12-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 09-12-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| | CL | | 09-12-16 | P | 2569 | Check payment | | | -1900.00 |
| 1519 | CL | | 09-12-16 | P | 39673936 | Check payment | | | -513.00 |
| 1552 | | | 09-12-16 | I | 37155 | Invoice | Tax: | 0.00 | 730.00 |
| | CL | Barn Supplies | 09-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 09-12-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3693
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1615 | CL | | 09-12-16 | P | 2650 | Check payment | | | -600.00 |
| 1702 | | | 09-12-16 | I | 37165 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DSUCRLI | D: Sucralfate Liquid  1 liter | 1 | 75.00 | 75.00 |
| | CL | Barn Supplies | 09-12-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 90.00 |
| | CL | Barn Supplies | 09-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-12-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| 1717  Lare, Kevin | | | 09-12-16 | I | 37152 | Invoice | Tax: | 0.00 | 906.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 09-12-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-12-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 09-12-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 09-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 09-12-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 140.00 |
| 1798 | | | 09-12-16 | I | 37148 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 09-12-16 | M | 08623B | Mastercard payment | | | -200.00 |
| | CL | Barn Supplies | 09-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1809 | | | 09-12-16 | I | 37164 | Invoice | Tax: | 0.00 | 103.00 |
| | CL | | 09-12-16 | V | 104610 | Visa payment | | | -103.00 |
| | CL | Barn Supplies | 09-12-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | D60CC | D: Nipro 60 cc Syringes cath tip box | 1 | 12.50 | 38.00 |
| | CL | Barn Supplies | 09-12-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 09-12-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| 1815 | CL | | 09-12-16 | P | 1834 | Check payment | | | -157.00 |
| 1855 | CL | Barn Supplies | 09-12-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    Page 694
**For period:** 01-01-09 - 08-13-19                      **T R A N S A C T I O N   J O U R N A L**              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1859  Fiddlers Creek Stable  LL | | | 09-12-16 | I | 37166 | Invoice | Tax: | 0.00 | 832.00 |
| | CL | | 09-12-16 | M | 058347 | Mastercard payment | | | -832.00 |
| | CL | Barn Supplies | 09-12-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| 1874 | | | 09-12-16 | I | 37153 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 09-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-12-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1892 | CL | | 09-12-16 | P | 649 | Check payment | | | -87.50 |
| 1900  Parker, Josh | | | 09-12-16 | I | 37146 | Invoice | Tax: | 0.00 | 810.00 |
| | CL | | 09-12-16 | P | 2700 | Check payment | | | -650.00 |
| | CL | Barn Supplies | 09-12-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 60.00 |
| | CL | Barn Supplies | 09-12-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 09-12-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-12-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 09-12-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 09-12-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 09-12-16 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| 1903 | CL | | 09-12-16 | P | 1545 | Check payment | | | -106.17 |
| 1910 | CL | | 09-12-16 | P | 1144 | Check payment | | | -95.00 |
| 1912 | CL | | 09-12-16 | P | 9040 | Check payment | | | -492.00 |
| 1931 | CL | | 09-12-16 | P | 7686 | Check payment | | | -510.00 |
| 1936 | CL | Barn Supplies | 09-12-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies | 09-12-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 2 | 52.00 | 90.00 |
| | CL | Barn Supplies | 09-12-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-12-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 16.50 |
| | CL | Barn Supplies | 09-12-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| 1943 | CL | | 09-12-16 | P | 15417 | Check payment | | | -26.25 |
| 1948 | CL | | 09-12-16 | P | 1048 | Check payment | | | -3219.60 |
| 1950 | CL | | 09-12-16 | P | 199 | Check payment | | | -350.00 |

**Date of Report:** 12-31-22       **Equestology**      **Page** 3695
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 295 | CL | | 09-14-16 | P | 592 | Check payment | | | -4746.00 |
| 447 | CL | Freebird Mindale | 09-14-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Freebird Mindale | 09-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 09-14-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Freebird Mindale | 09-14-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Freebird Mindale | 09-14-16 | S | DMAP5 | D: Map 5  10ml | 4 | 160.00 | 220.00 |
| | CL | Freebird Mindale | 09-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 459 | | | 09-14-16 | I | 37183 | Invoice | Tax: | 0.00 | 545.00 |
| | CL | | 09-14-16 | M | 191801 | Mastercard payment | | | -545.00 |
| | CL | Barn Supplies | 09-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-14-16 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 90.00 |
| | CL | Barn Supplies | 09-14-16 | S | DADEQU | D: Adequan (IM) | 6 | 48.00 | 270.00 |
| | CL | Barn Supplies | 09-14-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 135.00 |
| 921 | | | 09-14-16 | I | 37174 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | Barn Supplies | 09-14-16 | S | DACETYHD | D: Acetylcysteine -Human side  30ml x 3 | 1 | 41.50 | 60.00 |
| | CL | Barn Supplies | 09-14-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-14-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 09-14-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-14-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-14-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-14-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-14-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 09-14-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 60.00 |
| | CL | Barn Supplies | 09-14-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 09-14-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 09-14-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| 938  Brittingham, Donald | | | 09-14-16 | I | 37171 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 09-14-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 09-14-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 972 | | | 09-14-16 | I | 37175 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 09-14-16 | V | 815110 | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 09-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 09-14-16 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 110.00 |
| | CL | Barn Supplies | 09-14-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |

**Date of Report:** 12-31-22     **Equestology**     Page 696
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1010 ⬛ | | | 09-14-16 | I | 37184 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 09-14-16 | C | | Cash payment | | | -35.00 |
| | CL | Barn Supplies | 09-14-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 35.00 |
| 1146  Foster Jr, Arthur | CL | | 09-14-16 | P | 6024 | Check payment | | | -50.00 |
| 1369 ⬛ | | | 09-14-16 | I | 37172 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | Barn Supplies | 09-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-16 | S | DRDLUN | D: Red Lung 600gr | 4 | 224.00 | 328.00 |
| 1419  Robertson, Britney | CL | | 09-14-16 | P | 1495 | Check payment | | | -571.00 |
| 1467 ⬛ | CL | | 09-14-16 | P | 3517 | Check payment | | | -500.00 |
| 1493 ⬛ | | | 09-14-16 | I | 37169 | Invoice | Tax: | 0.00 | 3126.00 |
| | CL | | 09-14-16 | P | 46319205 | Check payment | | | -260.00 |
| | CL | Krivlen | 09-14-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1514  Dane, Rick | CL | | 09-14-16 | P | 2648 | Check payment | | | -1180.00 |
| 1546 ⬛ | | | 09-14-16 | V | 110469 | Visa payment | | | -250.00 |
| | | | 09-14-16 | I | 37177 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 09-14-16 | P | 1613 | Check payment | | | -395.00 |
| | CL | Barn Supplies | 09-14-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 09-14-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| | CL | Barn Supplies | 09-14-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-14-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| 1552 ⬛ | CL | | 09-14-16 | P | 1105 | Check payment | | | -730.00 |
| 1560 ⬛ | | | 09-14-16 | I | 37182 | Invoice | Tax: | 0.00 | 63.00 |
| | CL | | 09-14-16 | V | 02611B | Visa payment | | | -63.00 |
| | CL | Barn Supplies | 09-14-16 | S | DPOSTAL | D: Postal | 1 | | 18.00 |
| | CL | Barn Supplies | 09-14-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| 1603  Allard, Rene | | | 09-14-16 | I | 37170 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | Barn Supplies | 09-14-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 20 | 390.00 | 800.00 |
| 1657 ⬛ | | | 09-14-16 | I | 37176 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 09-14-16 | V | 080316 | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 09-14-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3697
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1702 | | | 09-14-16 | I | 37168 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 09-14-16 | P | 122884 | Check payment | | | -2374.00 |
| | CL | Barn Supplies | 09-14-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 1790 | CL | | 09-14-16 | P | 1206 | Check payment | | | -650.12 |
| 1865 Devita, Nick | | | 09-14-16 | I | 37173 | Invoice | Tax: | 0.00 | 148.00 |
| | CL | | 09-14-16 | V | 150500 | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 09-14-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 1 | 70.67 | 148.00 |
| 1874 | CL | | 09-14-16 | P | 2610 | Check payment | | | -250.00 |
| 1886 | | | 09-14-16 | I | 37180 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 09-14-16 | M | 038078 | Mastercard payment | | | -90.00 |
| | CL | Down the Highway | 09-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 09-14-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 6 | 36.00 | 0.00 |
| 1937 Osterhout, Scott | | | 09-14-16 | I | 37178 | Invoice | Tax: | 0.00 | 732.00 |
| | CL | | 09-14-16 | V | 060820 | Visa payment | | | -732.00 |
| | CL | UNCLE HAL | 09-14-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 2 | 4.16 | 8.00 |
| | CL | UNCLE HAL | 09-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | UNCLE HAL | 09-14-16 | S | DPSDS | D: Panacin Double Strength | 0.50 | | 32.50 |
| | CL | UNCLE HAL | 09-14-16 | S | DWESTE | D: Western Formular | 0.50 | 7.00 | 10.00 |
| | CL | UNCLE HAL | 09-14-16 | S | DATPOW | D: ATP/B12 | 1 | | 20.00 |
| | CL | UNCLE HAL | 09-14-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | STAMKOS | 09-14-16 | S | DPSDS | D: Panacin Double Strength | 0.50 | | 32.50 |
| | CL | STAMKOS | 09-14-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | STAMKOS | 09-14-16 | S | DWESTE | D: Western Formular | 0.50 | 7.00 | 10.00 |
| | CL | STAMKOS | 09-14-16 | S | DATPOW | D: ATP/B12 | 1 | | 20.00 |
| | CL | STAMKOS | 09-14-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | STAMKOS | 09-14-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | PIPECREEK YANKEE | 09-14-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 2 | 4.16 | 8.00 |
| | CL | PIPECREEK YANKEE | 09-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | PIPECREEK YANKEE | 09-14-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | PIPECREEK YANKEE | 09-14-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | PIPECREEK YANKEE | 09-14-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | MYSTICAL NECTAR | 09-14-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 2 | 4.16 | 8.00 |
| | CL | MYSTICAL NECTAR | 09-14-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 0.50 | 20.00 | 32.50 |
| | CL | MYSTICAL NECTAR | 09-14-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | MYSTICAL NECTAR | 09-14-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | FLASH LAUXMONT | 09-14-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 2 | 4.16 | 8.00 |

**Date of Report:** 12-31-22                                   **Equestology**                                              Page 698
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FLASH LAUXMONT | 09-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FLASH LAUXMONT | 09-14-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 0.50 | 20.00 | 32.50 |
| | CL | FLASH LAUXMONT | 09-14-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | FLASH LAUXMONT | 09-14-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | | 09-14-16 | V | 072609 | Visa payment | | | -1022.00 |
| 1951 | CL | | 09-14-16 | P | 1473 | Check payment | | | -50.00 |
| 1952 | | | 09-14-16 | I | 37179 | Invoice | Tax: | 0.00 | 1050.00 |
| | CL | | 09-14-16 | V | 064935 | Visa payment | | | -1050.00 |
| | CL | WESTERN EXPRESSION | 09-14-16 | S | DGEL50 | D: Gel 50 10cc | 10 | 310.00 | 450.00 |
| | CL | WESTERN EXPRESSION | 09-14-16 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 447 | | | 09-15-16 | I | 37188 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 09-15-16 | V | 031819 | Visa payment | | | -350.00 |
| | CL | Freebird Mindale | 09-15-16 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| 510  Haynes, Jr, Walter | | | 09-15-16 | I | 37187 | Invoice | Tax: | 0.00 | 2247.00 |
| | CL | | 09-15-16 | V | 08876A | Visa payment | | | -2247.00 |
| | CL | Barn Supplies | 09-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-15-16 | S | DOMEP | D: Omeprazole  500ml | 3 | | 1275.00 |
| | CL | Barn Supplies | 09-15-16 | S | DWESTE | D: Western Formular | 12 | 168.00 | 240.00 |
| | CL | Barn Supplies | 09-15-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 12 | 210.00 | 300.00 |
| | CL | Barn Supplies | 09-15-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Supplies | 09-15-16 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| 666 | | | 09-15-16 | I | 37190 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 09-15-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-15-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 936 | CL | | 09-15-16 | P | 3919 | Check payment | | | -410.00 |
| | | | 09-15-16 | I | 37186 | Invoice | Tax: | 0.00 | 990.00 |
| | CL | ROCK N' ROLL JET | 09-15-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 772.50 | 990.00 |
| | | | 09-15-16 | I | 37185 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | Barn Supplies | 09-15-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 09-15-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 45.00 |
| | CL | Barn Supplies | 09-15-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 09-15-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 09-15-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-15-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-15-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |

**Date of Report:** 12-31-22                       **Equestology**                         **Page:** 3699
**For period:** 01-01-09 - 08-13-19         T R A N S A C T I O N   J O U R N A L         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 938 Brittingham, Donald | CL | | 09-15-16 | P | 4862 | Check payment | | | -270.00 |
| 1290 | | | 09-15-16 | I | 37193 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | VELOCITY STIFLER | 09-15-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| | CL | VELOCITY STIFLER | 09-15-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | VELOCITY STIFLER | 09-15-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 40.00 |
| 1824 | CL | | 09-15-16 | P | 1845 | Check payment | | | -5625.80 |
| 1826 | | | 09-15-16 | I | 37189 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 09-15-16 | V | 072019 | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 09-15-16 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| | CL | Barn Supplies | 09-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-15-16 | S | DCREOP | D: Creopan  100cc | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 09-15-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 09-15-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 09-15-16 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 09-15-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1931 | CL | | 09-15-16 | P | 7690 | Check payment | | | -675.00 |
| | | | 09-15-16 | I | 37191 | Invoice | Tax: | 0.00 | 675.00 |
| | CL | Barn Supplies | 09-15-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| | CL | Barn Supplies | 09-15-16 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 09-15-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 09-15-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1936 | CL | Barn Supplies | 09-15-16 | S | MIS | Miscellaneous | 1 | | 155.00 |
| 1937 Osterhout, Scott | | | 09-15-16 | I | 37192 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | UNCLE HAL | 09-15-16 | S | DHSS | D: Hydrocortisone- Solucortef Succinate | 1 | | 30.00 |
| | CL | UNCLE HAL | 09-15-16 | S | DNPX-824 | D: NPX-824 | 0.25 | | 37.50 |
| | CL | STAMKOS | 09-15-16 | S | DHSS | D: Hydrocortisone- Solucortef Succinate | 1 | | 30.00 |
| | CL | STAMKOS | 09-15-16 | S | DNPX-824 | D: NPX-824 | 0.25 | | 37.50 |
| | CL | PIPECREEK YANKEE | 09-15-16 | S | DHSS | D: Hydrocortisone- Solucortef Succinate | 2 | | 60.00 |
| | CL | MYSTICAL NECTAR | 09-15-16 | S | DHSS | D: Hydrocortisone- Solucortef Succinate | 1 | | 30.00 |
| | CL | MYSTICAL NECTAR | 09-15-16 | S | DNPX-824 | D: NPX-824 | 0.25 | | 37.50 |
| | CL | FLASH LAUXMONT | 09-15-16 | S | DHSS | D: Hydrocortisone- Solucortef Succinate | 1 | | 30.00 |
| | CL | FLASH LAUXMONT | 09-15-16 | S | DNPX-824 | D: NPX-824 | 0.25 | | 37.50 |
| 1290 | CL | | 09-16-16 | P | 3089 | Check payment | | | -108.75 |
| 1727 Martin, Silvio | | | 09-16-16 | I | 37196 | Invoice | Tax: | 0.00 | 50.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3700
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-16-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| 1778 | | | 09-16-16 | I | 37195 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | I'm Kiddin | 09-16-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.98 | 40.00 |
| 1799 | CL | | 09-16-16 | P | 40741343 | Check payment | | | -100.30 |
| 1885 | | | 09-16-16 | I | 37194 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 09-16-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | Barn Supplies | 09-16-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1934 | CL | | 09-16-16 | P | 446 | Check payment | | | -780.00 |
| 931 | | | 09-17-16 | I | 37197 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | LITTLE FOIL | 09-17-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | LITTLE FOIL | 09-17-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | LITTLE FOIL | 09-17-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | LITTLE FOIL | 09-17-16 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | LITTLE FOIL | 09-17-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | LITTLE FOIL | 09-17-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | LITTLE FOIL | 09-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1727 Martin, Silvio | | | 09-18-16 | I | 37198 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 09-18-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 11 | | | 09-19-16 | I | 37199 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 09-19-16 | V | 094452 | Visa payment | | | -200.00 |
| | CL | Hoosier Matty | 09-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Hoosier Matty | 09-19-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Hoosier Matty | 09-19-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| | CL | Hoosier Matty | 09-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 888 | | | 09-19-16 | I | 37201 | Invoice | Tax: | 0.00 | 153.00 |
| | CL | Barn Supplies | 09-19-16 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 55.00 |
| | CL | Barn Supplies | 09-19-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 09-19-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | Barn Supplies | 09-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| 938 Brittingham, Donald | | | 09-19-16 | I | 37202 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 09-19-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 2 | 190.00 | 90.00 |
| | CL | Barn Supplies | 09-19-16 | S | DNORMS | D: Normol Sol R bottle (CASE OF 12 ) | 24 | 323.61 | 240.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3701
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-19-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-19-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1069 | | | 09-19-16 | I | 37203 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 09-19-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 2 | 190.00 | 90.00 |
| 1339 | | | 09-19-16 | I | 37200 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 09-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-19-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| 1  Fishman, Seth | | | 09-20-16 | I | 37216 | Invoice | Tax: | 0.00 | 0.00 |
| | RM | MARY | 09-20-16 | S | FDASQ15 | F: Dasuquin Chew w/MSM  150ct | 4 | 208.96 | 0.00 |
| | RM | MARY | 09-20-16 | S | FDASUQ8 | F: Dasuquin Soft Chew w/MSM  84 Count | 3 | 99.72 | 0.00 |
| | RM | MARY | 09-20-16 | S | FDENMA | F: Denamarin Lrg Dog 425MG  30ct | 10 | 419.90 | 0.00 |
| | RM | MARY | 09-20-16 | S | FDENAM3 | F: Denamarin Med Doc 225  30ct | 6 | 149.94 | 0.00 |
| | RM | MARY | 09-20-16 | S | FDENAM | F: Denamarin Chew  225mg 75count | 8 | 487.92 | 0.00 |
| 238 | CL | | 09-20-16 | P | 995013 | Check payment | | | -1612.55 |
| 400 | | | 09-20-16 | I | 37208 | Invoice | Tax: | 0.00 | 228.00 |
| | CL | | 09-20-16 | V | 02098G | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 09-20-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-20-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 09-20-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-20-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 4 | 4.64 | 88.00 |
| 665 | CL | | 09-20-16 | P | 6716 | Check payment | | | -145.00 |
| 841  Chick Harness, | CL | | 09-20-16 | P | 71629 | Check payment | | | -2506.00 |
| 851 | | | 09-20-16 | I | 37205 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-20-16 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 09-20-16 | S | DH20250 | D: Sterile Water 250ml | 0 | | 0.00 |
| | CL | Barn Supplies | 09-20-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-20-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 900 | CL | | 09-20-16 | P | 10803 | Check payment | | | -317.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3702  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 931 | CL | | 09-20-16 | C | | Cash payment | | | -290.00 |
| 1095 | CL | | 09-20-16 | P | 2323 | Check payment | | | -97.50 |
| 1166 | | | 09-20-16 | I | 37210 | Invoice | Tax: | 0.00 | 1628.00 |
| | CL | Bloodwork | 09-20-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 09-20-16 | S | DNORMS | D: Normol Sol R | 4 | 53.93 | 480.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPLSLITE | D: Plasma Lite   5 liter | 1 | 190.00 | 90.00 |
| | CL | Barn Supplies | 09-20-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Barn Supplies | 09-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 0.09 | 20.00 |
| | CL | Barn Supplies | 09-20-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 09-20-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-20-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 09-20-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 180.00 |
| | CL | Barn Supplies | 09-20-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 09-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 09-20-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 09-20-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 09-20-16 | S | DNORMS | D: Normol Sol R | 1 | 13.48 | 120.00 |
| | CL | Barn Supplies | 09-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-20-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 09-20-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-20-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | | 09-20-16 | P | 1936 | Check payment | | | -143.00 |
| 1274 | | | 09-20-16 | I | 37209 | Invoice | Tax: | 0.00 | 36.00 |
| | CL | | 09-20-16 | V | 061723 | Visa payment | | | -36.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-20-16 | S | DDEXPK | D: Dexamethosone Powder 10mg/Package | 2 | 15.00 | 21.00 |
| 1289 | | | 09-20-16 | I | 37213 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 09-20-16 | M | 03580B | Mastercard payment | | | -115.00 |
| | CL | Frankie | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Frankie | 09-20-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Frankie | 09-20-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.18 | 30.00 |
| | CL | Frankie | 09-20-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Frankie | 09-20-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 0.09 | 20.00 |
| 1383 | CL | | 09-20-16 | P | 519 | Check payment | | | -132.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3703  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1540  Cilione, Joe | | | 09-20-16 | I | 37212 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 09-20-16 | M | 02419Z | Mastercard payment | | | -155.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-20-16 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 09-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1672  Slabaugh, Leroy | | | 09-20-16 | I | 37211 | Invoice | Tax: | 0.00 | 950.00 |
| | CL | | 09-20-16 | M | 01144Z | Mastercard payment | | | -950.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-20-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-20-16 | S | DSALIX | D: Salix | 4 | 41.40 | 80.00 |
| | CL | Barn Supplies | 09-20-16 | S | D20MG/M | D: Depo 20mg/ml | 8 | 250.72 | 520.00 |
| | CL | Barn Supplies | 09-20-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 300.00 |
| 1706 | | | 09-20-16 | I | 37215 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 09-20-16 | V | 023503 | Visa payment | | | -480.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1778 | CL | | 09-20-16 | P | 2178 | Check payment | | | -40.00 |
| 1804 | | | 09-20-16 | I | 37214 | Invoice | Tax: | 0.00 | 1665.00 |
| | CL | | 09-20-16 | D | 02363R | Discover payment | | | -1665.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-20-16 | S | D20MG/M | D: Depo 20mg/ml | 9 | 282.06 | 585.00 |
| | CL | Barn Supplies | 09-20-16 | S | DGEL50 | D: Gel 50 10cc | 24 | 744.00 | 1080.00 |
| 1845 | CL | | 09-20-16 | P | 5301 | Check payment | | | -300.00 |
| 1864 | | | 09-20-16 | I | 37204 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-20-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1911 | CL | | 09-20-16 | P | 1794 | Check payment | | | -230.00 |
| 595 | | | 09-21-16 | I | 37222 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | | 09-21-16 | V | 658460 | Visa payment | | | -550.00 |
| | CL | Barn Supplies | 09-21-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 09-21-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| | CL | Barn Supplies | 09-21-16 | S | DSARAPI | D: Sarapin  50cc | 2 | 52.56 | 150.00 |
| | CL | Barn Supplies | 09-21-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 66.24 | 150.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3704  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 888 ▇ | CL | | 09-21-16 | C | | Cash payment | | | -153.00 |
| 1017 ▇ | | | 09-21-16 | I | 37218 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 09-21-16 | S | DDORM5 | D: Dormosedan 10mg/ml  5ml | 1 | 16.00 | 120.00 |
| 1326 ▇ | | | 09-21-16 | I | 37221 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Poker Champ | 09-21-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1378  Ford, Mark | CL | | 09-21-16 | P | 36376 | Check payment | | | -590.00 |
| 1484  Buttitta, Anthony | | | 09-21-16 | I | 37220 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | Barn Supplies | 09-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-21-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-21-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-21-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 09-21-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-21-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 09-21-16 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| | CL | Barn Supplies | 09-21-16 | S | DFACTRE | D: Factrel | 1 | 15.45 | 30.00 |
| 1849 ▇ | | | 09-21-16 | I | 37217 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 09-21-16 | V | 038482 | Visa payment | | | -210.00 |
| | CL | Abby | 09-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Abby | 09-21-16 | S | DXYLAZI | D: Xylazine (anased) | 6 | 91.50 | 210.00 |
| 1869 ▇ | | | 09-21-16 | I | 37219 | Invoice | Tax: | 0.00 | 710.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 90.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies-Andzel | 09-21-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 591 ▇ | | | 09-22-16 | I | 37228 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 09-22-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 60.00 |
| | CL | Barn Supplies | 09-22-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 92.58 | 135.00 |
| 788 ▇ | CL | | 09-22-16 | P | 2034 | Check payment | | | -720.00 |

**Date of Report:** 12-31-22                  **Equestology**                       **Page** 3705
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 921  Stafford, Arthur | | | 09-22-16 | I | 37223 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 09-22-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |
| | CL | Barn Supplies | 09-22-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 09-22-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| 936 ██████████ | CL | | 09-22-16 | P | 3933 | Check payment | | | -990.00 |
| 1010 ██████████ | | | 09-22-16 | I | 37226 | Invoice | Tax: | 0.00 | 57.00 |
| | CL | Barn Supplies | 09-22-16 | S | DXYLAZI | D: Xylazine (anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 09-22-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| 1146  Foster Jr, Arthur | | | 09-22-16 | I | 37229 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | Barn Supplies | 09-22-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Barn Supplies | 09-22-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 185.16 | 270.00 |
| | CL | Barn Supplies | 09-22-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-22-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 1290 ██████████ | CL | | 09-22-16 | P | 3095 | Check payment | | | -120.00 |
| 1346  Baker, Blake | CL | | 09-22-16 | P | 2036 | Check payment | | | -120.00 |
| 1419  Robertson, Britney | | | 09-22-16 | I | 37227 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 09-22-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1551  Mosher, Marc | | | 09-22-16 | I | 37231 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 09-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-22-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 09-22-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 09-22-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 09-22-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-22-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-22-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-22-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Barn Supplies | 09-22-16 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 09-22-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| 1552 ██████████ | | | 09-22-16 | I | 37224 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 09-22-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 09-22-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 09-22-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 0.02 | 80.00 |
| | CL | Barn Supplies | 09-22-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 8706
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | | | 09-22-16 | I | 37225 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 09-22-16 | V | 084721 | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 09-22-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1784 | CL | | 09-22-16 | V | 172160 | Visa payment | | | -310.00 |
| 1936 | | | 09-22-16 | I | 37230 | Invoice | Tax: | 0.00 | 411.50 |
| | CL | | 09-22-16 | V | 042900 | Visa payment | | | -256.50 |
| 82 | | | 09-23-16 | I | 37236 | Invoice | Tax: | 0.00 | 0.00 |
| 105 | | | 09-23-16 | I | 37238 | Invoice | Tax: | 0.00 | 367.50 |
| | CL | Weinstein Stable Supplies | 09-23-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 6 | 90.00 | 150.00 |
| | CL | Weinstein Stable Supplies | 09-23-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Weinstein Stable Supplies | 09-23-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Weinstein Stable Supplies | 09-23-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Weinstein Stable Supplies | 09-23-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Weinstein Stable Supplies | 09-23-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Weinstein Stable Supplies | 09-23-16 | S | DBACH20 | D: Bacteriostatic Water | 50 | 36.00 | 112.50 |
| 733 | | | 09-23-16 | I | 37232 | Invoice | Tax: | 0.00 | 178.00 |
| | CL | Barn Supplies | 09-23-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 0.06 | 18.00 |
| | CL | Barn Supplies | 09-23-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-23-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 851 | | | 09-23-16 | I | 37240 | Invoice | Tax: | 0.00 | 1555.00 |
| | CL | Barn Supplies | 09-23-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 09-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-23-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 09-23-16 | S | DH20250 | D: Sterile Water 250ml | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 09-23-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 09-23-16 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 09-23-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 09-23-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 09-23-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-23-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 7.90 | 20.00 |
| | CL | Barn Supplies | 09-23-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-23-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1200 | | | 09-23-16 | I | 37237 | Invoice | Tax: | 0.00 | 450.00 |
| | | | 09-23-16 | V | 06367G | Visa payment | | | -450.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**TRANSACTION JOURNAL**

Page 3707  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Casalino Stable Supplies | 09-23-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 6 | 90.00 | 150.00 |
| | CL | Casalino Stable Supplies | 09-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Casalino Stable Supplies | 09-23-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Casalino Stable Supplies | 09-23-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| 1223 ▮▮▮▮▮ | | | 09-23-16 | I | 37233 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | Barn Supplies | 09-23-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-23-16 | S | DMAP5 | D: Map 5  10ml | 2 | 80.00 | 110.00 |
| | CL | Barn Supplies | 09-23-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-23-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.72 | 90.00 |
| | CL | Barn Supplies | 09-23-16 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-23-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-23-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 09-23-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-23-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 09-23-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1566  Malone, Brian | CL | | 09-23-16 | V | 957042 | Visa payment | | | -602.50 |
| 1653 ▮▮▮▮▮ | | | 09-23-16 | I | 37239 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 09-23-16 | V | 010914 | Visa payment | | | -155.00 |
| | CL | NRS Barn Account | 09-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 09-23-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | NRS Barn Account | 09-23-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | NRS Barn Account | 09-23-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| 1874 ▮▮▮▮▮ | | | 09-23-16 | I | 37241 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | Barn Supplies | 09-23-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | Barn Supplies | 09-23-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-23-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-23-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-23-16 | S | DLRS | D: LRS Bags Case | 2 | 44.00 | 240.00 |
| 1936 | | | 09-23-16 | I | 37242 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 09-23-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| 1937  Osterhout, Scott | CL | | 09-23-16 | V | 054419 | Visa payment | | | -330.00 |
| 1953 ▮▮▮▮▮ | | | 09-23-16 | I | 37235 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 09-23-16 | V | 06091D | Visa payment | | | -35.00 |
| | CL | PATCH | 09-23-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | PATCH | 09-23-16 | S | DPHENTAD | D: Butatabs- Phenybutazone Tablets | 1 | 0.11 | 20.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 8708
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 591 | | | 09-24-16 | I | 37243 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 09-24-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | | 09-24-16 | P | 2350 | Check payment | | | -210.00 |
| 961 | | | 09-24-16 | I | 37244 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | | 09-24-16 | C | | Cash payment | | | -10.00 |
| | CL | Barn Supplies | 09-24-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 10.00 |
| 1137 | CL | | 09-24-16 | P | 2754 | Check payment | | | -108.75 |
| 1378 Ford, Mark | | | 09-24-16 | I | 37249 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Barn Supplies | 09-24-16 | S | DSILVER | D: Aluspray- Silver Spray | 2 | 13.14 | 40.00 |
| | CL | Barn Supplies | 09-24-16 | S | DSALIX | D: Salix | 2 | 20.70 | 40.00 |
| | CL | Barn Supplies | 09-24-16 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 21.00 | 45.00 |
| 1514 Dane, Rick | | | 09-24-16 | I | 37246 | Invoice | Tax: | 0.00 | 1445.00 |
| | CL | Barn Supplies | 09-24-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 09-24-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 09-24-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| | CL | Barn Supplies | 09-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| | CL | Barn Supplies | 09-24-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-24-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 09-24-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-24-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-24-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-24-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-24-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-24-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| 1540 Cilione, Joe | | | 09-24-16 | I | 37247 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 09-24-16 | V | 442811 | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 09-24-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-24-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 09-24-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| 1552 | CL | Barn Supplies | 09-24-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 0.02 | 80.00 |
| | CL | Barn Supplies | 09-24-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-24-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3709  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1842 | CL | | 09-24-16 | P | 225 | Check payment | | | -228.50 |
| 1855 | | | 09-24-16 | I | 37245 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | Barn Supplies | 09-24-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 12 | 161.80 | 120.00 |
| | CL | Barn Supplies | 09-24-16 | S | DPOLYGLD: Polyglycam | | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 09-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-24-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-24-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-24-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-24-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 99.36 | 225.00 |
| 1859 Fiddlers Creek Stable  LL | | | 09-24-16 | I | 37250 | Invoice | Tax: | 0.00 | 712.00 |
| | CL | | 09-24-16 | M | 032107 | Mastercard payment | | | -712.00 |
| | CL | Barn Supplies | 09-24-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| | CL | Barn Supplies | 09-24-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 09-24-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 2 | 141.34 | 296.00 |
| | CL | Barn Supplies | 09-24-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 72.00 |
| | CL | Barn Supplies | 09-24-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| 1940 | CL | | 09-24-16 | P | 6060 | Check payment | | | -355.00 |
| 295  Banca, Rich | | | 09-25-16 | I | 37260 | Invoice | Tax: | 0.00 | 2452.00 |
| | CL | Barn Supplies | 09-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 09-25-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 0.04 | 160.00 |
| | CL | Barn Supplies | 09-25-16 | S | DCACO | D: Caco Copper w/ iron | 6 | 48.00 | 90.00 |
| | CL | Barn Supplies | 09-25-16 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Supplies | 09-25-16 | S | DIRON10 | D: Iron Sucrose 100cc | 4 | 368.00 | 260.00 |
| | CL | Barn Supplies | 09-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 09-25-16 | S | DLIPOTR | D: Lipotropes   100ml | 8 | 84.00 | 144.00 |
| | CL | Barn Supplies | 09-25-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 4 | 160.00 | 260.00 |
| | CL | Barn Supplies | 09-25-16 | S | DGUAF25 | D: Guaifenesin  250ml | 24 | 240.00 | 432.00 |
| | CL | Barn Supplies | 09-25-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 0.81 | 216.00 |
| | CL | Barn Supplies | 09-25-16 | S | DCHORIO | D: Chorionic 10ml | 10 | 195.00 | 380.00 |
| 938  Brittingham, Donald | | | 09-25-16 | I | 37251 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 09-25-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 09-25-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| 1383 | | | 09-25-16 | I | 37259 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 09-25-16 | I | 37258 | Invoice | Tax: | 0.00 | 111.00 |
| | CL | Barn Supplies | 09-25-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 75.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page:** 3710
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N  J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-25-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 09-25-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 18.00 |
| 1425 | CL | Barn Supplies | 09-25-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-25-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-25-16 | S | DGENTO | D: Gentocin 100 mg | 1 | 11.85 | 25.00 |
| | CL | Barn Supplies | 09-25-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 09-25-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 0.02 | 80.00 |
| | CL | Barn Supplies | 09-25-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 12 | 162.00 | 240.00 |
| | CL | Barn Supplies | 09-25-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 0.81 | 216.00 |
| | CL | Barn Supplies | 09-25-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| 1546 | | | 09-25-16 | I | 37252 | Invoice | Tax: | 0.00 | 466.00 |
| | CL | Barn Supplies | 09-25-16 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 30.00 |
| | CL | Barn Supplies | 09-25-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 09-25-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 24 | 323.61 | 240.00 |
| | CL | Barn Supplies | 09-25-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 09-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-25-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| 1552 | | | 09-25-16 | I | 37255 | Invoice | Tax: | 0.00 | 675.00 |
| | CL | Barn Supplies | 09-25-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 09-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1702 | | | 09-25-16 | I | 37254 | Invoice | Tax: | 0.00 | 1203.00 |
| | CL | Barn Supplies | 09-25-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 09-25-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 09-25-16 | S | DROBTA | D: Robaxin Tablets 500 count | 2 | 79.80 | 100.00 |
| | CL | Barn Supplies | 09-25-16 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-25-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-25-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 09-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 09-25-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-25-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-25-16 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 108.00 |
| | CL | Barn Supplies | 09-25-16 | S | DSUCRLI | D: Sucralfate Liquid  1 liter | 1 | 75.00 | 75.00 |
| | CL | Barn Supplies | 09-25-16 | S | DEFLU25 | D: Flunixamine 250 mls | 6 | 240.00 | 300.00 |
| 1917 | | | 09-25-16 | I | 37253 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 09-25-16 | V | 03279C | Visa payment | | | -75.00 |
| | CL | COASTAL REGION | 09-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3711  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | COASTAL REGION | 09-25-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| 1603  Allard, Rene | | | 09-26-16 | I | 37261 | Invoice | Tax: | 0.00 | 2267.50 |
| | CL | Barn Supplies | 09-26-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 09-26-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-26-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 09-26-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.18 | 30.00 |
| | CL | Barn Supplies | 09-26-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 23 | 690.00 | 517.50 |
| | CL | Barn Supplies | 09-26-16 | S | DLACTAN | D: Lactanase 2x 100ml | 4 | 56.00 | 100.00 |
| | CL | Barn Supplies | 09-26-16 | S | DFACTRE | D: Factrel | 6 | 16.31 | 180.00 |
| | CL | Barn Supplies | 09-26-16 | S | DCHORIO | D: Chorionic 10ml | 10 | 195.00 | 380.00 |
| | CL | Barn Supplies | 09-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 09-26-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 5 | 256.80 | 400.00 |
| | CL | Barn Supplies | 09-26-16 | S | DDMSO | D: DMSO MG Gal(DELIVERED) | 2 | 49.98 | 90.00 |
| | CL | | 09-26-16 | P | 6769 | Check payment | | | -800.00 |
| 577 | | | 09-27-16 | I | 37288 | Invoice | Tax: | 0.00 | 1380.00 |
| | CL | Barn Account | 09-27-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 324.99 | 990.00 |
| | CL | Barn Account | 09-27-16 | S | DSUCCE | D: Succeed | 3 | 259.56 | 390.00 |
| 595 | | | 09-27-16 | I | 37282 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | | 09-27-16 | V | 664528 | Visa payment | | | -345.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 300.00 |
| 733 | CL | | 09-27-16 | P | 4805 | Check payment | | | -178.00 |
| 788 | | | 09-27-16 | I | 37265 | Invoice | Tax: | 0.00 | 181.00 |
| | CL | Barn Supplies | 09-27-16 | S | MIS | Miscellaneous | 2 | | 2.00 |
| | CL | Barn Supplies | 09-27-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DRDLUN | D: Red Lung 600gr | 2 | 112.00 | 164.00 |
| 841  Chick Harness, | CL | | 09-27-16 | P | 71635 | Check payment | | | -2500.00 |
| 851 | CL | | 09-27-16 | P | 1050 | Check payment | | | -2442.00 |
| 888 | | | 09-27-16 | I | 37269 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 09-27-16 | P | 674 | Check payment | | | -95.00 |
| | CL | Barn Supplies | 09-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 712  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 ▮▮▮▮▮ | | | 09-27-16 | I | 37278 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 4 | 120.00 | 120.00 |
| | | | | | | | | | |
| 1146  Foster Jr, Arthur | CL | | 09-27-16 | P | 6039 | Check payment | | | -370.00 |
| | | | | | | | | | |
| 1214  Nanticoke Racing Inc, | | | 09-27-16 | I | 37266 | Invoice | Tax: | 0.00 | 891.00 |
| | CL | Barn Supplies | 09-27-16 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 09-27-16 | S | MIS | Miscellaneous | 24 | | 120.00 |
| | CL | Barn Supplies | 09-27-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 09-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 09-27-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 0.81 | 216.00 |
| | | | | | | | | | |
| 1408  Hudson, Lance | | | 09-27-16 | I | 37277 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | Barn Supplies | 09-27-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 132.48 | 300.00 |
| 1425 | | | 09-27-16 | I | 37281 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 09-27-16 | M | 01453J | Mastercard payment | | | -100.00 |
| | CL | Barn Supplies | 09-27-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 5 | 67.50 | 100.00 |
| | | | 09-27-16 | I | 37270 | Invoice | Tax: | 0.00 | 1136.00 |
| | CL | | 09-27-16 | M | 07444J | Mastercard payment | | | -1136.00 |
| | CL | Barn Supplies | 09-27-16 | S | DBLEED4 | D: BLEEDER 40% - CLOTOL 40% | 12 | 276.00 | 384.00 |
| | | | | | | | | | |
| 1454 | CL | | 09-27-16 | P | 7741 | Check payment | | | -2086.17 |
| | CL | | 09-27-16 | P | 7740 | Check payment | | | -2149.90 |
| | | | | | | | | | |
| 1467 | | | 09-27-16 | I | 37263 | Invoice | Tax: | 0.00 | 955.71 |
| | CL | | 09-27-16 | P | 3531 | Check payment | | | -500.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | UNIX HANOVER | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.83 | 45.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | UNIX HANOVER | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Secret Delight | 09-27-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | 1.02 | 1.88 |
| | CL | Secret Delight | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.83 | 22.50 |
| | CL | Secret Delight | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 17.50 |
| | CL | Secret Delight | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 7.50 |
| | CL | Secret Delight | 09-27-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 10.00 |
| | CL | Ideal Willey | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.83 | 15.30 |
| | CL | Ideal Willey | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 11.90 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3713  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 09-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 8.50 |
| | CL | Ideal Willey | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 5.10 |
| | CL | HEARTS WILD | 09-27-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | 1.02 | 3.75 |
| | CL | HEARTS WILD | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 12.50 |
| | CL | HEARTS WILD | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.83 | 45.00 |
| | CL | HEARTS WILD | 09-27-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | HEARTS WILD | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | 17.66 | 37.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 1 | 14.00 | 35.00 |
| | CL | UNIX HANOVER | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Secret Delight | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | 17.66 | 18.50 |
| | CL | Secret Delight | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 42.50 |
| | CL | Secret Delight | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 6.25 |
| | CL | Secret Delight | 09-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 12.50 |
| | CL | Secret Delight | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 15.00 |
| | CL | Secret Delight | 09-27-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 13.75 |
| | CL | Ideal Willey | 09-27-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 1.70 |
| | CL | Ideal Willey | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | 17.66 | 12.58 |
| | CL | Ideal Willey | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 28.90 |
| | CL | Ideal Willey | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 4.25 |
| | CL | Ideal Willey | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 1.70 |
| | CL | Ideal Willey | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 10.20 |
| | CL | Ideal Willey | 09-27-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 11.05 |
| | CL | Ideal Willey | 09-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 3.40 |
| | CL | HEARTS WILD | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1.50 | 49.68 | 127.50 |
| | CL | HEARTS WILD | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 5.00 |
| | CL | HEARTS WILD | 09-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | HEARTS WILD | 09-27-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | HEARTS WILD | 09-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | HEARTS WILD | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| 1487 ▮▮▮▮▮ | CL | | 09-27-16 | P | 3749 | Check payment | | | -185.00 |
| 1514 Dane, Rick | CL | | 09-27-16 | P | 2862 | Check payment | | | -1445.00 |
| 1546 ▮▮▮▮ | CL | | 09-27-16 | P | 1618 | Check payment | | | -466.00 |
| 1552 ▮▮▮▮ | CL | | 09-27-16 | P | 1121 | Check payment | | | -895.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3714
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1566  Malone, Brian | CL | | 09-27-16 | V | 344545 | Visa payment | | | -1344.50 |
| | | | 09-27-16 | I | 37267 | Invoice | Tax: | 0.00 | 1344.50 |
| | CL | SPECIAL BLEND | 09-27-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 110.00 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 60.00 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 32.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 7.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 32.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 32.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 35.00 |
| | CL | HOSTESS LISA | 09-27-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Brian | 09-27-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Brian | 09-27-16 | S | DFACDO | D: Factrel- GNRH  Doc's | 2 | | 50.00 |
| | CL | Brian | 09-27-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | Brian | 09-27-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Brian | 09-27-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 54.16 | 165.00 |
| | CL | Brian | 09-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Brian | 09-27-16 | S | MIS | hylaronic acid IV | 1 | | 10.00 |
| | CL | Brian | 09-27-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Brian | 09-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Brian | 09-27-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | APRIL ROSE | 09-27-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1597 | | | 09-27-16 | I | 37275 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 09-27-16 | P | 2105 | Check payment | | | -140.00 |
| | CL | Barn Supplies | 09-27-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-27-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2 | 40.49 | 80.00 |
| 1609 | | | 09-27-16 | I | 37271 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 09-27-16 | V | 045910 | Visa payment | | | -75.00 |
| | CL | Barn Supplies | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1619 | | | 09-27-16 | I | 37290 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 09-27-16 | V | 556426 | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1677 | | | 09-27-16 | I | 37287 | Invoice | Tax: | 0.00 | 100.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3715
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-27-16 | V | 04697D | Visa payment | | | -100.00 |
| | CL | Barn Supplies | 09-27-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 09-27-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 1693 | | | 09-27-16 | I | 37272 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | | 09-27-16 | V | 040161 | Visa payment | | | -307.50 |
| | CL | Barn Supplies | 09-27-16 | S | DALBPUF | D: Albuterol Puffer 90mcg 18g | 1 | 39.42 | 80.00 |
| | CL | Barn Supplies | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 09-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-27-16 | S | DALBPUF | D: Albuterol Puffer 90mcg 18g | 1 | 39.42 | 80.00 |
| | CL | Barn Supplies | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 85.00 |
| 1717 Lare, Kevin | | | 09-27-16 | I | 37279 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Barn Supplies | 09-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 09-27-16 | S | DGREEN | D: Green blood tubes 10ml | 2 | 44.78 | 110.00 |
| 1727 Martin, Silvio | | | 09-27-16 | I | 37289 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 09-27-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DLIVER7 | D: Liver 7 100ml | 1 | 5.94 | 20.00 |
| | CL | | 09-27-16 | P | 120 | Check payment | | | -365.00 |
| 1768 | | | 09-27-16 | I | 37280 | Invoice | Tax: | 0.00 | 795.00 |
| | CL | | 09-27-16 | V | 673301 | Visa payment | | | -795.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-27-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 09-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| 1781 | | | 09-27-16 | I | 37264 | Invoice | Tax: | 0.00 | 1405.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-27-16 | S | DCOTTO | D: Cotton Roll | 1 | 3.53 | 0.00 |
| | CL | Barn Supplies | 09-27-16 | S | DGLUCO | D: Acetyl D Glucosamine 200mg/ml | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 09-27-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOLYGLD | D: Polyglycam | 3 | 165.00 | 255.00 |
| | CL | Barn Supplies | 09-27-16 | S | DXYLAZI | D: Xylazine (anased) | 2 | 30.50 | 70.00 |
| | CL | Barn Supplies | 09-27-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |

**Date of Report:** 12-31-22      **Equestology**                                    **Page** 3716
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-27-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 480.00 | 900.00 |
| 1790 | | | 09-27-16 | I | 37286 | Invoice | Tax: | 0.00 | 354.66 |
| | CL | VICEROY HANOVER | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 3.80 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.83 | 17.10 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 11.40 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 11.40 |
| | CL | Santana Star | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.75 | 4.25 |
| | CL | Santana Star | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.83 | 15.30 |
| | CL | Santana Star | 09-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 10.20 |
| | CL | Santana Star | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 5.10 |
| | CL | Santana Star | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 5.10 |
| | CL | Ideal Willey | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | | 15.30 |
| | CL | Ideal Willey | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.90 |
| | CL | Ideal Willey | 09-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 8.50 |
| | CL | Ideal Willey | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1.50 | 49.68 | 48.45 |
| | CL | VICEROY HANOVER | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 1.90 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 4.75 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 5.70 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 11.40 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 10.45 |
| | CL | Santana Star | 09-27-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 1.70 |
| | CL | Santana Star | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | 17.66 | 12.58 |
| | CL | Santana Star | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 28.90 |
| | CL | Santana Star | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 1.70 |
| | CL | Santana Star | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 10.20 |
| | CL | Santana Star | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 11.90 |
| | CL | Santana Star | 09-27-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 6.80 |
| | CL | Ideal Willey | 09-27-16 | S | DVITK | D: Vitamin K1 | 0.25 | | 1.70 |
| | CL | Ideal Willey | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | | 12.58 |
| | CL | Ideal Willey | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | | 28.90 |
| | CL | Ideal Willey | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Ideal Willey | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.70 |
| | CL | Ideal Willey | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | Ideal Willey | 09-27-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | Ideal Willey | 09-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | | 3.40 |
| 1799 | | | 09-27-16 | I | 37285 | Invoice | Tax: | 0.00 | 114.58 |
| | CL | Ideal Willey | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | | 15.30 |
| | CL | Ideal Willey | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.90 |
| | CL | Ideal Willey | 09-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 8.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3717  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| | CL | Ideal Willey | 09-27-16 | S | DVITK | D: Vitamin K1 | 0.25 | | 1.70 |
| | CL | Ideal Willey | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | | 12.58 |
| | CL | Ideal Willey | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | | 28.90 |
| | CL | Ideal Willey | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Ideal Willey | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.70 |
| | CL | Ideal Willey | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |
| | CL | Ideal Willey | 09-27-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | Ideal Willey | 09-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | | 3.40 |
| 1813 | | | 09-27-16 | I | 37284 | Invoice | Tax: | 0.00 | 407.96 |
| | CL | VICEROY HANOVER | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.80 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | | 17.10 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 11.40 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 11.40 |
| | CL | Secret Delight | 09-27-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | | 1.88 |
| | CL | Secret Delight | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | | 22.50 |
| | CL | Secret Delight | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 17.50 |
| | CL | Secret Delight | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 7.50 |
| | CL | Secret Delight | 09-27-16 | S | DLARGE | D: L-Argentine | 1 | | 10.00 |
| | CL | Santana Star | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | | 15.30 |
| | CL | Santana Star | 09-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 10.20 |
| | CL | Santana Star | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | | 5.10 |
| | CL | Santana Star | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1.50 | | 48.45 |
| | CL | VICEROY HANOVER | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.90 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.75 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | | 5.70 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 11.40 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DKETOFE | D: Ketoprofen | 0.50 | | 10.45 |
| | CL | Secret Delight | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | | 18.50 |
| | CL | Secret Delight | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | | 42.50 |
| | CL | Secret Delight | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 6.25 |
| | CL | Secret Delight | 09-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | | 12.50 |
| | CL | Secret Delight | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 15.00 |
| | CL | Secret Delight | 09-27-16 | S | DKETOFE | D: Ketoprofen | 0.50 | | 13.75 |
| | CL | Santana Star | 09-27-16 | S | DVITK | D: Vitamin K1 | 0.25 | | 1.70 |
| | CL | Santana Star | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | | 12.58 |
| | CL | Santana Star | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | | 28.90 |
| | CL | Santana Star | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.70 |
| | CL | Santana Star | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 10.20 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3718
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.90 |
| | CL | Santana Star | 09-27-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| 1842 | | | 09-27-16 | I | 37268 | Invoice | Tax: | 0.00 | 1392.50 |
| | CL | SMART ROKKER | 09-27-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | SMART ROKKER | 09-27-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 54.16 | 165.00 |
| | CL | SMART ROKKER | 09-27-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 110.00 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | | 60.00 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 32.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | | 7.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 32.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 32.50 |
| | CL | LANCO EXPRESS | 09-27-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | | 35.00 |
| 1855 | CL | | 09-27-16 | P | 17795 | Check payment | | | -650.00 |
| 1868 | | | 09-27-16 | I | 37262 | Invoice | Tax: | 0.00 | 157.00 |
| | CL | | 09-27-16 | V | 001171 | Visa payment | | | -157.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 09-27-16 | S | DVET20M | D: Vetalog Docs brand  20mg 5ml | 1 | | 25.00 |
| 1874 | | | 09-27-16 | I | 37276 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 09-27-16 | P | 2627 | Check payment | | | -436.00 |
| | CL | Barn Supplies | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1903 | | | 09-27-16 | I | 37283 | Invoice | Tax: | 0.00 | 196.86 |
| | CL | VICEROY HANOVER | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 2.50 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | | 11.25 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 7.50 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 7.50 |
| | CL | Santana Star | 09-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 09-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | | 15.30 |
| | CL | Santana Star | 09-27-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | | 10.20 |
| | CL | Santana Star | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | | 5.10 |
| | CL | Santana Star | 09-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1.50 | | 31.88 |
| | CL | VICEROY HANOVER | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.25 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3719
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 09-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 3.12 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | | 3.75 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | | 7.50 |
| | CL | VICEROY HANOVER | 09-27-16 | S | DKETOFE | D: Ketoprofen | 0.50 | | 6.88 |
| | CL | Santana Star | 09-27-16 | S | DVITK | D: Vitamin K1 | 0.25 | | 1.70 |
| | CL | Santana Star | 09-27-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.25 | | 12.58 |
| | CL | Santana Star | 09-27-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | | 28.90 |
| | CL | Santana Star | 09-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.70 |
| | CL | Santana Star | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | | 10.20 |
| | CL | Santana Star | 09-27-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.90 |
| | CL | Santana Star | 09-27-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| 1931 | | | 09-27-16 | I | 37274 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | Barn Supplies | 09-27-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| 1932 | | | 09-27-16 | I | 37273 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | Barn Supplies | 09-27-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-27-16 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 09-27-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-27-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| 226  Dennis, Eddie | | | 09-28-16 | I | 37298 | Invoice | Tax: | 0.00 | 1010.00 |
| | CL | Barn Supplies | 09-28-16 | S | DTB7 | D: TB-7 thymosyn | 4 | | 200.00 |
| | CL | Barn Supplies | 09-28-16 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| | CL | Barn Supplies | 09-28-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 3 | 58.50 | 120.00 |
| | CL | Barn Supplies | 09-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| | CL | Barn Supplies | 09-28-16 | S | DBLDPILL | D: Bleeder Pills | 3 | 58.50 | 120.00 |
| | CL | Barn Supplies | 09-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 595 | | | 09-28-16 | I | 37294 | Invoice | Tax: | 0.00 | 199.00 |
| | CL | | 09-28-16 | V | 666993 | Visa payment | | | -199.00 |
| | CL | Barn Supplies | 09-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-28-16 | S | DACTHW | D: ACTH - 10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-28-16 | S | DPBLOCK | D: P-Block | 4 | 42.00 | 64.00 |
| | CL | Barn Supplies | 09-28-16 | S | DSARAPI | D: Sarapin  50cc | 1 | 26.28 | 75.00 |
| 611 | | | 09-28-16 | I | 37296 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Julianna Baron | 09-28-16 | S | LR10 | T4- code T495 | 1 | 22.84 | 35.00 |
| | CL | Julianna Baron | 09-28-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 938  Brittingham, Donald | CL | | 09-28-16 | P | 4868 | Check payment | | | -535.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**
**(Consolidated)**

**Page** 3720

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 962 | | | 09-28-16 | I | 37295 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 09-28-16 | V | 005058 | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 09-28-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 1.49 | 75.00 |
| | CL | Barn Supplies | 09-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-28-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 09-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| 1166 | | | 09-28-16 | I | 37293 | Invoice | Tax: | 0.00 | 912.00 |
| | CL | Barn Supplies | 09-28-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 10 | 110.00 | 155.00 |
| | CL | Barn Supplies | 09-28-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 170.00 |
| | CL | Barn Supplies | 09-28-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 123.31 | 180.00 |
| | CL | Barn Supplies | 09-28-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 140.00 |
| | CL | Barn Supplies | 09-28-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 09-28-16 | S | DFACTRE | D: Factrel | 1 | 2.71 | 30.00 |
| | CL | Barn Supplies | 09-28-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 5.94 | 20.00 |
| | CL | Barn Supplies | 09-28-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-28-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 09-28-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| 1223 | CL | | 09-28-16 | V | 46007C | Visa payment | | | -500.00 |
| 1326 | CL | | 09-28-16 | P | 4308 | Check payment | | | -100.00 |
| 1339 | | | 09-28-16 | I | 37299 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 09-28-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1369 | CL | | 09-28-16 | P | 7281 | Check payment | | | -328.00 |
| 1702 | | | 09-28-16 | I | 37297 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 09-28-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 24 | 323.61 | 240.00 |
| 1727  Martin, Silvio | | | 09-28-16 | I | 37292 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 09-28-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1886 | | | 09-28-16 | I | 37291 | Invoice | Tax: | 0.00 | 522.00 |
| | CL | | 09-28-16 | M | 524840 | Mastercard payment | | | -522.00 |
| | CL | Down the Highway | 09-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 09-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Down the Highway | 09-28-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 2 | 27.90 | 50.00 |
| | CL | Down the Highway | 09-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Down the Highway | 09-28-16 | S | DLIPOTR | D: Lipotropes   100ml | 4 | 42.00 | 72.00 |

**Date of Report:** 12-31-22  **Equestology**  Page 721
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Down the Highway | 09-28-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Down the Highway | 09-28-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 1936 | CL | | 09-28-16 | V | 46007C | Visa payment | | | -240.00 |
| 1559 | | | 09-29-16 | I | 37339 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 09-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-29-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 600.00 |
| | CL | Barn Supplies | 09-29-16 | S | DHYCOA | D: Hycoat | 6 | 206.10 | 330.00 |
| 236 | | | 09-30-16 | I | 37306 | Invoice | Tax: | 0.00 | 493.09 |
| | CL | NAT A VIRGIN | 09-30-16 | S | DREGUM | D: Regumate | 0.50 | | 46.75 |
| | CL | NAT A VIRGIN | 09-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.50 | | 48.45 |
| | CL | NAT A VIRGIN | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | NAT A VIRGIN | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | MEL MARA | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | MEL MARA | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 56.10 |
| | CL | MEL MARA | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | MEL MARA | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | KOLT POWER | 09-30-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 13.60 |
| | CL | KOLT POWER | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | GO COLLECT N | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | GO COLLECT N | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 17.00 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | | 17.19 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| 576 | | | 09-30-16 | I | 37301 | Invoice | Tax: | 0.00 | 0.00 |
| 701 | Davis, Dylan | | 09-30-16 | I | 37330 | Invoice | Tax: | 0.00 | -1775.00 |
| | CL | B-Transfer | 09-30-16 | S | MIS | Miscellaneous | 1 | | -275.00 |
| | CL | B-Transfer | 09-30-16 | S | MIS | Miscellaneous | 1 | | -1500.00 |
| | | | 09-30-16 | I | 37324 | Invoice | Tax: | 0.00 | 386.25 |
| | CL | CINDERELLA GUY | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | CINDERELLA GUY | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | CINDERELLA GUY | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2.50 | 53.96 | 56.25 |
| | CL | FLIRTNWITHDISASTER | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | FLIRTNWITHDISASTER | 09-30-16 | S | DTHYRL1 | D: Thyrol -L  1lb | 0.20 | 3.95 | 0.00 |
| | CL | HIT AND GIGGLE A | 09-30-16 | S | MIS | CLAIMED | 1 | | 0.00 |
| | CL | HIT AND GIGGLE A | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 0.00 |
| | CL | HIT AND GIGGLE A | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | IAM BONASERA | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 216.66 | 330.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3722
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | IAM BONASERA | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | | | 09-30-16 | I | 37310 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | SHARP EDGE | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.10 | | 0.00 |
| | | | 09-30-16 | I | 37300 | Invoice | Tax: | 0.00 | 3128.00 |
| | CL | WHAT I SAY GOES | 09-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 0.00 |
| | CL | WHAT I SAY GOES | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | MISS BANJOLINA | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | MISS BANJOLINA | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | MISS BANJOLINA | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | Black is Back | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 0.00 |
| | CL | Black is Back | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 0.00 |
| | CL | Barn Account | 09-30-16 | S | DTB7 | D: TB-7 thymosyn | 2 | | 0.00 |
| | CL | Barn Account | 09-30-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 0.00 |
| | CL | Barn Account | 09-30-16 | S | DDELX | D: Delvorex 100ml | 6 | 46.50 | 108.00 |
| | CL | Barn Account | 09-30-16 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Account | 09-30-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 09-30-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Account | 09-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.46 | 20.00 |
| | CL | Barn Account | 09-30-16 | S | DNORMS | D: Normol Sol R | 20 | 269.68 | 2400.00 |
| | CL | Barn Account | 09-30-16 | S | DNORMS | D: Normol Sol R | 3 | 40.45 | 360.00 |
| | CL | Barn Account | 09-30-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| 705 | | | 09-30-16 | I | 37328 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 236.25 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 25.00 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2.50 | 53.96 | 56.25 |
| | | | 09-30-16 | I | 37327 | Invoice | Tax: | 0.00 | 118.75 |
| | CL | CATALEA SEELSTER | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | CATALEA SEELSTER | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | | | 09-30-16 | I | 37326 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Contraband Hanover | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| | | | 09-30-16 | I | 37322 | Invoice | Tax: | 0.00 | 54.37 |
| | CL | CINDERELLA GUY | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | CINDERELLA GUY | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | CINDERELLA GUY | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2.50 | | 28.12 |
| | | | 09-30-16 | I | 37320 | Invoice | Tax: | 0.00 | 93.75 |
| | CL | EL SHOOTER | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | EL SHOOTER | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | EL SHOOTER | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8723
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 09-30-16 | I | 37317 | Invoice | Tax: | 0.00 | 541.25 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 16.25 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | 27.59 | 20.00 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 6 | 129.50 | 135.00 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DH20250 | D: Sterile Water 250ml | 2 | 8.86 | 5.00 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DBIOSPG | D: Bio Sponge Paste | 3 | 21.63 | 15.00 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEXCEL | D: Excede | 2 | 336.59 | 240.00 |
| | | | 09-30-16 | I | 37312 | Invoice | Tax: | 0.00 | 140.62 |
| | CL | JONES BEACH | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 118.12 |
| | CL | JONES BEACH | 09-30-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 10.00 |
| | CL | JONES BEACH | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 12.50 |
| 734 | | | 09-30-16 | A | | Account adjust-Good Client Discount | | | -27.52 |
| | | | 09-30-16 | I | 37329 | Invoice | Tax: | 0.00 | 172.49 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2.50 | | 28.12 |
| | | | 09-30-16 | I | 37325 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Contraband Hanover | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 25.00 |
| | | | 09-30-16 | I | 37321 | Invoice | Tax: | 0.00 | 93.75 |
| | CL | EL SHOOTER | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | EL SHOOTER | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | EL SHOOTER | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | | | 09-30-16 | I | 37318 | Invoice | Tax: | 0.00 | 270.62 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 8.12 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | | 10.00 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 6 | | 67.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DH20250 | D: Sterile Water 250ml | 2 | | 2.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DBIOSPG | D: Bio Sponge Paste | 3 | | 7.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEXCEL | D: Excede | 2 | | 120.00 |
| | | | 09-30-16 | I | 37316 | Invoice | Tax: | 0.00 | 30.50 |
| | CL | FLIRTNWITHDISASTER | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | FLIRTNWITHDISASTER | 09-30-16 | S | DTHYRL1 | D: Thyrol -L  1lb | 0.20 | | 3.00 |
| | | | 09-30-16 | I | 37315 | Invoice | Tax: | 0.00 | 38.75 |
| | CL | HIT AND GIGGLE A | 09-30-16 | S | MIS | CLAIMED | 1 | | 0.00 |
| | CL | HIT AND GIGGLE A | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 13.75 |
| | CL | HIT AND GIGGLE A | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
(Consolidated)

**Page** 3724

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 09-30-16 | I | 37314 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | IAM BONASERA | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | | 330.00 |
| | CL | IAM BONASERA | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | | | 09-30-16 | I | 37311 | Invoice | Tax: | 0.00 | 12.50 |
| | CL | SHARP EDGE | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.10 | | 12.50 |
| 900 | | | 09-30-16 | I | 37319 | Invoice | Tax: | 0.00 | 270.62 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 8.12 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | | 10.00 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 6 | | 67.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DH20250 | D: Sterile Water 250ml | 2 | | 2.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DBIOSPG | D: Bio Sponge Paste | 3 | | 7.50 |
| | CL | EVERY WAY OUT | 09-30-16 | S | DEXCEL | D: Excede | 2 | | 120.00 |
| 1010 | CL | | 09-30-16 | C | | Cash payment | | | -57.00 |
| 1017 | CL | | 09-30-16 | C | | Cash payment | | | -120.00 |
| 1095 | | | 09-30-16 | I | 37302 | Invoice | Tax: | 0.00 | 161.26 |
| | CL | Black is Back | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 61.88 |
| | CL | Black is Back | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 61.88 |
| | CL | Black is Back | 09-30-16 | S | DTHYROLD | : Thyrol-L 10lb | 0.20 | | 37.50 |
| 1137 | | | 09-30-16 | I | 37334 | Invoice | Tax: | 0.00 | 128.13 |
| | CL | MISS BANJOLINA | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | MISS BANJOLINA | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | MISS BANJOLINA | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | MISS BANJOLINA | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| 1143 | | | 09-30-16 | I | 37303 | Invoice | Tax: | 0.00 | 256.25 |
| | CL | CASE SOLVED | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | CASE SOLVED | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | CASE SOLVED | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | CASE SOLVED | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| 1200 | | | 09-30-16 | I | 37304 | Invoice | Tax: | 0.00 | 2305.85 |
| | CL | | 09-30-16 | V | 09228G | Visa payment | | | -2305.85 |
| | CL | | 09-30-16 | A | | Account adjustment | | | -67.90 |
| | CL | Tough Mac | 09-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | Tough Mac | 09-30-16 | S | DTHYROLD | : Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3725
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Tough Mac | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 472.50 |
| | CL | Tough Mac | 09-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | THERESADEMONINME | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 472.50 |
| | CL | THERESADEMONINME | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | THERESADEMONINME | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | THERESADEMONINME | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | RAGAZZO DOLCE | 09-30-16 | S | MIS | CLAIMED | 1 | | 0.00 |
| | CL | RAGAZZO DOLCE | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | RAGAZZO DOLCE | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | RAGAZZO DOLCE | 09-30-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | Lindwood Player | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | IF YOU WANT FIRE | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | Four Staces | 09-30-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | Four Staces | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | Fearless Diablo | 09-30-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | Fearless Diablo | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Fearless Diablo | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| | CL | DOUBLE JOY | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | DOUBLE JOY | 09-30-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 142.50 |
| | CL | DOUBLE JOY | 09-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | DOUBLE JOY | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| 1339 | CL | | 09-30-16 | P | 2029 | Check payment | | | -240.00 |
| | CL | | 09-30-16 | P | 3022 | Check payment | | | -150.00 |
| 1367 | | | 09-30-16 | I | 37331 | Invoice | Tax: | 0.00 | 577.50 |
| | CL | | 09-30-16 | V | 13192P | Visa payment | | | -577.50 |
| | CL | MR BIG LOAD | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | MR BIG LOAD | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | MR BIG LOAD | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 472.50 |
| 1441 | CL | WHAT I SAY GOES | 09-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 16.25 |
| | CL | WHAT I SAY GOES | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| 1454 | CL | ARQUE HANOVER | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2.50 | | 28.12 |
| | | | 09-30-16 | I | 37305 | Invoice | Tax: | 0.00 | 916.29 |
| | CL | NAT A VIRGIN | 09-30-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 90.75 |
| | CL | NAT A VIRGIN | 09-30-16 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.50 | 90.00 | 94.05 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3726
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | NAT A VIRGIN | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | NAT A VIRGIN | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | MEL MARA | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 311.85 |
| | CL | MEL MARA | 09-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 108.90 |
| | CL | MEL MARA | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | MEL MARA | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | KOLT POWER | 09-30-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 26.40 |
| | CL | KOLT POWER | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | GO COLLECT N | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | GO COLLECT N | 09-30-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 33.00 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 17.19 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| 1603  Allard, Rene | | | 09-30-16 | I | 37313 | Invoice | Tax: | 0.00 | 421.88 |
| | CL | JONES BEACH | 09-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 354.38 |
| | CL | JONES BEACH | 09-30-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 30.00 |
| | CL | JONES BEACH | 09-30-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | | 37.50 |
| 184 | | | 09-30-16 | I | 37338 | Invoice | Tax: | 0.00 | 1155.00 |
| | CL | Goldberg Barn Supplies | 09-30-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Goldberg Barn Supplies | 09-30-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 6 | 239.44 | 360.00 |
| | CL | Goldberg Barn Supplies | 09-30-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Goldberg Barn Supplies | 09-30-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 191 | | | 09-30-16 | I | 37309 | Invoice | Tax: | 0.00 | 63.75 |
| | CL | LATENITE RENDEVOUS | 09-30-16 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 46.75 |
| | CL | LATENITE RENDEVOUS | 09-30-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 17.00 |
| 192 | | | 09-30-16 | I | 37308 | Invoice | Tax: | 0.00 | 63.75 |
| | CL | LATENITE RENDEVOUS | 09-30-16 | S | DREGUM | D: Regumate | 0.50 | | 46.75 |
| | CL | LATENITE RENDEVOUS | 09-30-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | | 17.00 |
| 192 | | | 09-30-16 | I | 37307 | Invoice | Tax: | 0.00 | 63.75 |
| | CL | LATENITE RENDEVOUS | 09-30-16 | S | DREGUM | D: Regumate | 0.50 | | 46.75 |
| | CL | LATENITE RENDEVOUS | 09-30-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | | 17.00 |
| 192 | | | 09-30-16 | I | 37337 | Invoice | Tax: | 0.00 | 173.75 |
| | CL | SAUCY | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | SAUCY | 09-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SAUCY | 09-30-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3727
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 09-30-16 | I | 37336 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | ROSIETELLTHETRUTH | 09-30-16 | S | DTHYROLD: | Thyrol-L 10lb | 0.20 | 35.80 | 50.00 |
| 1940 | CL | GIGI FROM FIJI | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | DHBPLUSD: | Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | GIGI FROM FIJI | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| 1942 | | | 09-30-16 | I | 37333 | Invoice | Tax: | 0.00 | 41.25 |
| | CL | MYSTICAL ROCK | 09-30-16 | S | DHBPLUSD: | Homeopathic Bleeder Plus | 1 | | 41.25 |
| 1943 | | | 09-30-16 | I | 37335 | Invoice | Tax: | 0.00 | 13.75 |
| | CL | MYSTICAL ROCK | 09-30-16 | S | DHBPLUSD: | Homeopathic Bleeder Plus | 1 | | 13.75 |
| 1950 | | | 09-30-16 | I | 37323 | Invoice | Tax: | 0.00 | 54.37 |
| | CL | CINDERELLA GUY | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | CINDERELLA GUY | 09-30-16 | S | DHBPLUSD: | Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | CINDERELLA GUY | 09-30-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2.50 | | 28.12 |
| 1951 | | | 09-30-16 | I | 37332 | Invoice | Tax: | 0.00 | 173.75 |
| | CL | LOVE CHILD | 09-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | LOVE CHILD | 09-30-16 | S | DHBPLUSD: | Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | LOVE CHILD | 09-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| 1467 | | | 10-01-16 | L | | Service charge on unpaid balance | | | 37.25 |
| 1717  Lare, Kevin | CL | | 10-01-16 | L | | Service charge on unpaid balance | | | 36.32 |
| 1882 | CL | | 10-01-16 | L | | Service charge on unpaid balance | | | 25.00 |
| 1897 | CL | | 10-01-16 | L | | Service charge on unpaid balance | | | 31.77 |
| 1903 | | | 10-01-16 | L | | Service charge on unpaid balance | | | 0.00 |
| 226  Dennis, Eddie | CL | | 10-07-16 | P | 9331 | Check payment | | | -500.00 |
| 238 | | | 10-07-16 | I | 37353 | Invoice | Tax: | 0.00 | 1061.72 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DPOLYGLD: | Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 21.58 | 45.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DFLUWE | D: Flucort | 0.15 | 3.45 | 6.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DFACTRED: | Factrel | 0.50 | 1.36 | 15.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 0.06 | 18.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8728
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHINOBU HANOVER | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.30 | 1.22 | 4.50 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.20 | 1.60 | 7.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.20 | 1.89 | 5.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | SHINOBU HANOVER | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 39.90 | 60.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DPOLYGL | D: Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 21.58 | 45.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DFLUWE | D: Flucort | 0.15 | 3.45 | 6.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 12.50 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 0.06 | 18.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.10 | 0.80 | 3.50 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.20 | 1.89 | 5.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1.25 | | 100.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | NORTHERN SOIREE | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 39.90 | 60.00 |
| 577 ███████ | CL | | 10-07-16 | P | 6126 | Check payment | | | -1380.00 |
| 680 ███████ | CL | | 10-07-16 | P | 1068 | Check payment | | | -160.00 |
| 687 Cohen, Ross | | | 10-07-16 | I | 37352 | Invoice | Tax: | 0.00 | 1670.50 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 0.50 | 25.11 | 37.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 0.25 | 3.75 | 6.08 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3729
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LO RAIL CROSSING | 10-07-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DFLUWE | D: Flucort | 0.20 | 4.60 | 8.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid 10mg/ml | 0.50 | 7.14 | 10.50 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.03 | 4.09 | 6.60 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 1.10 | 5.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.20 | 1.89 | 5.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | LO RAIL CROSSING | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 39.90 | 60.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 0.50 | 25.11 | 37.50 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.20 | 1.89 | 5.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DANEEDLD | D: Needles 14 gauge- Aluminum Hub | 0.50 | 7.50 | 12.50 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DGENTO | D: Gentocin 250 mls | 0.10 | 2.50 | 5.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.11 | 20.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid 10mg/ml | 0.50 | 7.14 | 10.50 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DFACTRE | D: Factrel | 1 | 2.71 | 30.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.05 | 15.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.40 | 1.63 | 6.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 1.10 | 5.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3730
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 45.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | CANTHOLDMEBACKMAC | 10-07-16 | S | DFLUWE | D: Flucort | 0.15 | 3.45 | 6.00 |
| 734 | CL | | 10-07-16 | P | 00131150 | Check payment | | | -971.09 |
| 841  Chick Harness, | CL | | 10-07-16 | P | 71641 | Check payment | | | -2500.00 |
| 888 | CL | | 10-07-16 | P | 678 | Check payment | | | -95.00 |
| | | | 10-07-16 | I | 37344 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 10-07-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 10-07-16 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| 936 | CL | | 10-07-16 | P | 3959 | Check payment | | | -910.00 |
| 938  Brittingham, Donald | | | 10-07-16 | I | 37351 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Ellingsworth | 10-07-16 | S | DPERCO | D: Percorten | 2 | 309.50 | 310.00 |
| | CL | | 10-07-16 | P | 4871 | Check payment | | | -95.00 |
| 1017 | | | 10-07-16 | I | 37345 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 10-07-16 | S | DPRASC | D: Pracend - Pergolide 1 mg 160 tab | 1 | 208.75 | 320.00 |
| 1095 | CL | | 10-07-16 | P | 2331 | Check payment | | | -161.26 |
| 1166 | CL | | 10-07-16 | P | 1964 | Check payment | | | -1628.00 |
| | CL | | 10-07-16 | P | 1982 | Check payment | | | -912.00 |
| 1214  Nanticoke Racing Inc, | CL | | 10-07-16 | P | 9993 | Check payment | | | -1051.00 |
| 1290 | | | 10-07-16 | I | 37356 | Invoice | Tax: | 0.00 | 0.00 |
| 1378  Ford, Mark | CL | | 10-07-16 | P | 36488 | Check payment | | | -125.00 |
| 1454 | | | 10-07-16 | I | 37357 | Invoice | Tax: | 0.00 | 172.49 |
| 1493 | CL | | 10-07-16 | P | 46673036 | Check payment | | | -3126.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 731  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1603 Allard, Rene | CL | | 10-07-16 | P | 6828 | Check payment | | | -2267.50 |
| 1653 ▮▮▮▮▮▮▮▮ | | | 10-07-16 | I | 37350 | Invoice | Tax: | 0.00 | 138.00 |
| | CL | | 10-07-16 | V | 062716 | Visa payment | | | -138.00 |
| | CL | NRS Barn Account | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 10-07-16 | S | DFACTRE | D: Factrel | 3 | 8.15 | 90.00 |
| | CL | NRS Barn Account | 10-07-16 | S | DPBLOCK | D: P-Block | 3 | 31.50 | 48.00 |
| 1672 Slabaugh, Leroy | | | 10-07-16 | I | 37347 | Invoice | Tax: | 0.00 | 960.00 |
| | CL | | 10-07-16 | M | 02594Z | Mastercard payment | | | -960.00 |
| | CL | Barn Supplies | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-07-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 10-07-16 | S | DSALIX | D: Salix | 6 | 62.10 | 120.00 |
| | CL | Barn Supplies | 10-07-16 | S | DXYLAZI | D: Xylazine (anased) | 6 | 82.77 | 210.00 |
| | CL | Barn Supplies | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 10 | 400.00 | 500.00 |
| 1778 | | | 10-07-16 | I | 37349 | Invoice | Tax: | 0.00 | 53.00 |
| | CL | I'm Kiddin | 10-07-16 | S | DBANPST | D: Banamine Paste | 1 | 16.22 | 38.00 |
| | CL | I'm Kiddin | 10-07-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.09 | 15.00 |
| 1788 | | | 10-07-16 | I | 37341 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 10-07-16 | V | 008324 | Visa payment | | | -65.00 |
| | CL | Amazing Grace | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Amazing Grace | 10-07-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1804 | | | 10-07-16 | I | 37340 | Invoice | Tax: | 0.00 | 1200.00 |
| | CL | | 10-07-16 | D | 00836R | Discover payment | | | -1200.00 |
| | CL | Barn Supplies | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 12 | 84.00 | 180.00 |
| | CL | Barn Supplies | 10-07-16 | S | DEXCEL | D: Excede | 2 | 336.59 | 480.00 |
| | CL | Barn Supplies | 10-07-16 | S | DGEL50 | D: Gel 50 10cc | 12 | 369.93 | 540.00 |
| 1813 | CL | | 10-07-16 | P | 1409 | Check payment | | | -407.96 |
| 1824 | | | 10-07-16 | I | 37354 | Invoice | Tax: | 0.00 | 3701.11 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 0.50 | 19.95 | 30.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 1 | 50.22 | 75.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DFLUWE | D: Flucort | 0.15 | 3.45 | 6.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 8732
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | YANKEE PUZZLE | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 0.06 | 18.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.40 | 1.63 | 6.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.20 | 1.60 | 7.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | YANKEE PUZZLE | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 85.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 21.58 | 45.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.40 | 2.85 | 6.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.20 | 1.60 | 7.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 1.10 | 5.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | WESTERN BAYAMA | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 0.06 | 18.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 0.25 | 3.75 | 6.25 |
| | CL | SIR MACHALOT | 10-07-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DFLUWE | D: Flucort | 0.30 | 6.90 | 12.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | SIR MACHALOT | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3733
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SIR MACHALOT | 10-07-16 | S | DTRANAXD: Tranax | | 1 | 9.85 | 45.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DFOL5X1 D: Folic 5x 100cc | | 0.50 | 12.00 | 25.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DEQSTE  D: EquiStem Immunostimulent | | 0.13 | 17.73 | 28.60 |
| | CL | SIR MACHALOT | 10-07-16 | S | DCATH14 D: Cath 14 gauge x 2  box of 50 | | 0.07 | 0.00 | 5.60 |
| | CL | SIR MACHALOT | 10-07-16 | S | D20CC    D: Nipro 20 cc Syringes | | 0.10 | 0.55 | 2.50 |
| | CL | SIR MACHALOT | 10-07-16 | S | D10CC    D: Nipro 10 cc Syringes | | 0.20 | 1.89 | 5.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DIRON10  D: Iron Sucrose 100cc | | 1 | 92.00 | 65.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DACTHW D: ACTH - Wedgewood  10ml | | 0.50 | 15.00 | 15.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DEFLU25 D: Flunixamine 250 mls | | 0.10 | 4.00 | 5.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DESTNE1 D: Estrone 10mg/ml 100ml | | 0.50 | 44.91 | 25.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.09 | 12.41 | 18.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DGUAF25 D: Guaifenesin   250ml | | 2 | 20.00 | 30.00 |
| | CL | SIR MACHALOT | 10-07-16 | S | DVITC250 D: Vitamin C 250 mls | | 2 | 23.70 | 20.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DMJCT5C D: Monoject 6cc | | 0.50 | 3.25 | 7.50 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DPBLOCKD: P-Block | | 1 | 10.50 | 16.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DPOLYGLD: Polyglycam | | 0.50 | 27.50 | 42.50 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DPENNG D: Penicillian G Potassium (Pfizer) | | 1 | 21.58 | 45.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DEQUSE  D: Equ Ser Serune IGG- Promune | | 0.07 | 4.94 | 10.36 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DSALIX   D: Salix | | 0.25 | 2.58 | 5.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 1 | 17.50 | 25.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DTRANAXD: Tranax | | 0.50 | 4.92 | 22.50 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DFOL5X1 D: Folic 5x 100cc | | 0.50 | 12.00 | 25.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DEQSTE  D: EquiStem Immunostimulent | | 0.07 | 9.54 | 15.40 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DCATH14 D: Cath 14 gauge x 2  box of 50 | | 0.07 | 0.00 | 5.60 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DNEED19 D: Needles- Monoject 19 x 1.5 | | 0.40 | 1.63 | 6.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | D30CC    D: Nipro 35cc Syringes 50count | | 0.20 | 1.60 | 7.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | D20CC    D: Nipro 20 cc Syringes | | 0.20 | 1.10 | 5.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DEPMPO D: EPM Power Pac(Torl/Diclacuril) | | 1.25 | | 100.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DIRON10  D: Iron Sucrose 100cc | | 0.50 | 46.00 | 32.50 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DACTHW D: ACTH - Wedgewood  10ml | | 0.50 | 15.00 | 15.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DEFLU25 D: Flunixamine 250 mls | | 0.10 | 4.00 | 5.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.09 | 12.41 | 18.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DGUAF25 D: Guaifenesin   250ml | | 4 | 40.00 | 60.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DVITC250 D: Vitamin C 250 mls | | 1 | 11.85 | 10.00 |
| | CL | LUCK O THE IRISH | 10-07-16 | S | DCELEST D: Betamethasone-Celestone  5ml | | 1 | 39.90 | 60.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DMJCT5C D: Monoject 6cc | | 1 | 6.50 | 15.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DADEQU D: Adequan (IM) | | 1 | 8.00 | 45.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DH20250 D: Sterile Water 250ml | | 1 | 4.43 | 5.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DGENTO D: Gentocin 250 mls | | 0.25 | 6.25 | 12.50 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DACEPR  D: Acepromazine | | 0.50 | 10.00 | 11.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DEQUSE  D: Equ Ser Serune IGG- Promune | | 0.07 | 4.94 | 10.36 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DSALIX   D: Salix | | 0.25 | 2.58 | 5.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3734  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DTRANAXD | Tranax | 0.50 | 4.92 | 22.50 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.40 | 2.85 | 6.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.20 | 1.60 | 7.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 1.10 | 5.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 0.50 | 15.00 | 15.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | FRANCOHARRINGTON | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 39.90 | 60.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DFLUWE | D: Flucort | 0.10 | 2.30 | 4.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DPRED10 | D: Predef 100 mls | 0.75 | 13.77 | 45.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.50 | 5.05 | 10.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DIVERME | D: Ivermectin/Sparmectin liquid 10mg/ml | 0.50 | 7.14 | 10.50 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DTRANAXD | Tranax | 0.50 | 4.92 | 22.50 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.30 | 1.65 | 7.50 |
| | CL | FLOYD HANOVER | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.20 | 1.89 | 5.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 45.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 39.90 | 60.00 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | FLOYD HANOVER | 10-07-16 | S | DTHYROLD | Thyrol-L 10lb | 0.07 | 12.53 | 17.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3735
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CAPT SERIOUS | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.46 | 25.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DPRED10 | D: Predef 100 mls | 0.25 | 4.59 | 15.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DMJCT5C | D: Monoject 6cc | 0.50 | 3.25 | 7.50 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 12.50 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.40 | 2.85 | 6.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 1.10 | 5.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | CAPT SERIOUS | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 39.90 | 60.00 |
| 1833 | | | 10-07-16 | I | 37346 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 10-07-16 | V | 06122A | Visa payment | | | -155.00 |
| | CL | POWERFUL INSTINCT | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | POWERFUL INSTINCT | 10-07-16 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 2 | 31.00 | 140.00 |
| 1849 | | | 10-07-16 | I | 37343 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 10-07-16 | V | 005187 | Visa payment | | | -360.00 |
| | CL | Barn Supplies | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-07-16 | S | DDEX4M | D: Dexamethasone 4mg | 5 | 76.75 | 150.00 |
| | CL | Barn Supplies | 10-07-16 | S | DXYLAZI | D: Xylazine (anased) | 6 | 82.77 | 210.00 |
| 1864 | CL | | 10-07-16 | P | 42773883 | Check payment | | | -365.00 |
| 1869 | | | 10-07-16 | I | 37348 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies-Andzel | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies-Andzel | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies-Andzel | 10-07-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1885 | CL | | 10-07-16 | P | 255 | Check payment | | | -385.00 |
| 1897 | CL | | 10-07-16 | P | 488 | Check payment | | | -150.00 |
| 1913 | | | 10-07-16 | I | 37342 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | | 10-07-16 | V | 001092 | Visa payment | | | -750.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DMETHC | D: Lipotropes/Wedgewood | 2 | 67.50 | 100.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 2 | 27.90 | 50.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | BARN SUPPLIES | 10-07-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 1939 | CL | | 10-07-16 | P | 5066 | Check payment | | | -145.00 |
| 1943 | CL | | 10-07-16 | P | 15460 | Check payment | | | -13.75 |
| 1948 | | | 10-07-16 | I | 37355 | Invoice | Tax: | 0.00 | 1830.89 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DPOLYGLD | D: Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DH20250 | D: Sterile Water 250ml | 1 | 4.43 | 5.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 21.58 | 45.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.05 | 15.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.40 | 2.85 | 6.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.20 | 1.60 | 7.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.20 | 1.89 | 5.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 0.50 | 15.00 | 15.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.50 | 7.50 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |

**Date of Report:** 12-31-22  |  **Equestology**  |  **Page:** 3737
**For period:** 01-01-09 - 08-13-19  |  T R A N S A C T I O N   J O U R N A L  |  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | WHAT I BELIEVE | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 75.00 |
| | CL | WHAT I BELIEVE | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | TYLER | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | TYLER | 10-07-16 | S | DPOLYGL | D: Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | TYLER | 10-07-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 21.58 | 45.00 |
| | CL | TYLER | 10-07-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | TYLER | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | TYLER | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | TYLER | 10-07-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 0.06 | 18.00 |
| | CL | TYLER | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | TYLER | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | TYLER | 10-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.30 | 2.13 | 4.50 |
| | CL | TYLER | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1.25 | | 100.00 |
| | CL | TYLER | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | TYLER | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | TYLER | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | TYLER | 10-07-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 75.00 |
| | CL | TYLER | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1.50 | 17.77 | 15.00 |
| | CL | TYLER | 10-07-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | 0.50 | 19.95 | 30.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.09 | 12.41 | 18.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DPOLYGL | D: Polyglycam | 0.50 | 27.50 | 42.50 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 21.58 | 45.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.25 | 12.50 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 43.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.07 | 4.94 | 10.36 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.07 | 9.54 | 15.40 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.07 | 0.00 | 5.60 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.30 | 1.22 | 4.50 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.20 | 1.89 | 5.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 0.50 | 15.00 | 15.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 75.00 |
| | CL | HANDS OFF FRANK | 10-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 11.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DSALIX | D: Salix | 0.25 | 2.58 | 5.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 738  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FOUR BOYS | 10-07-16 | S | DFACTRE | D: Factrel | 0.50 | 1.36 | 15.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DTRANAX | D: Tranax | 0.25 | 2.46 | 11.25 |
| | CL | FOUR BOYS | 10-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.05 | 6.82 | 11.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.10 | 0.71 | 1.50 |
| | CL | FOUR BOYS | 10-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 1.10 | 5.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | FOUR BOYS | 10-07-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 1 | 30.00 | 30.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 45.00 |
| | CL | FOUR BOYS | 10-07-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.02 | 1.41 | 2.96 |
| | CL | FOUR BOYS | 10-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.02 | | 1.60 |
| | CL | FOUR BOYS | 10-07-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.02 | 3.58 | 5.00 |
| 1950 | CL | | 10-07-16 | P | 206 | Check payment | | | -54.37 |
| 680 | | | 10-08-16 | I | 37366 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | ROCK N ROLL RUDY | 10-08-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | ROCK N ROLL RUDY | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | LADY PAQUET | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | LADY PAQUET | 10-08-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | LADY PAQUET | 10-08-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | LADY PAQUET | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 733 | | | 10-08-16 | I | 37358 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 10-08-16 | S | LR3 | Muscle Enzyme Profile - L570 | 1 | 8.00 | 40.00 |
| 923 | | | 10-08-16 | I | 37365 | Invoice | Tax: | 0.00 | 391.00 |
| | CL | FROST FREE HANOVER | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | FROST FREE HANOVER | 10-08-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 7 | 75.83 | 231.00 |
| | CL | FROST FREE HANOVER | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 962 | | | 10-08-16 | I | 37361 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 10-08-16 | M | 512814 | Mastercard payment | | | -410.00 |
| | CL | Barn Supplies | 10-08-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 1.49 | 75.00 |
| | CL | Barn Supplies | 10-08-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 10-08-16 | S | DACTHW | D: ACTH - 10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-08-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 136.42 | 220.00 |
| 1162 | | | 10-08-16 | I | 37360 | Invoice | Tax: | 0.00 | 200.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8739
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-08-16 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-08-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-08-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-08-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 2.99 | 150.00 |
| 1502 | | | 10-08-16 | I | 37362 | Invoice | Tax: | 0.00 | 46.00 |
| | CL | DISARREI | 10-08-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | DISARREI | 10-08-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| 1702 | CL | | 10-08-16 | V | 151648 | Visa payment | | | -1443.00 |
| 1849 | | | 10-08-16 | I | 37368 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 10-08-16 | V | 060020 | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 10-08-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 270.00 |
| 1859 Fiddlers Creek Stable LL | | | 10-08-16 | I | 37359 | Invoice | Tax: | 0.00 | 429.00 |
| | CL | | 10-08-16 | M | 002735 | Mastercard payment | | | -429.00 |
| | CL | Barn Supplies | 10-08-16 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 10-08-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 8 | 0.54 | 144.00 |
| 191 | | | 10-08-16 | I | 37367 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | ERIDANUS N | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 191 | | | 10-08-16 | I | 37364 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | SHE'S NO SPINSTER | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SHE'S NO SPINSTER | 10-08-16 | S | DEQUISA | D: Equisan - Pentosan 20ml | 2 | | 160.00 |
| | CL | SHE'S NO SPINSTER | 10-08-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 191 | | | 10-08-16 | I | 37363 | Invoice | Tax: | 0.00 | 1937.00 |
| | CL | SPINWITHME | 10-08-16 | S | DECP100 | D: ECP 10mg 100cc | 1 | 72.00 | 65.00 |
| | CL | SPINWITHME | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SPINWITHME | 10-08-16 | S | DACTHW | D: ACTH - Wedgewood 10ml | 1 | 30.00 | 30.00 |
| | CL | SPINWITHME | 10-08-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 7 | 75.83 | 231.00 |
| | CL | SPINWITHME | 10-08-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SPINWITHME | 10-08-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 21 | 227.49 | 693.00 |
| | CL | LYDIA GRACE | 10-08-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 21 | 227.49 | 693.00 |
| | CL | BETTOR GET TIPSY | 10-08-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| 666 | | | 10-09-16 | I | 37370 | Invoice | Tax: | 0.00 | 56.00 |
| | CL | Barn Supplies | 10-09-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 10-09-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-09-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 705 | | | 10-09-16 | I | 37369 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | Taylor- Shay Barn Supply | 10-09-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Taylor- Shay Barn Supply | 10-09-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Taylor- Shay Barn Supply | 10-09-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 295  Banca, Rich | | | 10-10-16 | I | 37373 | Invoice | Tax: | 0.00 | 3209.00 |
| | CL | Barn Supplies | 10-10-16 | S | DCHORIO | D: Chorionic 10ml | 15 | 292.50 | 645.00 |
| | CL | Barn Supplies | 10-10-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 10-10-16 | S | DGUAF25 | D: Guaifenesin   250ml | 24 | 240.00 | 360.00 |
| | CL | Barn Supplies | 10-10-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 0.81 | 216.00 |
| | CL | Barn Supplies | 10-10-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.25 | 30.00 |
| | CL | Barn Supplies | 10-10-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 2 | 16.00 | 70.00 |
| | CL | Barn Supplies | 10-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 10-10-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 10-10-16 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 108.00 |
| | CL | Barn Supplies | 10-10-16 | S | DGENTO | D: Gentocin 250 mls | 6 | 150.00 | 300.00 |
| | CL | Barn Supplies | 10-10-16 | S | DH20250 | D: Sterile Water 250ml | 3 | 13.29 | 15.00 |
| | CL | Barn Supplies | 10-10-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 10 | 215.84 | 450.00 |
| 400 | | | 10-10-16 | I | 37372 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 10-10-16 | V | 05848G | Visa payment | | | -293.00 |
| | CL | Barn Supplies | 10-10-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-10-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 4 | 43.33 | 132.00 |
| | CL | Barn Supplies | 10-10-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 10-10-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 10-10-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 4 | 9.28 | 88.00 |
| 733 | | | 10-10-16 | I | 37385 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 10-10-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-10-16 | S | DFACTRE | D: Factrel | 2 | 5.43 | 60.00 |
| 851 | | | 10-10-16 | I | 37388 | Invoice | Tax: | 0.00 | 1416.00 |
| | CL | Barn Supplies | 10-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 10-10-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-10-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 10-10-16 | S | DH20250 | D: Sterile Water 250ml | 2 | 8.86 | 10.00 |
| | CL | Barn Supplies | 10-10-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 10-10-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 10-10-16 | S | DBUTE | D: Butaject- Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Barn Supplies | 10-10-16 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3741
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 888 | | | 10-10-16 | I | 37371 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 10-10-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-10-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| 1356 | | | 10-10-16 | I | 37380 | Invoice | Tax: | 0.00 | 216.00 |
| | CL | Barn Supplies | 10-10-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 0.81 | 216.00 |
| 1378 Ford, Mark | | | 10-10-16 | I | 37386 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | Barn Supplies | 10-10-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 25.75 | 185.00 |
| 1463 | | | 10-10-16 | I | 37378 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 10-10-16 | V | 00276C | Visa payment | | | -165.00 |
| | CL | Barn Supplies | 10-10-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 10-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1493 | | | 10-10-16 | I | 37383 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | Hero | 10-10-16 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Hero | 10-10-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 0.01 | 170.00 |
| | CL | Hero | 10-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Hero | 10-10-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 40.00 |
| | CL | Hero | 10-10-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1514 Dane, Rick | | | 10-10-16 | I | 37375 | Invoice | Tax: | 0.00 | 1175.00 |
| | CL | Barn Supplies | 10-10-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACTHW | D: ACTH -  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 10-10-16 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 10-10-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-10-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| | CL | Barn Supplies | 10-10-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 10-10-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| 1546 | | | 10-10-16 | I | 37376 | Invoice | Tax: | 0.00 | 1192.00 |
| | CL | Barn Supplies | 10-10-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Supplies | 10-10-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 10-10-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 120.00 |
| | CL | Barn Supplies | 10-10-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 72 | 1135.44 | 720.00 |
| 1552 | | | 10-10-16 | I | 37384 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Barn Supplies | 10-10-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-10-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3742
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-10-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 0.02 | 80.00 |
| 1693 | CL | Barn  Supplies | 10-10-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn  Supplies | 10-10-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 0.01 | 85.00 |
| | CL | Barn  Supplies | 10-10-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| | CL | Barn  Supplies | 10-10-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn  Supplies | 10-10-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn  Supplies | 10-10-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn  Supplies | 10-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1702 | | | 10-10-16 | I | 37390 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 10-10-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 1 | 51.36 | 80.00 |
| | CL | Barn Supplies | 10-10-16 | S | DEXCEL | D: Excede | 1 | 168.29 | 240.00 |
| | | | 10-10-16 | I | 37389 | Invoice | Tax: | 0.00 | 1267.00 |
| | CL | Barn Supplies | 10-10-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-10-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-10-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-10-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-10-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 0.02 | 80.00 |
| | CL | Barn Supplies | 10-10-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.83 | 25.00 |
| | CL | Barn Supplies | 10-10-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 10-10-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| | CL | Barn Supplies | 10-10-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACTHW | D: ACTH -   10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-10-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| 1704 | | | 10-10-16 | I | 37381 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 10-10-16 | V | 00124G | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACTHW | D: ACTH -   10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 10-10-16 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 120.00 |
| 1784 | | | 10-10-16 | I | 37374 | Invoice | Tax: | 0.00 | 248.75 |
| | CL | Barn Supplies | 10-10-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 10-10-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-10-16 | S | DBACH20 | D: Bacteriostatic Water | 75 | 54.00 | 168.75 |
| 1809 | | | 10-10-16 | I | 37391 | Invoice | Tax: | 0.00 | 467.00 |
| | CL | | 10-10-16 | V | 145201 | Visa payment | | | -467.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 22.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3743
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-10-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 10-10-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 0.01 | 170.00 |
| 1917 | | | 10-10-16 | I | 37377 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 10-10-16 | V | 03699C | Visa payment | | | -120.00 |
| | CL | COASTAL REGION | 10-10-16 | S | DLRS | D: LRS  Bags Case | 1 | 22.00 | 120.00 |
| 1936 | CL | Barn Supplies | 10-10-16 | S | DLRS | D: LRS  Bags Case | 2 | 44.00 | 240.00 |
| | CL | Barn Supplies | 10-10-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-10-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 24.00 | 100.00 |
| 1952 | | | 10-10-16 | I | 37387 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 10-10-16 | V | 072670 | Visa payment | | | -280.00 |
| | CL | WESTERN EXPRESSION | 10-10-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | WESTERN EXPRESSION | 10-10-16 | S | DACTHW | D: ACTH -  10ml | 6 | 180.00 | 180.00 |
| 320  Luther, Tom | | | 10-11-16 | I | 37394 | Invoice | Tax: | 0.00 | 676.00 |
| | CL | | 10-11-16 | V | 02299B | Visa payment | | | -676.00 |
| | CL | Supplies | 10-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Supplies | 10-11-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Supplies | 10-11-16 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Supplies | 10-11-16 | S | DLACTAN | D: Lactanase 2x 100ml | 3 | 42.00 | 75.00 |
| | CL | Supplies | 10-11-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Supplies | 10-11-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Supplies | 10-11-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 60.00 |
| | CL | Supplies | 10-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Supplies | 10-11-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Supplies | 10-11-16 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 86.00 |
| | CL | Supplies | 10-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Supplies | 10-11-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| 972 | | | 10-11-16 | I | 37392 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Barn Supplies | 10-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-11-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| | CL | Barn Supplies | 10-11-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-11-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 10-11-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-11-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| 1251  Morford, Norm | | | 10-11-16 | I | 37396 | Invoice | Tax: | 0.00 | 288.00 |
| | CL | | 10-11-16 | V | 877687 | Visa payment | | | -287.00 |
| | CL | Barn Supplies | 10-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 3744
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-11-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 10-11-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 10-11-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-11-16 | S | DLACTAN | D: Lactanase 2x 100ml | 3 | 42.00 | 75.00 |
| | CL | Barn Supplies | 10-11-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 4 | 9.28 | 88.00 |
| 1425 | | | 10-11-16 | I | 37397 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | | 10-11-16 | M | 01727J | Mastercard payment | | | -780.00 |
| | CL | Barn Supplies | 10-11-16 | S | DBANAMI | D: Banamine  250ml | 3 | 106.50 | 150.00 |
| | CL | Barn Supplies | 10-11-16 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 4 | 30.00 | 100.00 |
| | CL | Barn Supplies | 10-11-16 | S | DFACTRE | D: Factrel | 1 | 2.71 | 30.00 |
| | CL | Barn Supplies | 10-11-16 | S | DECP100 | D: ECP  10mg  100cc | 2 | 144.00 | 130.00 |
| | CL | Barn Supplies | 10-11-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-11-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-11-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 184.96 | 270.00 |
| | CL | Barn Supplies | 10-11-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| 1532 | | | 10-11-16 | I | 37393 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 10-11-16 | V | 023448 | Visa payment | | | -80.00 |
| | CL | Sugar Queen Gabby | 10-11-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Sugar Queen Gabby | 10-11-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 1621 | CL | | 10-11-16 | M | R4712Z | Mastercard payment | | | -300.00 |
| | | | 10-11-16 | I | 37395 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | DUE WEST HANOVER | 10-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | DUE WEST HANOVER | 10-11-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | DUE WEST HANOVER | 10-11-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | DUE WEST HANOVER | 10-11-16 | S | DMAP5 | D: Map 5  10ml | 4 | 154.87 | 220.00 |
| 1633 | CL | WANNA ROCK N ROLL | 10-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | WANNA ROCK N ROLL | 10-11-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | WANNA ROCK N ROLL | 10-11-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.65 | 90.00 |
| 1693 | | | 10-11-16 | I | 37398 | Invoice | Tax: | 0.00 | 698.00 |
| | CL | | 10-11-16 | V | 036084 | Visa payment | | | -685.50 |
| | CL | Barn Supplies | 10-11-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | |
| | CL | Barn  Supplies | 10-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| | CL | Barn Supplies | 10-11-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 10-11-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn  Supplies | 10-11-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 1 | 40.00 | 50.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3745
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn  Supplies | 10-11-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| 1896 | | | 10-11-16 | I | 37399 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 10-11-16 | V | 955291 | Visa payment | | | -170.00 |
| | CL | FORTY FIVE RED | 10-11-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 0.01 | 170.00 |
| 1936 | | | 10-11-16 | I | 37400 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 10-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| | CL | Barn Supplies | 10-11-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.83 | 25.00 |
| | CL | Barn Supplies | 10-11-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-11-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-11-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-11-16 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 3 | 64.75 | 135.00 |
| 595 | | | 10-12-16 | I | 37405 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | | 10-12-16 | V | 692633 | Visa payment | | | -415.00 |
| | CL | Barn Supplies | 10-12-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 10-12-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | Barn Supplies | 10-12-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-12-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-12-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 0.02 | 300.00 |
| 666 | CL | | 10-12-16 | P | 5211 | Check payment | | | -45.00 |
| 841  Chick Harness, | CL | | 10-12-16 | P | 71785 | Check payment | | | -2500.00 |
| 938  Brittingham, Donald | CL | | 10-12-16 | P | 1103 | Check payment | | | -310.00 |
| 1419  Robertson, Britney | CL | | 10-12-16 | P | 1610 | Check payment | | | -360.00 |
| 1467 | CL | | 10-12-16 | P | 3557 | Check payment | | | -500.00 |
| 1514  Dane, Rick | CL | | 10-12-16 | P | 2846 | Check payment | | | -1175.00 |
| 1546 | CL | | 10-12-16 | P | CASH | Check payment # 1624- Tore Up | | | -1192.00 |
| 1597 | | | 10-12-16 | I | 37403 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 10-12-16 | P | 2146 | Check payment | | | -200.00 |
| | CL | Barn Supplies | 10-12-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-12-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-12-16 | S | DLRS | D: LRS Bags Case | 1 | 22.00 | 100.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 746  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1633 | | | 10-12-16 | I | 37402 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 10-12-16 | M | 949861 | Mastercard payment | | | -245.00 |
| | CL | WANNA ROCK N ROLL | 10-12-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | WANNA ROCK N ROLL | 10-12-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| 1732 | | | 10-12-16 | I | 37404 | Invoice | Tax: | 0.00 | 432.00 |
| | CL | | 10-12-16 | V | 01523B | Visa payment | | | -432.00 |
| | CL | Barn Supplies | 10-12-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 10-12-16 | S | DATP | D: Adenisone Tri-Phosphate (1 Dose) | 2 | 10.00 | 40.00 |
| | CL | Barn Supplies | 10-12-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 1 | 2.32 | 22.00 |
| | CL | Barn Supplies | 10-12-16 | S | DMAP5 | D: Map 5  10ml | 2 | 77.43 | 110.00 |
| | CL | Barn Supplies | 10-12-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-12-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 230.00 |
| 1790 | CL | | 10-12-16 | P | 1213 | Check payment | | | -354.66 |
| 1922 | CL | | 10-12-16 | P | 5715 | Check payment | | | -63.75 |
| 35 | | | 10-13-16 | I | 37406 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | ANOTHER DAILY COPY | 10-13-16 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 120.00 |
| 510  Haynes, Jr, Walter | | | 10-13-16 | I | 37408 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 10-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-13-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| | CL | Barn Supplies | 10-13-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 6 | 120.00 | 180.00 |
| 1063  Esh, Daniel | | | 10-13-16 | I | 37409 | Invoice | Tax: | 0.00 | 493.00 |
| | CL | Barn Supplies | 10-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-13-16 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 10-13-16 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | Barn Supplies | 10-13-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-13-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 10-13-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 179.85 | 270.00 |
| 1865  Devita, Nick | | | 10-13-16 | I | 37407 | Invoice | Tax: | 0.00 | 615.00 |
| | CL | Sackheim Billed Out | 10-13-16 | S | MIS | Miscellaneous | 1 | | -120.00 |
| | CL | Barn Supplies | 10-13-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| | CL | Barn Supplies | 10-13-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 10-13-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-13-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-13-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 8747
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-13-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 10-13-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-13-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 80.00 |
| | CL | Barn Supplies | 10-13-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 10-13-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 510  Haynes, Jr, Walter | CL | | 10-14-16 | V | | Visa payment | | | -450.00 |
| 962 | | | 10-14-16 | I | 37416 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-14-16 | M | | Mastercard payment | | | -140.00 |
| | | | 10-14-16 | I | 37414 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 10-14-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-14-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-14-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 972 | CL | | 10-14-16 | V | | Visa payment | | | -540.00 |
| 1146  Foster Jr, Arthur | | | 10-14-16 | I | 37411 | Invoice | Tax: | 0.00 | 301.00 |
| | CL | Barn Supplies | 10-14-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-14-16 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 10 | 94.90 | 200.00 |
| | CL | Barn Supplies | 10-14-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 10-14-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| 1369 | | | 10-14-16 | I | 37410 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | Barn Supplies | 10-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-14-16 | S | DRDLUN | D: Red Lung 600gr | 4 | 224.00 | 328.00 |
| 1378  Ford, Mark | CL | | 10-14-16 | P | 36607 | Check payment | | | -185.00 |
| 1383 | | | 10-14-16 | I | 37412 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 10-14-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-14-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-14-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | | 10-14-16 | P | 525 | Check payment | | | -111.00 |
| 1484  Buttitta, Anthony | CL | | 10-14-16 | P | 1228 | Check payment | | | -235.00 |
| 1603  Allard, Rene | | | 10-14-16 | I | 37417 | Invoice | Tax: | 0.00 | 2851.00 |
| | CL | Barn Supplies | 10-14-16 | S | DACTHW | D: ACTH -  Wedgewood 10ml | 100 | 3000.00 | 2150.00 |
| | CL | Barn Supplies | 10-14-16 | S | DDMSOF | D: DMSO - Fort Dogde Pint | 5 | 256.80 | 400.00 |
| | CL | Barn Supplies | 10-14-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 0.81 | 216.00 |
| | CL | Barn Supplies | 10-14-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8748
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-14-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 8.18 | 30.00 |
| | CL | Barn Supplies | 10-14-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.25 | 30.00 |
| 1842 | CL | | 10-14-16 | P | 2274 | Check payment | | | -1392.50 |
| 1864 | | | 10-14-16 | I | 37413 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 10-14-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1921 | CL | | 10-14-16 | P | 25829 | Check payment | | | -63.75 |
| 1931 | CL | | 10-14-16 | P | 7712 | Check payment | | | -510.00 |
| 1951 | | | 10-14-16 | I | 37415 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 10-14-16 | P | 1492 | Check payment | | | -173.75 |
| 841 Chick Harness, | | | 10-15-16 | P | 71787 | Check payment | | | -1427.50 |
| 888 | CL | | 10-15-16 | P | 650 | Check payment | | | -75.00 |
| | | | 10-15-16 | I | 37418 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 10-15-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 10-15-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| 923 | CL | | 10-15-16 | P | 3783 | Check payment | | | -391.00 |
| 1063 Esh, Daniel | CL | | 10-15-16 | V | | Visa payment | | | -493.00 |
| 1143 | CL | | 10-15-16 | P | 995243 | Check payment | | | -200.00 |
| 1146 Foster Jr, Arthur | CL | | 10-15-16 | P | 6072 | Check payment | | | -301.00 |
| 1727 Martin, Silvio | CL | | 10-15-16 | P | 132 | Check payment | | | -415.00 |
| 1778 | CL | | 10-15-16 | P | 2180 | Check payment | | | -53.00 |
| 1864 | CL | | 10-15-16 | C | | Cash payment | | | -350.00 |
| 1903 | CL | | 10-15-16 | P | 1560 | Check payment | | | -287.11 |
| 1936 | CL | | 10-15-16 | V | | Visa payment | | | -660.00 |
| 1948 | CL | | 10-15-16 | P | 1055 | Check payment | | | -1830.89 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3749
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CL | | 10-16-16 | P | | Check payment- cc 10/15/16 | | | -254.00 |
| 1886 | | | 10-16-16 | I | 37419 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | Tennessee | 10-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Tennessee | 10-16-16 | S | DEXCEL | D: Excede | 2 | 351.02 | 480.00 |
| 238 | CL | | 10-17-16 | P | 995018 | Check payment | | | -1061.72 |
| 733 | CL | | 10-17-16 | P | 4821 | Check payment | | | -115.00 |
| 938 Brittingham, Donald | | | 10-17-16 | I | 37421 | Invoice | Tax: | 0.00 | 571.00 |
| | CL | Barn Supplies | 10-17-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 24 | 378.48 | 220.00 |
| | CL | Barn Supplies | 10-17-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 10-17-16 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 26.49 | 45.00 |
| | CL | Barn Supplies | 10-17-16 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 10-17-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 10-17-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 10-17-16 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 10-17-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| 1010 | | | 10-17-16 | I | 37425 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 10-17-16 | S | DOXYBIO | D: Oxybiotic 200    500ml | 1 | 26.83 | 45.00 |
| 1166 | | | 10-17-16 | I | 37424 | Invoice | Tax: | 0.00 | 1124.00 |
| | CL | Barn Supplies | 10-17-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 0.13 | 36.00 |
| | CL | Barn Supplies | 10-17-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Barn Supplies | 10-17-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 10-17-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-17-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 10-17-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 15.61 | 40.00 |
| | CL | Barn Supplies | 10-17-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-17-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-17-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-17-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-17-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-17-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 10-17-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Barn Supplies | 10-17-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-17-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 48 | 756.96 | 480.00 |
| 1356 | CL | | 10-17-16 | P | 6171 | Check payment | | | -236.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 3750  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | | | 10-17-16 | I | 37426 | Invoice | Tax: | 0.00 | 695.00 |
| | CL | Barn Supplies | 10-17-16 | S | DHYLART | D: Hylartin-V  2 ml | 3 | 157.50 | 180.00 |
| | CL | Barn Supplies | 10-17-16 | S | DFACTRE | D: Factrel | 2 | 14.57 | 60.00 |
| | CL | Barn Supplies | 10-17-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 10-17-16 | S | DEQ-1@5 | D: EQ-1 @ 5 | 1 | | 330.00 |
| | CL | Barn Supplies | 10-17-16 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 45.00 |
| | CL | Barn Supplies | 10-17-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| 1700 | | | 10-17-16 | I | 37420 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 10-17-16 | M | | Mastercard payment | | | -275.00 |
| | CL | Dakota Danas | 10-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Dakota Danas | 10-17-16 | S | DMAP5 | D: Map 5  10ml | 5 | 193.59 | 275.00 |
| 1799 | CL | | 10-17-16 | P | 45500949 | Check payment | | | -114.58 |
| 1882 | | | 10-17-16 | I | 37422 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-17-16 | V | | Visa payment | | | -639.00 |
| 1910 | CL | | 10-17-16 | P | 1157 | Check payment | | | -80.00 |
| 1932 | CL | | 10-17-16 | P | 3238 | Check payment | | | -265.00 |
| 921  Stafford, Arthur | | | 10-18-16 | I | 37428 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | Barn Supplies | 10-18-16 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 510.00 |
| | CL | Barn Supplies | 10-18-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 1702 | | | 10-18-16 | I | 37433 | Invoice | Tax: | 0.00 | 952.00 |
| | CL | Barn Supplies | 10-18-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Barn Supplies | 10-18-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 10-18-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-18-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.55 | 25.00 |
| | CL | Barn Supplies | 10-18-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-18-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| | CL | | 10-18-16 | V | | Visa payment | | | -1309.00 |
| | CL | CAMS GOOD FORTUNE | 10-18-16 | S | DTRIBINJ | D: Tribrissen Inj  100ml | 1.50 | 67.50 | 90.00 |
| | CL | Barn Supplies | 10-18-16 | S | DROBTA | D: Robaxin Tablets 500 count | 2 | 79.80 | 100.00 |
| | CL | Barn Supplies | 10-18-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| | CL | Barn Supplies | 10-18-16 | S | DRANDP | D: Ranitidone Paste | 6 | 90.00 | 132.00 |
| | CL | ARMOR HANOVER | 10-18-16 | S | DTRIBINJ | D: Tribrissen Inj  100ml | 1.50 | 67.50 | 90.00 |
| 1849 | | | 10-18-16 | I | 37427 | Invoice | Tax: | 0.00 | 420.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3751
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-18-16 | V | | PENDING Visa payment | | | -420.00 |
| | CL | Abby | 10-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Abby | 10-18-16 | S | DXYLAZI | D: Xylazine (anased) | 12 | 152.38 | 420.00 |
| 1907 | | | 10-18-16 | I | 37432 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | | 10-18-16 | M | | Mastercard payment | | | -530.00 |
| | CL | Barn Supplies | 10-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-18-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.71 | 10.00 |
| | CL | Barn Supplies | 10-18-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
| | CL | Barn Supplies | 10-18-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 7.80 | 20.00 |
| | CL | Barn Supplies | 10-18-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-18-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-18-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-18-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Supplies | 10-18-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 10-18-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| 1947 | | | 10-18-16 | I | 37434 | Invoice | Tax: | 0.00 | 940.00 |
| | CL | | 10-18-16 | M | | Mastercard payment | | | -940.00 |
| | CL | Kim Roth | 10-18-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Kim Roth | 10-18-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| | CL | Kim Roth | 10-18-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 550.00 |
| 1846 | | | 10-19-16 | I | 37436 | Invoice | Tax: | 0.00 | 212.00 |
| | CL | Barn Supplies | 10-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-16 | S | DFACDO | D: Factrel- GNRH  Doc's | 3 | | 75.00 |
| | CL | Barn Supplies | 10-19-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 10-19-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 10-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1885 | | | 10-19-16 | I | 37435 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | Barn Supplies | 10-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | Barn Supplies | 10-19-16 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 170.00 |
| 1927 | | | 10-19-16 | I | 37437 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 10-19-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-19-16 | S | DURCAT | D: Urine Cath | 100 | 95.00 | 125.00 |
| 936 | | | 10-20-16 | I | 37440 | Invoice | Tax: | 0.00 | 1880.00 |
| | CL | ROCK N' ROLL JET | 10-20-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 324.99 | 990.00 |
| | CL | Barn Supplies | 10-20-16 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  
(Consolidated)

**Page:** 8752

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-20-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 0.00 | 150.00 |
| | CL | Barn Supplies | 10-20-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 0.00 | 75.00 |
| | CL | Barn Supplies | 10-20-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 59.95 | 90.00 |
| | CL | Barn Supplies | 10-20-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 10-20-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 10-20-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-20-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-20-16 | S | DACTHW | D: ACTH - Wedgewood  10ml | 3 | 90.00 | 90.00 |
| 1493 | | | 10-20-16 | I | 37438 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Schipol | 10-20-16 | S | DDOXY5 | D: Doxycycline  5gr/scoop   60 scoop | 1 | 107.00 | 160.00 |
| 1959 | | | 10-20-16 | I | 37439 | Invoice | Tax: | 0.00 | 1330.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | STEUBEN RUDY | 10-20-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 45.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DMETHO | D: Methotraxate 25mg/ml  10ml | 1 | 13.25 | 45.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DGUAF25 | D: Guaifenesin   250ml | 3 | 30.00 | 45.00 |
| | CL | SINK THE MCBISMARK | 10-20-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| 35 | CL | | 10-21-16 | P | 2848 | Check payment | | | -120.00 |
| 105 | CL | | 10-21-16 | P | 6994 | Check payment | | | -367.50 |
| 236 | CL | | 10-21-16 | P | 7248 | Check payment | | | -1069.32 |
| | CL | | 10-21-16 | P | 7280 | Check payment | | | -493.09 |
| 921  Stafford, Arthur | CL | | 10-21-16 | P | 1975 | Check payment | | | -1900.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 3753
**For period:** 01-01-09 - 08-13-19                    **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 972 ▮▮▮▮▮▮▮▮ | | | 10-21-16 | I | 37441 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 10-21-16 | V | | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 10-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-21-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 10-21-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-21-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-21-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 10-21-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-21-16 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 4 | 9.33 | 40.00 |
| 1010 | CL | | 10-21-16 | C | | Cash payment | | | -45.00 |
| 1162 | CL | | 10-21-16 | P | 1519 | Check payment | | | -200.00 |
| 1502 | CL | | 10-21-16 | P | 2893 | Check payment | | | -46.00 |
| 1845 | CL | | 10-21-16 | P | 5357 | Check payment | | | -1155.00 |
| 1846 ▮▮▮▮▮▮ | | | 10-21-16 | I | 37443 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-21-16 | V | | Visa payment | | | -212.00 |
| 1900  Parker, Josh | CL | | 10-21-16 | P | 1011 | Check payment | | | -170.00 |
| 1914 ▮▮▮▮▮ | CL | | 10-21-16 | P | 2439 | Check payment | | | -63.75 |
| 1928 ▮▮▮▮▮ | | | 10-21-16 | I | 37442 | Invoice | Tax: | 0.00 | 482.00 |
| | CL | | 10-21-16 | M | | Mastercard payment | | | -482.00 |
| | CL | Barn Supplies | 10-21-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 10-21-16 | S | DACTHW | D: ACTH -   10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 10-21-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 10-21-16 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 110.00 |
| | CL | Barn Supplies | 10-21-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 10-21-16 | S | DLRS | D: LRS  Bags Case | 2 | 123.32 | 240.00 |
| 1959 | CL | | 10-21-16 | A | | Account adjustment- Missing HB+ | | | -55.00 |
| 1162 ▮▮▮▮▮ | | | 10-22-16 | I | 37446 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 10-22-16 | S | DSALIX | D: Salix | 2 | 24.82 | 40.00 |
| 1540  Cilione, Joe | | | 10-22-16 | I | 37445 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 10-22-16 | V | | Visa payment | | | -40.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8754
**For period:** 01-01-09 - 08-13-19   **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-22-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | | 10-22-16 | V | | Visa payment | | | -180.00 |
| | CL | Barn Supplies | 10-22-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 10-22-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 10-22-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1727 Martin, Silvio | | | 10-22-16 | I | 37447 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 10-22-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| 577 | | | 10-23-16 | I | 37451 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Account | 10-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 10-23-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Account | 10-23-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | Barn Account | 10-23-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 10.11 | 20.00 |
| | CL | Barn Account | 10-23-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| 962 | | | 10-23-16 | I | 37448 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 10-23-16 | M | | Mastercard payment | | | -25.00 |
| | CL | Barn Supplies | 10-23-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| 104 | | | 10-23-16 | I | 37449 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | Barn Supplies | 10-23-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| | CL | Barn Supplies | 10-23-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 10-23-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| | CL | Barn Supplies | 10-23-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| 193 | | | 10-23-16 | I | 37450 | Invoice | Tax: | 0.00 | 709.00 |
| | CL | Barn Supplies | 10-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-23-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 10-23-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 10-23-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.66 | 30.00 |
| | CL | Barn Supplies | 10-23-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-23-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 10-23-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 10-23-16 | S | DLACTO | D: Lacto 15  120cc | 3 | 45.00 | 75.00 |
| | CL | Barn Supplies | 10-23-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 10-23-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 10-23-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 136.42 | 210.00 |
| 788 | | | 10-24-16 | I | 37452 | Invoice | Tax: | 0.00 | 554.00 |
| | CL | Barn Supplies | 10-24-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 275.00 |
| | CL | Barn Supplies | 10-24-16 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 1 | 3.00 | 10.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page3755
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-24-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 10-24-16 | S | DOSTEO | D: Osteoform 1lb powder | 2 | 16.36 | 24.00 |
| | CL | Barn Supplies | 10-24-16 | S | DOXYBIO | D: Oxybiotic 200 500ml | 1 | 26.83 | 45.00 |
| 888 | | | 10-24-16 | I | 37459 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 10-24-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-24-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 10-24-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-24-16 | S | DLIVER7 | D: Liver 7 100ml | 1 | 7.80 | 20.00 |
| | CL | Barn Supplies | 10-24-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1310 Copeland, Vincent | | | 10-24-16 | I | 37453 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 10-24-16 | V | | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 10-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.15 | 30.00 |
| | CL | Barn Supplies | 10-24-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 2 | 191.70 | 300.00 |
| 1425 | | | 10-24-16 | I | 37462 | Invoice | Tax: | 0.00 | 575.00 |
| | CL | | 10-24-16 | M | | Mastercard payment | | | -575.00 |
| | CL | Marcie-Florida Barn | 10-24-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Marcie-Florida Barn | 10-24-16 | S | DACTHW | D: ACTH - 10ml | 4 | 120.00 | 120.00 |
| | CL | Marcie-Florida Barn | 10-24-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 2 | 0.04 | 160.00 |
| | CL | Marcie-Florida Barn | 10-24-16 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 30.00 |
| | CL | Marcie-Florida Barn | 10-24-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Marcie-Florida Barn | 10-24-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 0.01 | 255.00 |
| | | | 10-24-16 | I | 37461 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | | 10-24-16 | M | | Mastercard payment | | | -880.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 10-24-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 2 | 0.04 | 160.00 |
| | CL | Barn Supplies | 10-24-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Barn Supplies | 10-24-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 10-24-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.83 | 25.00 |
| | CL | Barn Supplies | 10-24-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-24-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| | CL | Barn Supplies | 10-24-16 | S | DLRSB | D: LRS Bottles (Case) | 6 | 0.02 | 510.00 |
| 1627 | | | 10-24-16 | I | 37463 | Invoice | Tax: | 0.00 | 1610.00 |
| | CL | Barn Supplies | 10-24-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 10-24-16 | S | DOSPOS | D: Osphos Inj 15ml vial | 6 | 1058.76 | 1410.00 |
| 1704 | | | 10-24-16 | I | 37460 | Invoice | Tax: | 0.00 | 63.00 |
| | CL | | 10-24-16 | V | | Visa payment | | | -63.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3756
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-24-16 | S | DACTHW | D: ACTH - 10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 10-24-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 10-24-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| 1781 | | | 10-24-16 | I | 37457 | Invoice | Tax: | 0.00 | 1145.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPOLYGLD | D: Polyglycam | 2 | 378.00 | 170.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 10-24-16 | S | D | D: Depo-Medrol 40mg/ml | 30 | 498.39 | 900.00 |
| 1855 | | | 10-24-16 | I | 37455 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 10-24-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 37.50 | 80.00 |
| | CL | Barn Supplies | 10-24-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 3 | 12.27 | 45.00 |
| | CL | Barn Supplies | 10-24-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 12 | 189.24 | 120.00 |
| | CL | Barn Supplies | 10-24-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 0.01 | 340.00 |
| 1859 Fiddlers Creek Stable  LL | | | 10-24-16 | I | 37458 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 10-24-16 | M | | Mastercard payment | | | -420.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-24-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-24-16 | S | DCHORIO | D: Chorionic 10ml | 5 | 140.21 | 215.00 |
| | CL | Barn Supplies | 10-24-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1874 | | | 10-24-16 | I | 37454 | Invoice | Tax: | 0.00 | 295.00 |
| | CL | Barn Supplies | 10-24-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.43 | 20.00 |
| | CL | Barn Supplies | 10-24-16 | S | DLRS | D: LRS  Bags Case | 1 | 61.66 | 120.00 |
| | CL | Barn Supplies | 10-24-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 10-24-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Barn Supplies | 10-24-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 45.00 |
| | CL | Barn Supplies | 10-24-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.83 | 25.00 |
| | CL | Barn Supplies | 10-24-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| 1900 Parker, Josh | | | 10-24-16 | I | 37456 | Invoice | Tax: | 0.00 | 502.50 |
| | CL | | 10-24-16 | P | 2808 | Check payment | | | -502.50 |
| | CL | Barn Supplies | 10-24-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 17.50 |
| | CL | Barn Supplies | 10-24-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 10-24-16 | S | DPOLYGLD | D: Polyglycam | 2 | 378.00 | 170.00 |
| | CL | Barn Supplies | 10-24-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| | CL | Barn Supplies | 10-24-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 168.00 | 230.00 |
| 510 Haynes, Jr, Walter | | | 10-25-16 | I | 37471 | Invoice | Tax: | 0.00 | 300.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 757  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-25-16 | V | | Visa payment | | | -300.00 |
| | CL | Barn Supplies | 10-25-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 12 | 210.00 | 300.00 |
| 595 | | | 10-25-16 | I | 37475 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-25-16 | V | | Visa payment | | | -769.00 |
| | | | 10-25-16 | I | 37473 | Invoice | Tax: | 0.00 | 769.00 |
| | CL | Barn Supplies | 10-25-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.55 | 25.00 |
| | CL | Barn Supplies | 10-25-16 | S | DPOSTAL | D: Postal- HEAVY | 4 | | 0.00 |
| | CL | Barn Supplies | 10-25-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 5.83 | 25.00 |
| | CL | Barn Supplies | 10-25-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| | CL | Barn Supplies | 10-25-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.03 | 15.00 |
| | CL | Barn Supplies | 10-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.71 | 10.00 |
| | CL | Barn Supplies | 10-25-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-25-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 10-25-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 10-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-25-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 0.01 | 300.00 |
| | CL | Barn Supplies | 10-25-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 10-25-16 | S | DIMETHO | D: Roboxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-25-16 | S | DPBLOCKD | D: P-Block | 4 | 42.00 | 64.00 |
| 705 | CL | | 10-25-16 | A | | Account adjustment | | | -57.26 |
| | CL | | 10-25-16 | P | 2423 | Check payment | | | -5505.37 |
| 1047 | CL | | 10-25-16 | P | 13422 | Check payment | | | -295.00 |
| 1223 | | | 10-25-16 | I | 37468 | Invoice | Tax: | 0.00 | 293.00 |
| | CL | Barn Supplies | 10-25-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Barn Supplies | 10-25-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.71 | 10.00 |
| | CL | Barn Supplies | 10-25-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 10-25-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-25-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.66 | 30.00 |
| | CL | Barn Supplies | 10-25-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies | 10-25-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 12 | 189.24 | 110.00 |
| 1369 | CL | | 10-25-16 | P | 7350 | Check payment | | | -328.00 |
| 1454 | | | 10-25-16 | I | 37474 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-25-16 | P | 7757 | Check payment | | | -172.49 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 758  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1672  Slabaugh, Leroy | | | 10-25-16 | I | 37467 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | | 10-25-16 | M | | Mastercard payment | | | -750.00 |
| | CL | Barn Supplies | 10-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-25-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 10-25-16 | S | D20MG/M | D: Depo 20mg/ml | 10 | 428.74 | 650.00 |
| 1766 | | | 10-25-16 | I | 37472 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-25-16 | V | | Visa payment | | | -320.00 |
| | | | 10-25-16 | I | 37464 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | Barn Supplies | 10-25-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 20.22 | 40.00 |
| | CL | Barn Supplies | 10-25-16 | S | DXYLAZI | D: Xylazine (anased) | 8 | 87.68 | 280.00 |
| 1826 | | | 10-25-16 | I | 37465 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 10-25-16 | V | | Visa payment | | | -155.00 |
| | CL | Barn Supplies | 10-25-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-25-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 10-25-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 10-25-16 | S | DCREOP | D: Creopan  100cc | 2 | 40.00 | 60.00 |
| 1886 | | | 10-25-16 | I | 37470 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 10-25-16 | M | | Mastercard payment | | | -280.00 |
| | CL | Down the Highway | 10-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Down the Highway | 10-25-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 7 | 136.50 | 280.00 |
| | | | 10-25-16 | I | 37469 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-25-16 | M | | Mastercard payment | | | -480.00 |
| 1896 | | | 10-25-16 | I | 37466 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 10-25-16 | V | | Visa payment | | | -175.00 |
| | CL | FORTY FIVE RED | 10-25-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | FORTY FIVE RED | 10-25-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.03 | 15.00 |
| | CL | FORTY FIVE RED | 10-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.71 | 10.00 |
| | CL | FORTY FIVE RED | 10-25-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 0.00 | 150.00 |
| 105 | | | 10-26-16 | I | 37488 | Invoice | Tax: | 0.00 | 185.70 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DSALIX | D: Salix | 1 | 12.41 | 20.00 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.85 | 5.00 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1.25 | 21.87 | 31.25 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DLUTALY | D: Lutalyse  30ml | 0.33 | 5.94 | 9.90 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 0.50 | 7.50 | 20.00 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3759
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | D5CC | D: Nipro 5 cc syringes | 0.33 | 2.47 | 4.95 |
| | CL | Weinstein Stable Supplies | 10-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.33 | 3.36 | 6.60 |
| 510  Haynes, Jr, Walter | | | 10-26-16 | I | 37477 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 10-26-16 | V | | Visa payment | | | -800.00 |
| | CL | Barn Supplies | 10-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 595 | | | 10-26-16 | I | 37484 | Invoice | Tax: | 0.00 | 298.00 |
| | CL | | 10-26-16 | V | | Visa payment | | | -298.00 |
| | CL | Barn Supplies | 10-26-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 12 | 24.96 | 48.00 |
| | CL | Barn Supplies | 10-26-16 | S | DGUAIFE | D: Guaifenesin  1000ml | 5 | 200.00 | 250.00 |
| 701  Davis, Dylan | | | 10-26-16 | I | 37486 | Invoice | Tax: | 0.00 | 27.50 |
| | CL | WHAT I SAY GOES | 10-26-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| 733 | | | 10-26-16 | I | 37478 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 10-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-26-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 0.02 | 80.00 |
| | CL | Barn Supplies | 10-26-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.55 | 25.00 |
| | CL | Barn Supplies | 10-26-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 10-26-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-26-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 10.19 | 20.00 |
| 788 | CL | | 10-26-16 | P | 2143 | Check payment | | | -181.00 |
| 1166 | CL | | 10-26-16 | P | 3023 | Check payment | | | -1124.00 |
| 1200 | | | 10-26-16 | I | 37489 | Invoice | Tax: | 0.00 | 186.05 |
| | CL | | 10-26-16 | V | | Visa payment | | | -186.05 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 7.50 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DLUTALY | D: Lutalyse  30ml | 0.34 | 6.12 | 10.20 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DLUTALY | D: Lutalyse  30ml | 0.34 | 6.12 | 10.20 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.85 | 5.00 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1.25 | 21.87 | 31.25 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| | CL | Casalino Stable Supplies | 10-26-16 | S | D5CC | D: Nipro 5 cc syringes | 0.34 | 2.55 | 5.10 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3760  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Casalino Stable Supplies | 10-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.34 | 3.46 | 6.80 |
| 1223 ▮ | | | 10-26-16 | I | 37476 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-26-16 | V | | Visa payment | | | -393.00 |
| 1378 Ford, Mark | | | 10-26-16 | I | 37479 | Invoice | Tax: | 0.00 | 677.50 |
| | CL | Barn Supplies | 10-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 10-26-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 10-26-16 | S | DSILVER | D: Silver Sulfadiazine Creme  400GR | 3 | 56.31 | 199.50 |
| | CL | Barn Supplies | 10-26-16 | S | DANIMAX | D: Animax/Panalog 240ml | 2 | 101.68 | 140.00 |
| 1441 ▮ | | | 10-26-16 | I | 37485 | Invoice | Tax: | 0.00 | 27.50 |
| | CL | WHAT I SAY GOES | 10-26-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| 1672 Slabaugh, Leroy | | | 10-26-16 | I | 37483 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 10-26-16 | M | | Mastercard payment | | | -320.00 |
| | CL | Barn Supplies | 10-26-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-26-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1721 ▮ | | | 10-26-16 | I | 37487 | Invoice | Tax: | 0.00 | 185.70 |
| | CL | Jacob Stable | 10-26-16 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 0.50 | 7.50 | 20.00 |
| | CL | Jacob Stable | 10-26-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | Jacob Stable | 10-26-16 | S | DACTHW | D: ACTH -   10ml | 1 | 30.00 | 30.00 |
| | CL | Jacob Stable | 10-26-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 8.00 |
| | CL | Jacob Stable | 10-26-16 | S | DSALIX | D: Salix | 1 | 12.41 | 20.00 |
| | CL | Jacob Stable | 10-26-16 | S | DLUTALY | D: Lutalyse  30ml | 0.33 | 5.94 | 9.90 |
| | CL | Jacob Stable | 10-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.71 | 10.00 |
| | CL | Jacob Stable | 10-26-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1.50 | 26.25 | 37.50 |
| | CL | Jacob Stable | 10-26-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.75 | 3.06 | 11.25 |
| | CL | Jacob Stable | 10-26-16 | S | D5CC | D: Nipro 5 cc syringes | 0.33 | 2.47 | 4.95 |
| | CL | Jacob Stable | 10-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.33 | 3.36 | 6.60 |
| 1804 ▮ | | | 10-26-16 | I | 37482 | Invoice | Tax: | 0.00 | 2015.00 |
| | CL | | 10-26-16 | D | | Discover payment | | | -2015.00 |
| | CL | Barn Supplies | 10-26-16 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 3 | 330.00 | 225.00 |
| | CL | Barn Supplies | 10-26-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 52.39 | 100.00 |
| | CL | Barn Supplies | 10-26-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 10-26-16 | S | D | D: Depo-Medrol 40mg/ml | 4 | 66.45 | 120.00 |
| | CL | Barn Supplies | 10-26-16 | S | D20MG/M | D: Depo 20mg/ml | 6 | 257.24 | 390.00 |
| | CL | Barn Supplies | 10-26-16 | S | DGEL50 | D: Gel 50 10cc | 24 | 719.40 | 1080.00 |

| Date of Report: 12-31-22 | | | **Equestology** | | | | | | **Page** 8761 |
|---|---|---|---|---|---|---|---|---|---|
| For period: 01-01-09 - 08-13-19 | | | **T R A N S A C T I O N   J O U R N A L** | | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1911 | CL | | 10-26-16 | P | 1814 | Check payment | | | -290.00 |
| 1923 | CL | | 10-26-16 | P | 1487 | Check payment | | | -118.75 |
| | | | 10-26-16 | I | 37480 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | SAUCY | 10-26-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SAUCY | 10-26-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| 1951 | | LOVE CHILD | 10-26-16 | I | 37481 | Invoice | Tax: | 0.00 | 83.00 |
| | CL | LOVE CHILD | 10-26-16 | S | BOREGU | BO: Regumate | 0.12 | | 33.00 |
| | CL | LOVE CHILD | 10-26-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| 236 | | NAT A VIRGIN | 10-31-16 | I | 37524 | Invoice | Tax: | 0.00 | 540.59 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 17.00 |
| | CL | NAT A VIRGIN | 10-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 22.10 |
| | CL | NAT A VIRGIN | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 27.62 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 24.22 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | | 27.20 |
| | CL | MEL MARA | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 22.10 |
| | CL | MEL MARA | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 27.62 |
| | CL | MEL MARA | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 17.00 |
| | CL | MEL MARA | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | MEL MARA | 10-31-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | | 27.20 |
| 576 | | WIND OF THE NORTH | 10-31-16 | I | 37508 | Invoice | Tax: | 0.00 | 406.25 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | 39.00 | 40.00 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.81 | 25.00 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 247.50 |
| 577 | CL | | 10-31-16 | P | 6139 | Check payment | | | -70.00 |
| 590 | | Barn Supplies | 10-31-16 | I | 37496 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 10-31-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 1 | | 10.00 |
| | CL | Barn Supplies | 10-31-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 42.87 | 65.00 |
| 666 | CL | | 10-31-16 | P | 5218 | Check payment | | | -56.00 |
| 701 Davis, Dylan | | | 10-31-16 | I | 37527 | Invoice | Tax: | 0.00 | -1865.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3762  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | B-Transfer | 10-31-16 | S | MIS | Miscellaneous-Credit Oct Bills | 1 | | -2286.00 |
| | CL | B-Transfer | 10-31-16 | S | MIS | Miscellaneous- charge 3 extra gastro | 3 | | -44.50 |
| | CL | Barn Account | 10-31-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 20 | 70.00 | 100.00 |
| | CL | Barn Account | 10-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | CINDERELLA GUY | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | CINDERELLA GUY | 10-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | IAM BONASERA | 10-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | IAM BONASERA | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 0.00 |
| | CL | IAM BONASERA | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.50 | | 0.00 |
| | CL | IAM BONASERA | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 247.50 |
| | CL | SHARP EDGE | 10-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | SHARP EDGE | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | SHARP EDGE | 10-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | RIGHT IT WRITE | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | RED SCOOTER | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | MISS BANJOLINA | 10-31-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | MISS BANJOLINA | 10-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 10-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 17.50 |
| 705 | CL | | 10-31-16 | A | | Account adjust-Good client Discount | | | -41.84 |
| | | | 10-31-16 | I | 37519 | Invoice | Tax: | 0.00 | 341.87 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.81 | 25.00 |
| | CL | ARQUE HANOVER | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 40.62 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 236.25 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | 39.00 | 40.00 |
| | | | 10-31-16 | I | 37518 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | BUDDY HALLY | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.81 | 25.00 |
| | | | 10-31-16 | I | 37515 | Invoice | Tax: | 0.00 | 118.75 |
| | CL | CATALEA SEELSTER | 10-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | CATALEA SEELSTER | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | | | 10-31-16 | I | 37514 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | CINDERELLA GUY | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | CINDERELLA GUY | 10-31-16 | S | LR1 | Complete Equine Profile | 1 | | 17.50 |
| | | | 10-31-16 | I | 37512 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Contraband Hanover | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 25.00 |
| | | | 10-31-16 | I | 37511 | Invoice | Tax: | 0.00 | 158.75 |
| | CL | EL SHOOTER | 10-31-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 106.25 |
| | CL | EL SHOOTER | 10-31-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | EL SHOOTER | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.81 | 25.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 8763
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 10-31-16 | I | 37510 | Invoice | Tax: | 0.00 | 391.25 |
| | CL | EVERY WAY OUT | 10-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 212.50 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | EVERY WAY OUT | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.50 | | 81.25 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | 30.81 | 25.00 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 2 | 39.00 | 40.00 |
| 733 | | | 10-31-16 | I | 37494 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Blood Work | 10-31-16 | S | LR3 | Muscle Enzyme Profile - L570 | 1 | 8.00 | 40.00 |
| | CL | | 10-31-16 | P | 4830 | Check payment | | | -210.00 |
| 734 | | | 10-31-16 | I | 37521 | Invoice | Tax: | 0.00 | 1252.85 |
| | CL | | 10-31-16 | A | | Account adjust-Good Client Discount | | | -33.69 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 20.31 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 2 | | 20.00 |
| | CL | Contraband Hanover | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | 30.81 | 25.00 |
| | CL | EL SHOOTER | 10-31-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 106.25 |
| | CL | EL SHOOTER | 10-31-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | EL SHOOTER | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | | 25.00 |
| | CL | EVERY WAY OUT | 10-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | EVERY WAY OUT | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.50 | | 40.62 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | | 12.50 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 2 | | 20.00 |
| | CL | IAM BONASERA | 10-31-16 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 27.50 |
| | CL | IAM BONASERA | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 40.62 |
| | CL | IAM BONASERA | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.50 | | 62.50 |
| | CL | IAM BONASERA | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 247.50 |
| | CL | SHARP EDGE | 10-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 35.62 |
| | CL | SHARP EDGE | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | SHARP EDGE | 10-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 247.50 |
| | CL | STONEBRIDGE MASTER | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | RED SCOOTER | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| 742 | | | 10-31-16 | I | 37499 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 10-31-16 | V | | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 10-31-16 | S | DENROFLD: Enrofloxacin-Generic Baytril 250ml | | 1 | 95.85 | 150.00 |
| | CL | | 10-31-16 | P | | Check payment | | | -55.00 |
| | | | 10-31-16 | A | | Adj. of Inv#37491 from Client 961 | | | 40.00 |
| | | | 10-31-16 | I | 37490 | Invoice | Tax: | 0.00 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 764  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-31-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| 841  Chick Harness, | | | 10-31-16 | I | 37531 | Invoice | Tax: | 0.00 | 1285.00 |
| | CL | ROARING TO GO | 10-31-16 | S | DSUCCE | D: Succeed | 1 | 86.52 | 130.00 |
| | CL | ROARING TO GO | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 324.99 | 990.00 |
| | CL | ROARING TO GO | 10-31-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | KEYSTONE RAMPAGE | 10-31-16 | S | DVETLO | D: Vetalog 6mg/ml  5ml | 1 | 70.75 | 45.00 |
| 900 | | | 10-31-16 | I | 37522 | Invoice | Tax: | 0.00 | 195.62 |
| | CL | EVERY WAY OUT | 10-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 106.25 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 16.25 |
| | CL | EVERY WAY OUT | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.50 | | 40.62 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | | 12.50 |
| | CL | EVERY WAY OUT | 10-31-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | | 20.00 |
| 936 | | | 10-31-16 | I | 37495 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 10-31-16 | P | 3987 | Check payment | | | -1000.00 |
| | CL | Barn Supplies | 10-31-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.66 | 30.00 |
| 938  Brittingham, Donald | | | 10-31-16 | I | 37530 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | Barn Supplies | 10-31-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-31-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 48 | 756.96 | 440.00 |
| | CL | Barn Supplies | 10-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-31-16 | P | 4894 | Check payment | | | -571.00 |
| 961 | | | 10-31-16 | A | | Adj. of Inv#37491 to Client 742 | | | -40.00 |
| | | | 10-31-16 | I | 37491 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 10-31-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 28.04 | 40.00 |
| 1095 | | | 10-31-16 | I | 37505 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Black is Back | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 37.50 |
| | CL | Black is Back | 10-31-16 | S | LR1 | Complete Equine Profile | 1 | | 52.50 |
| 1137 | | | 10-31-16 | I | 37525 | Invoice | Tax: | 0.00 | 111.88 |
| | CL | RIGHT IT WRITE | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | MISS BANJOLINA | 10-31-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | MISS BANJOLINA | 10-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| | CL | MISS BANJOLINA | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | | 10-31-16 | P | 270 | Check payment | | | -128.13 |
| 1143 | | | 10-31-16 | I | 37506 | Invoice | Tax: | 0.00 | 118.75 |
| | CL | CASE SOLVED | 10-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 8765
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CASE SOLVED | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| 1200 ▉▉▉▉▉▉ | | | 10-31-16 | I | 37523 | Invoice | Tax: | 0.00 | 2309.38 |
| | CL | | 10-31-16 | V | | Visa payment | | | -2309.38 |
| | CL | | 10-31-16 | A | | Account adjust-Good Client Discount | | | -68.12 |
| | CL | Tough Mac | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | CL | Tough Mac | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 472.50 |
| | CL | Tough Mac | 10-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | THERESADEMONINME | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 81.25 |
| | CL | THERESADEMONINME | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | THERESADEMONINME | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | CL | THERESADEMONINME | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 472.50 |
| | CL | THERESADEMONINME | 10-31-16 | S | DBLDPILLD | Bleeder Pills - pkg of 30 pills | 2 | 39.00 | 80.00 |
| | CL | Lindwood Player | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | CL | JET AIRWAY | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | CL | JET AIRWAY | 10-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Four Staces | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | CL | Four Staces | 10-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | Fearless Diablo | 10-31-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 212.50 |
| | CL | Fearless Diablo | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Fearless Diablo | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 81.25 |
| | CL | Fearless Diablo | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | CL | Fearless Diablo | 10-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | Fearless Diablo | 10-31-16 | S | DBLDPILLD | Bleeder Pills - pkg of 30 pills | 2 | 39.00 | 80.00 |
| | CL | DOUBLE JOY | 10-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | DOUBLE JOY | 10-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.81 | 50.00 |
| | CL | DOUBLE JOY | 10-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | DOUBLE JOY | 10-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| 1214 Nanticoke Racing Inc, | | | 10-31-16 | I | 37528 | Invoice | Tax: | 0.00 | 985.00 |
| | CL | Barn Supplies | 10-31-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 0.00 | 150.00 |
| | CL | Barn Supplies | 10-31-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.11 | 20.00 |
| | CL | Barn Supplies | 10-31-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 52.39 | 100.00 |
| | CL | Barn Supplies | 10-31-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 13.55 | 25.00 |
| | CL | Barn Supplies | 10-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 10-31-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 12 | 180.00 | 360.00 |
| 1367 ▉▉▉▉▉▉ | | | 10-31-16 | I | 37507 | Invoice | Tax: | 0.00 | 592.50 |
| | CL | | 10-31-16 | M | | Mastercard payment | | | -592.50 |
| | CL | MR BIG LOAD | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | MR BIG LOAD | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 162.49 | 472.50 |
| | CL | MR BIG LOAD | 10-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 766
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1378 Ford, Mark | CL | | 10-31-16 | P | 36685 | Check payment | | | -677.50 |
| 1454 ▮▮▮▮▮▮ | | | 10-31-16 | I | 37520 | Invoice | Tax: | 0.00 | 170.93 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 20.31 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DGASTR | D: Gastogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 10-31-16 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 2 | | 20.00 |
| | | | 10-31-16 | I | 37501 | Invoice | Tax: | 0.00 | 1049.39 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | 30.81 | 33.00 |
| | CL | NAT A VIRGIN | 10-31-16 | S | BOOMEP | BO: Omeprazole | 1 | | 280.50 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 42.90 |
| | CL | NAT A VIRGIN | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 53.62 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 45.38 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 47.02 |
| | CL | NAT A VIRGIN | 10-31-16 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 2 | 39.00 | 52.80 |
| | CL | MEL MARA | 10-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 42.90 |
| | CL | MEL MARA | 10-31-16 | S | BOEQ-1 | BO: EQ 1@5 | 0.25 | | 53.62 |
| | CL | MEL MARA | 10-31-16 | S | DTHYROLD: Thyrol-L 10lb | | 0.20 | 30.81 | 33.00 |
| | CL | MEL MARA | 10-31-16 | S | DGASTR | D: Gastogaurd 1 tubes | 15 | 162.49 | 311.85 |
| | CL | MEL MARA | 10-31-16 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 2 | 39.00 | 52.80 |
| 1467 ▮▮▮▮▮ | CL | | 10-31-16 | L | | Service charge on unpaid balance | | | 49.10 |
| 1559 ▮▮▮▮▮ | CL | | 10-31-16 | P | 504 | Check payment | | | -1260.00 |
| 1603 Allard, Rene | | | 10-31-16 | I | 37529 | Invoice | Tax: | 0.00 | 2620.00 |
| | CL | Barn Supplies | 10-31-16 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-31-16 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 10 | 195.00 | 400.00 |
| | CL | Barn Supplies | 10-31-16 | S | DBANAMI D: Banamine  250ml | | 6 | 213.00 | 300.00 |
| | CL | Barn Supplies | 10-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 24 | | 1920.00 |
| | CL | Barn Supplies | 10-31-16 | P | 6981 | Check payment | | | -3272.88 |
| 1781 ▮▮▮▮▮ | | | 10-31-16 | I | 37493 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Barn Supplies | 10-31-16 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-31-16 | S | DEXCEL  D: Excede | | 1 | 175.51 | 240.00 |
| | CL | Barn Supplies | 10-31-16 | S | DXYLAZI D: Xylazine (anased) | | 1 | 10.96 | 35.00 |
| | CL | Barn Supplies | 10-31-16 | S | DNEED20 D: Needles- Monoject 20 x 1.5 | | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 10-31-16 | S | DEXCEL  D: Excede | | 1 | 175.51 | 240.00 |
| 1824 ▮▮▮▮▮ | CL | | 10-31-16 | P | 1868 | Check payment | | | -3701.11 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**Page** 767

**T R A N S A C T I O N   J O U R N A L**
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1834  Conner, Chuck | | | 10-31-16 | I | 37500 | Invoice | Tax: | | 0.00 | 204.00 |
| | CL | | 10-31-16 | V | | Visa payment | | | | -204.00 |
| | CL | Barn Supplies | 10-31-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 10-31-16 | S | DPOSTAL | D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 10-31-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | | 1 | 4.09 | 15.00 |
| | CL | Barn Supplies | 10-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-31-16 | S | DVITC250 | D: Vitamin C 250 mls | | 2 | 23.43 | 20.00 |
| | CL | Barn Supplies | 10-31-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | | 2 | 23.50 | 44.00 |
| 1845 | | | 10-31-16 | I | 37532 | Invoice | Tax: | | 0.00 | 1110.00 |
| | CL | Goldberg Barn Supplies | 10-31-16 | S | DCELEST | D: Betamethasone-Celestone  5ml | | 4 | 164.48 | 240.00 |
| | CL | Goldberg Barn Supplies | 10-31-16 | S | DPOLYGLD | D: Polyglycam | | 6 | 1134.00 | 510.00 |
| | CL | Goldberg Barn Supplies | 10-31-16 | S | DHYLART | D: Hylartin-V  2 ml | | 6 | 315.00 | 360.00 |
| 1869 | CL | | 10-31-16 | L | | Late fee | | | | 25.00 |
| 1897 | CL | | 10-31-16 | L | | Service charge on unpaid balance | | | | 27.39 |
| 1903 | CL | | 10-31-16 | L | | Service charge on unpaid balance | | | | 0.00 |
| 1907 | | | 10-31-16 | I | 37497 | Invoice | Tax: | | 0.00 | 242.00 |
| | CL | | 10-31-16 | M | | Mastercard payment | | | | -242.00 |
| | CL | Barn Supplies | 10-31-16 | S | DPOSTAL | D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-31-16 | S | DSMZ | D: SMZ Tabs 500 count | | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 10-31-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 10-31-16 | S | DADREN | D: Adrenal Cortex | | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-31-16 | S | DNPX-824 | D: NPX-824 | | 1 | | 150.00 |
| 1914 | | | 10-31-16 | I | 37504 | Invoice | Tax: | | 0.00 | 17.00 |
| | CL | LATENITE RENDEVOUS | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | | 0.20 | | 17.00 |
| 1921 | | | 10-31-16 | I | 37503 | Invoice | Tax: | | 0.00 | 17.00 |
| | CL | LATENITE RENDEVOUS | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | | 0.20 | | 17.00 |
| 1922 | | | 10-31-16 | I | 37502 | Invoice | Tax: | | 0.00 | 17.00 |
| | CL | LATENITE RENDEVOUS | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | | 0.20 | | 17.00 |
| 1931 | | | 10-31-16 | I | 37498 | Invoice | Tax: | | 0.00 | 675.00 |
| | CL | Barn Supplies | 10-31-16 | S | DPOSTAL | D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-31-16 | S | DPOLYGLD | D: Polyglycam | | 6 | 1134.00 | 510.00 |
| | CL | Barn Supplies | 10-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | | 1 | 17.50 | 25.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3768
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-31-16 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 10-31-16 | S | DNAQPA | D: Naquazone Paste | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 10-31-16 | S | DBUTEPSD | : Phenylbutazone Paste 20gram | 2 | 31.09 | 50.00 |
| 1932 | CL | | 10-31-16 | P | 3260 | Check payment | | | -709.00 |
| 1950 | | | 10-31-16 | I | 37516 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | CINDERELLA GUY | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | CINDERELLA GUY | 10-31-16 | S | LR1 | Complete Equine Profile | 1 | | 17.50 |
| 1956 | | | 10-31-16 | I | 37526 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | BUDDY HALLY | 10-31-16 | S | DTHYROLD | : Thyrol-L 10lb | 0.20 | | 25.00 |
| 1959 | CL | | 10-31-16 | P | 156 | Check payment | | | -1275.00 |
| 1960 | | | 10-31-16 | I | 37509 | Invoice | Tax: | 0.00 | 406.25 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | | 40.00 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DTHYROLD | : Thyrol-L 10lb | 0.20 | | 25.00 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DHBPLUSD | : Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | WIND OF THE NORTH | 10-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 247.50 |
| 849 | | | 11-01-16 | I | 37539 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 11-01-16 | P | 3681 | Check payment | | | -240.00 |
| | CL | Barn Supplies | 11-01-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 962 | | | 11-01-16 | I | 37538 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 11-01-16 | M | | Mastercard payment | | | -110.00 |
| | CL | Barn Supplies | 11-01-16 | S | DANEEDLD | : Needles 14 gauge- Aluminum Hub | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-01-16 | S | DHBPLUSD | : Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| 1467 | | | 11-01-16 | I | 37533 | Invoice | Tax: | 0.00 | 369.38 |
| | CL | Secret Delight | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 6.25 |
| | CL | Secret Delight | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 12.50 |
| | CL | Secret Delight | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | 44.96 | 33.75 |
| | CL | Secret Delight | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 3.75 |
| | CL | Secret Delight | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.91 | 6.25 |
| | CL | Secret Delight | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 5.09 | 5.00 |
| | CL | Secret Delight | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | 75.00 | 37.50 |
| | CL | Secret Delight | 11-01-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 3.75 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3769
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Secret Delight | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 5.00 |
| | CL | Secret Delight | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 3.12 |
| | CL | Secret Delight | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 16.25 |
| | CL | Secret Delight | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | 10.00 | 8.75 |
| | CL | Secret Delight | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 10.00 |
| | CL | Secret Delight | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | 56.25 | 20.62 |
| | CL | Secret Delight | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 7.50 |
| | CL | Secret Delight | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 7.50 |
| | CL | Ideal Willey | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 4.25 |
| | CL | Ideal Willey | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 8.50 |
| | CL | Ideal Willey | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | 44.96 | 22.95 |
| | CL | Ideal Willey | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 2.55 |
| | CL | Ideal Willey | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.91 | 4.25 |
| | CL | Ideal Willey | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 5.09 | 3.40 |
| | CL | Ideal Willey | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | 75.00 | 25.50 |
| | CL | Ideal Willey | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 3.40 |
| | CL | Ideal Willey | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 2.12 |
| | CL | Ideal Willey | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 11.05 |
| | CL | Ideal Willey | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | 10.00 | 5.95 |
| | CL | Ideal Willey | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 6.80 |
| | CL | Ideal Willey | 11-01-16 | S | DHEMO1 | D: Hemo 15 | 0.50 | 4.12 | 2.55 |
| | CL | Ideal Willey | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | 56.25 | 14.02 |
| | CL | Ideal Willey | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.10 |
| | CL | Ideal Willey | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 5.10 |
| | CL | Ideal Willey | 11-01-16 | S | DDOXY5 | D: Doxycycline 5gr/scoop  60 scoop | 1 | 107.00 | 54.40 |
| 1566  Malone, Brian | | | 11-01-16 | I | 37542 | Invoice | Tax: | 0.00 | 2232.50 |
| | CL | | 11-01-16 | V | | Visa payment | | | -2232.50 |
| | CL | LANCO EXPRESS | 11-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Barn Supplies | 11-01-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | Barn Supplies | 11-01-16 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 11-01-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 1 | 15.50 | 70.00 |
| | CL | Barn Supplies | 11-01-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 72.61 | 185.00 |
| | CL | Barn Supplies | 11-01-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.11 | 20.00 |
| | CL | Barn Supplies | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | Barn Supplies | 11-01-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 11-01-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.57 | 25.00 |
| | CL | Barn Supplies | 11-01-16 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 330.00 |
| | CL | Barn Supplies | 11-01-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 11-01-16 | S | DECP5M | D: ECP 10mg/ml  50ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 11-01-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 11-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3770
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-01-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 2 | 31.00 | 140.00 |
| | CL | Barn Supplies | 11-01-16 | S | DGREEN | D: Green Cap | 10 | | 900.00 |
| 1702 | | | 11-01-16 | I | 37540 | Invoice | Tax: | 0.00 | 437.00 |
| | CL | | 11-01-16 | V | | Visa payment | | | -667.00 |
| | CL | Barn Supplies | 11-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-01-16 | S | DHYTRIL | D: Hytril | 2 | 67.00 | 110.00 |
| | CL | Barn Supplies | 11-01-16 | S | DGUAF25 | D: Guaifenesin   250ml | 8 | 80.00 | 120.00 |
| | CL | Barn Supplies | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | Barn Supplies | 11-01-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 11-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.28 | 20.00 |
| | CL | Barn Supplies | 11-01-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 1790 | | | 11-01-16 | I | 37534 | Invoice | Tax: | 0.00 | 451.89 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 4.75 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | 44.96 | 25.65 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 9.50 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 2.85 |
| | CL | VICEROY HANOVER | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.91 | 4.75 |
| | CL | VICEROY HANOVER | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 5.09 | 3.80 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DACTHW | D: ACTH -   10ml | 2.50 | 75.00 | 28.50 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 2.85 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 3.80 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 2.38 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 12.35 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | 10.00 | 6.65 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 7.60 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | 56.25 | 15.68 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.70 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 5.70 |
| | CL | Santana Star | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 4.25 |
| | CL | Santana Star | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 8.50 |
| | CL | Santana Star | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | 44.96 | 22.95 |
| | CL | Santana Star | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 2.04 | 2.55 |
| | CL | Santana Star | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 2.91 | 4.25 |
| | CL | Santana Star | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 5.09 | 3.40 |
| | CL | Santana Star | 11-01-16 | S | DACTHW | D: ACTH -   10ml | 2.50 | 75.00 | 25.50 |
| | CL | Santana Star | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 3.40 |
| | CL | Santana Star | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 2.12 |
| | CL | Santana Star | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 11.05 |
| | CL | Santana Star | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | 10.00 | 5.95 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 8771
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 6.80 |
| | CL | Santana Star | 11-01-16 | S | DHEMO1 | D: Hemo 15 | 0.50 | 4.12 | 2.55 |
| | CL | Santana Star | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | 56.25 | 14.02 |
| | CL | Santana Star | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.10 |
| | CL | Santana Star | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 5.10 |
| | CL | Ideal Willey | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Ideal Willey | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Ideal Willey | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | | 22.95 |
| | CL | Ideal Willey | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.55 |
| | CL | Ideal Willey | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Ideal Willey | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | | 25.50 |
| | CL | Ideal Willey | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |
| | CL | Ideal Willey | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | Ideal Willey | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 5.95 |
| | CL | Ideal Willey | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Ideal Willey | 11-01-16 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 2.55 |
| | CL | Ideal Willey | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | | 14.02 |
| | CL | Ideal Willey | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Ideal Willey | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| | CL | Ideal Willey | 11-01-16 | S | DDOXY5 | D: Doxycycline  5gr/scoop   60 scoop | 1 | | 54.40 |
| 1799 | | | 11-01-16 | I | 37535 | Invoice | Tax: | 0.00 | 181.89 |
| | CL | Ideal Willey | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Ideal Willey | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Ideal Willey | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | | 22.95 |
| | CL | Ideal Willey | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.55 |
| | CL | Ideal Willey | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Ideal Willey | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | | 25.50 |
| | CL | Ideal Willey | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |
| | CL | Ideal Willey | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | Ideal Willey | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 5.95 |
| | CL | Ideal Willey | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Ideal Willey | 11-01-16 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 2.55 |
| | CL | Ideal Willey | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | | 14.02 |
| | CL | Ideal Willey | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Ideal Willey | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| | CL | Ideal Willey | 11-01-16 | S | DDOXY5 | D: Doxycycline  5gr/scoop   60 scoop | 1 | | 54.40 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3772
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | | | 11-01-16 | I | 37536 | Invoice | Tax: | 0.00 | 457.49 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.75 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | | 25.65 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 9.50 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.85 |
| | CL | VICEROY HANOVER | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.75 |
| | CL | VICEROY HANOVER | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.80 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | | 28.50 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 2.85 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.80 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.38 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 12.35 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 6.65 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | | 7.60 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | | 15.68 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.70 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.70 |
| | CL | Secret Delight | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 6.25 |
| | CL | Secret Delight | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 12.50 |
| | CL | Secret Delight | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | | 33.75 |
| | CL | Secret Delight | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 3.75 |
| | CL | Secret Delight | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 6.25 |
| | CL | Secret Delight | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 5.00 |
| | CL | Secret Delight | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | | 37.50 |
| | CL | Secret Delight | 11-01-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 3.75 |
| | CL | Secret Delight | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 5.00 |
| | CL | Secret Delight | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 3.12 |
| | CL | Secret Delight | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 16.25 |
| | CL | Secret Delight | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 8.75 |
| | CL | Secret Delight | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | | 10.00 |
| | CL | Secret Delight | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | | 20.62 |
| | CL | Secret Delight | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 7.50 |
| | CL | Secret Delight | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 7.50 |
| | CL | Santana Star | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Santana Star | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Santana Star | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | | 22.95 |
| | CL | Santana Star | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.55 |
| | CL | Santana Star | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Santana Star | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | | 25.50 |
| | CL | Santana Star | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.40 |
| | CL | Santana Star | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3773
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | Santana Star | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 5.95 |
| | CL | Santana Star | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Santana Star | 11-01-16 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 2.55 |
| | CL | Santana Star | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | | 14.02 |
| | CL | Santana Star | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Santana Star | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| 1842 ▮▮▮▮▮ | | | 11-01-16 | I | 37543 | Invoice | Tax: | 0.00 | 512.50 |
| | CL | SMART ROKKER | 11-01-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | SMART ROKKER | 11-01-16 | S | DEQUIMA | S: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 11-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | LANCO EXPRESS | 11-01-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| 1865  Devita, Nick | | | 11-01-16 | I | 37541 | Invoice | Tax: | 0.00 | 0.00 |
| ▮▮▮▮▮ | CL | | 11-01-16 | V | | Visa payment | | | -503.00 |
| 1903 ▮▮▮▮▮ | | | 11-01-16 | I | 37537 | Invoice | Tax: | 0.00 | 221.24 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 3.12 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | | 16.88 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 6.25 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 1.88 |
| | CL | VICEROY HANOVER | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 3.12 |
| | CL | VICEROY HANOVER | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 2.50 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | | 18.75 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 1.88 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 2.50 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 1.56 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 8.12 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 4.38 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | | 5.00 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | | 10.31 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 3.75 |
| | CL | VICEROY HANOVER | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 3.75 |
| | CL | Santana Star | 11-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Santana Star | 11-01-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Santana Star | 11-01-16 | S | DGEL50 | D: Gel 50 10cc | 1.50 | | 22.95 |
| | CL | Santana Star | 11-01-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.55 |
| | CL | Santana Star | 11-01-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 11-01-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Santana Star | 11-01-16 | S | DACTHW | D: ACTH -  10ml | 2.50 | | 25.50 |
| | CL | Santana Star | 11-01-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.40 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3774
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 11-01-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |
| | CL | Santana Star | 11-01-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | Santana Star | 11-01-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 5.95 |
| | CL | Santana Star | 11-01-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Santana Star | 11-01-16 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 2.55 |
| | CL | Santana Star | 11-01-16 | S | DKETOFE | D: Ketoprofen | 0.75 | | 14.02 |
| | CL | Santana Star | 11-01-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Santana Star | 11-01-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| 226  Dennis, Eddie | CL | | 11-02-16 | P | 9380 | Check payment | | | -600.00 |
| 705 | | | 11-02-16 | I | 37545 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Bling | 11-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Bling | 11-02-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 770 | | | 11-02-16 | I | 37544 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 11-02-16 | M | | Mastercard payment | | | -240.00 |
| | CL | Barn Supplies | 11-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1017 | CL | | 11-02-16 | P | 7286 | Check payment | | | -320.00 |
| 1251  Morford, Norm | | | 11-02-16 | I | 37546 | Invoice | Tax: | 0.00 | 457.00 |
| | CL | | 11-02-16 | V | | Visa payment | | | -457.00 |
| | CL | Barn Supplies | 11-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-02-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Barn Supplies | 11-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-02-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| | CL | Barn Supplies | 11-02-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-02-16 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 11-02-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| 1693 | | | 11-02-16 | I | 37548 | Invoice | Tax: | 0.00 | 576.00 |
| | CL | | 11-02-16 | V | | Visa payment | | | -576.00 |
| | CL | DORA THE EXPLORER | 11-02-16 | S | DPROGOI | D: Progesterone in oil  150mg | 1 | 27.75 | 80.00 |
| | CL | Barn  Supplies | 11-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn  Supplies | 11-02-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn  Supplies | 11-02-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn  Supplies | 11-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn  Supplies | 11-02-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn  Supplies | 11-02-16 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3775
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-02-16 | S | DACTHW | D: ACTH - 10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-02-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 11-02-16 | S | DGUAF25 | D: Guaifenesin 250ml | 6 | 60.00 | 90.00 |
| 1897 | | | 11-02-16 | I | 37547 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-02-16 | P | 511 | Check payment | | | -150.00 |
| 510 Haynes, Jr, Walter | | | 11-03-16 | I | 37553 | Invoice | Tax: | 0.00 | 1665.00 |
| | CL | | 11-03-16 | V | | Visa payment | | | -1500.00 |
| | CL | Barn Supplies | 11-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 11-03-16 | S | DOMEP | D: Omeprazole 500ml | 3 | | 1275.00 |
| 888 | CL | | 11-03-16 | P | 732 | Check payment | | | -190.00 |
| 1546 | | | 11-03-16 | I | 37556 | Invoice | Tax: | 0.00 | 191.00 |
| | CL | | 11-03-16 | V | | Visa payment | | | -191.00 |
| | CL | CAROBBEAN PACETRY | 11-03-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | CAROBBEAN PACETRY | 11-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | CAROBBEAN PACETRY | 11-03-16 | S | DDOXY5 | D: Doxycycline 5gr/scoop 60 scoop | 1 | 107.00 | 160.00 |
| 1552 | | | 11-03-16 | I | 37558 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-03-16 | D | | Discover payment | | | -1155.00 |
| 1603 Allard, Rene | | | 11-03-16 | I | 37551 | Invoice | Tax: | 0.00 | 645.00 |
| | CL | Barn Supplies | 11-03-16 | S | DACTHW | D: ACTH - 10ml | 30 | 900.00 | 645.00 |
| 1657 | | | 11-03-16 | I | 37557 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-03-16 | V | | Visa payment | | | -160.00 |
| | CL | SPORTING THE LOOK | 11-03-16 | S | DDOXY5 | D: Doxycycline 5gr/scoop 60 scoop | 1 | 107.00 | 160.00 |
| 1717 Lare, Kevin | | | 11-03-16 | I | 37555 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 11-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | | | 11-03-16 | I | 37554 | Invoice | Tax: | 0.00 | 324.00 |
| | CL | | 11-03-16 | P | 1595 | Check payment- 11/30/16 | | | -1000.00 |
| | | | 11-03-16 | P | 1589 | Check payment- 11/23/16 | | | -1000.00 |
| | CL | | 11-03-16 | P | 1579 | Check payment- 11/16/16 | | | -1000.00 |
| | CL | | 11-03-16 | P | 1578 | Check payment- 11/23/16 | | | -1000.00 |
| | CL | Barn Supplies | 11-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 6.28 | 25.00 |
| | CL | Barn Supplies | 11-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-03-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 60.00 |
| | CL | Barn Supplies | 11-03-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 139.72 | 120.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 3776
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-03-16 | S | DDELX | D: Delvorex 100ml | 3 | 23.25 | 54.00 |
| 1721 | CL | | 11-03-16 | P | 1014 | Check payment | | | -185.32 |
| 1855 | CL | | 11-03-16 | P | 17409 | Check payment | | | -585.00 |
| 1864 | | | 11-03-16 | I | 37550 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 11-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-03-16 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1886 | | | 11-03-16 | I | 37552 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 11-03-16 | M | | Mastercard payment | | | -320.00 |
| | CL | Down the Highway | 11-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 238 | | | 11-04-16 | I | 37562 | Invoice | Tax: | 0.00 | 2177.71 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 0.25 | 1.25 | 5.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 3.14 | 12.50 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DLRSB | D: LRS Bottles (Case) | 0.25 | 0.00 | 18.75 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DSMZ | D: SMZ Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | SHINOBU HANOVER | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 777  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHINOBU HANOVER | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 3.14 | 12.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DLRSB | D: LRS Bottles (Case) | 0.12 | 0.00 | 9.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DMETRO | D: Metronidazole | 0.05 | 2.90 | 12.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DCHORIO | D: Chorionic 10ml | 2 | 56.08 | 86.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | NORTHERN SOIREE | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DLRSB | D: LRS Bottles (Case) | 0.20 | 0.00 | 15.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DACTHW | D: ACTH -   10ml | 1 | 30.00 | 30.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DSMZ | D: SMZ Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 0.50 | 6.79 | 12.50 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 28.04 | 43.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3778
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | DARN SHOOTIN | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | DARN SHOOTIN | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| 1788 | | | 11-04-16 | I | 37560 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 11-04-16 | V | | Visa payment | | | -560.00 |
| | CL | Amazing Grace | 11-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Amazing Grace | 11-04-16 | S | DPREVIC | D: Previcox  227mg  180 | 1 | 8.25 | 560.00 |
| 1824 | | | 11-04-16 | I | 37561 | Invoice | Tax: | 0.00 | 4310.80 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 11.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DMETRO | D: Metronidazole | 0.08 | 4.65 | 20.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DCHORIOD | D: Chorionic 10ml | 2 | 56.08 | 86.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | YANKEE PUZZLE | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 2.75 | 199.28 | 165.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8779
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | WESTERN BAYAMA | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DPBLOCK | D: P-Block | 0.50 | 5.25 | 8.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DSMZ | D: SMZ Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 0.50 | 6.79 | 12.50 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DTRIDEX | D: Tridex/ Naquazone | 0.50 | 6.00 | 15.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.03 | 15.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | WESTERN BAYAMA | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DLRSB | D: LRS Bottles (Case) | 0.20 | 0.00 | 15.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DPBLOCK | D: P-Block | 0.50 | 5.25 | 8.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DMETRO | D: Metronidazole | 0.11 | 6.39 | 27.50 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.79 | 15.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3780
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LUCK O THE IRISH | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | LUCK O THE IRISH | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 0.75 | 3.75 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DMETRO | D: Metronidazole | 0.15 | 8.72 | 37.50 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.79 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | LO HOLD A MOONBEAN | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DPBLOCK | D: P-Block | 0.50 | 5.25 | 8.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 781
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | FRANCOHARRINGTON | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.05 | 6.82 | 10.50 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DMETRO | D: Metronidazole | 0.05 | 2.90 | 12.50 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.13 | 12.46 | 19.50 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DSMZ | D: SMZ Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 0.50 | 6.79 | 12.50 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DTRIDEX | D: Tridex/ Naquazone | 0.50 | 6.00 | 15.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.03 | 15.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 13.09 | 25.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | FRANCOHARRINGTON | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DACEPR | D: Acepromazine | 0.50 | 10.00 | 11.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DPBLOCK | D: P-Block | 0.50 | 5.25 | 8.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | CAPT SERIOUS | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DMETRO | D: Metronidazole | 0.11 | 6.39 | 27.50 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.79 | 15.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3782
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CAPT SERIOUS | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | CAPT SERIOUS | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| 1845 | | | 11-04-16 | I | 37559 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Goldberg Barn Supplies | 11-04-16 | S | DPOLYGLD | D: Polyglycam | 5 | 945.00 | 425.00 |
| 1885 | CL | | 11-04-16 | P | 261 | Check payment | | | -235.00 |
| 1948 | | | 11-04-16 | I | 37563 | Invoice | Tax: | 0.00 | 2157.93 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.76 | 10.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DMETRO | D: Metronidazole | 0.15 | 8.72 | 37.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 0.50 | 6.79 | 12.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | WHAT I BELIEVE | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 2.75 | 199.28 | 165.00 |
| | CL | TYLER | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | TYLER | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |

**Date of Report:** 12-31-22                  **Equestology**                     **Page** 3783
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | TYLER | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | TYLER | 11-04-16 | S | DLRSB | D: LRS Bottles (Case) | 0.20 | 0.00 | 15.00 |
| | CL | TYLER | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.09 | 12.27 | 18.90 |
| | CL | TYLER | 11-04-16 | S | DACTHW | D: ACTH - 10ml | 1 | 30.00 | 30.00 |
| | CL | TYLER | 11-04-16 | S | DMETRO | D: Metronidazole | 0.15 | 8.72 | 37.50 |
| | CL | TYLER | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | TYLER | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.54 | 4.76 | 8.10 |
| | CL | TYLER | 11-04-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | TYLER | 11-04-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | TYLER | 11-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | TYLER | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | TYLER | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | TYLER | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | TYLER | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | TYLER | 11-04-16 | S | DGUAF25 | D: Guaifenesin 250ml | 6 | 60.00 | 90.00 |
| | CL | TYLER | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | TYLER | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | TYLER | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | TYLER | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | TYLER | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 2 | 4.98 | 16.00 |
| | CL | TYLER | 11-04-16 | S | DTHYRO1D | Thyroid Powder 10 lb. | 0.17 | 23.45 | 34.00 |
| | CL | TYLER | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.05 | 6.82 | 10.50 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DACTHW | D: ACTH - 10ml | 1 | 30.00 | 30.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DMETRO | D: Metronidazole | 0.15 | 8.72 | 37.50 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.17 | 16.29 | 25.50 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DSMZ | D: SMZ Tabs 500 count | 0.50 | 11.00 | 25.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DEQUSE | D: Equ Ser Serune IGG- Promune | 0.12 | 13.82 | 17.76 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DGUAF25 | D: Guaifenesin 250ml | 6 | 60.00 | 90.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.50 | 3.51 | 7.50 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.40 | 16.00 | 20.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 784
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HANDS OFF FRANK | 11-04-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.13 | 17.93 | 26.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | HANDS OFF FRANK | 11-04-16 | S | DLRSB | D: LRS Bottles (Case) | 0.03 | | 2.25 |
| 962 | | | 11-05-16 | I | 37566 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-05-16 | V | | Visa payment | | | -111.23 |
| | CL | | 11-05-16 | M | | Mastercard partial | | | -48.77 |
| | CL | Barn Supplies | 11-05-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 0.00 | 75.00 |
| | CL | Barn Supplies | 11-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 11-05-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| 1113 | | | 11-05-16 | I | 37565 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 11-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 11-05-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| 1621 | | | 11-05-16 | I | 37564 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 11-05-16 | M | | Mastercard payment | | | -250.00 |
| | CL | DUE WEST HANOVER | 11-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | DUE WEST HANOVER | 11-05-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.11 | 20.00 |
| | CL | DUE WEST HANOVER | 11-05-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | DUE WEST HANOVER | 11-05-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | DUE WEST HANOVER | 11-05-16 | S | DMAP5 | D: Map 5  10ml | 3 | 113.74 | 165.00 |
| 1633 | | | 11-05-16 | I | 37568 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | | 11-05-16 | M | | Mastercard payment | | | -440.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 119.90 | 180.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | WANNA ROCK N ROLL | 11-05-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| 1658 | | | 11-05-16 | I | 37569 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 11-05-16 | V | | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 11-05-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 11-05-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 89.92 | 135.00 |

**Date of Report:** 12-31-22                                 **Equestology**                                            **Page:** 785
**For period:** 01-01-09 - 08-13-19                    **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1932 | | | 11-05-16 | I | 37567 | Invoice | Tax: | 0.00 | 548.00 |
| | CL | Barn Supplies | 11-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 11-05-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 1 | 2.32 | 22.00 |
| | CL | Barn Supplies | 11-05-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-05-16 | S | DLACTO | D: Lacto 15  120cc | 4 | 60.00 | 100.00 |
| | CL | Barn Supplies | 11-05-16 | S | DADREN | D: Adrenal Cortex | 3 | 35.25 | 60.00 |
| | CL | Barn Supplies | 11-05-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 3 | 35.25 | 66.00 |
| | CL | Barn Supplies | 11-05-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 11-05-16 | S | DECP100 | D: ECP  10mg  100cc | 2 | 144.00 | 130.00 |
| 888 | | | 11-06-16 | I | 37570 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 11-06-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 11-06-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | Barn Supplies | 11-06-16 | S | DSALIX | D: Salix | 1 | 12.33 | 20.00 |
| | CL | Barn Supplies | 11-06-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| 105 | CL | | 11-07-16 | P | 7003 | Check payment | | | -185.70 |
| 295  Banca, Rich | | | 11-07-16 | I | 37573 | Invoice | Tax: | 0.00 | 3642.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 0.04 | 160.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 24 | 240.00 | 360.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 24 | 291.12 | 432.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| | CL | Barn Supplies | 11-07-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.11 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 2 | 30.20 | 70.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCHORIO | D: Chorionic 10ml | 15 | 420.63 | 600.00 |
| | CL | Barn Supplies | 11-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 24 | 279.45 | 240.00 |
| | CL | Barn Supplies | 11-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| 680 | | | 11-07-16 | I | 37589 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | LADY PAQUET | 11-07-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| | CL | LADY PAQUET | 11-07-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | LADY PAQUET | 11-07-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | LADY PAQUET | 11-07-16 | S | DBANAMI | D: Banamine  250ml | 1 | 35.50 | 50.00 |
| 705 | | | 11-07-16 | I | 37588 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | VIRGIN MARY | 11-07-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 112.20 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3786
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Taylor- Shay Barn Supply | 11-07-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | SAVAGE SEELSTER | 11-07-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.33 | | 108.90 |
| | CL | FATHER SARDUCCI | 11-07-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.33 | | 108.90 |
| | | | 11-07-16 | I | 37587 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-07-16 | P | 2437 | Check payment | | | -1488.78 |
| 734 | CL | | 11-07-16 | P | 2261221 | Check payment | | | -1252.85 |
| 788 | | | 11-07-16 | I | 37585 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| 851 | | | 11-07-16 | I | 37576 | Invoice | Tax: | 0.00 | 821.00 |
| | CL | Barn Supplies | 11-07-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGENTO | D: Gentocin 250 mls | 3 | 78.58 | 150.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 11-07-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.57 | 25.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 3 | 11.85 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 72.00 |
| | CL | Barn Supplies | 11-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 35.32 | 60.00 |
| 888 | | | 11-07-16 | I | 37579 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | | 11-07-16 | P | 730 | Check payment | | | -80.00 |
| 938 | Brittingham, Donald | CL | | 11-07-16 | P | 4902 | Check payment | | | -550.00 |
| 961 | | CL | | 11-07-16 | C | | Cash payment | | | -95.00 |
| | | | 11-07-16 | I | 37580 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 11-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-07-16 | S | DACTHW | D: ACTH -   10ml | 1 | 30.00 | 30.00 |
| 972 | | | 11-07-16 | I | 37600 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | Barn Supplies | 11-07-16 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 0.02 | 80.00 |
| | CL | Barn Supplies | 11-07-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 3 | 60.00 | 105.00 |
| | CL | Barn Supplies | 11-07-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8787
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-07-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| 1062 | | | 11-07-16 | I | 37601 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 11-07-16 | P | 4156 | Check payment | | | -50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| 1111 | | | 11-07-16 | I | 37597 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 11-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-07-16 | S | DDORM5 | D: Dormosedan 10mg/ml 5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 11-07-16 | S | DXYLAZI | D: Xylazine (anased) | 2 | 21.92 | 70.00 |
| 1378 Ford, Mark | | | 11-07-16 | I | 37574 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 15.10 | 35.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| 1429 Guido, Tom | | | 11-07-16 | I | 37598 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCHORIO | D: Chorionic 10ml | 5 | 140.21 | 200.00 |
| 1454 | | | 11-07-16 | I | 37602 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-07-16 | P | 7765 | Check payment | | | -916.29 |
| 1514 Dane, Rick | | | 11-07-16 | I | 37584 | Invoice | Tax: | 0.00 | 2585.00 |
| | CL | Barn Supplies | 11-07-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 12.56 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 19.07 | 40.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 11-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.11 | 45.00 |
| | CL | Barn Supplies | 11-07-16 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 3 | 40.73 | 75.00 |
| | CL | Barn Supplies | 11-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 34.93 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCAMPH | D: Camphor Oil | 2 | 15.00 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 6 | 120.00 | 180.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-07-16 | S | DACTHW | D: ACTH - 10ml | 10 | 300.00 | 300.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 550.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 10 | 400.00 | 650.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page** 3788 |
| **For period:** 01-01-09 - 08-13-19 | | | | | T R A N S A C T I O N   J O U R N A L | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-07-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 4 | 359.32 | 200.00 |
| 1525  Lake, Anthony | | | | | | | | | |
| | CL | | 11-07-16 | I | 37594 | Invoice | Tax: | 0.00 | 3480.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -4240.00 |
| | CL | Barn Supplies | 11-07-16 | S | DSALRS | D: Saline-Hypertonic .9% sodium chloride | 250 | 42.00 | 45.00 |
| | CL | Barn Supplies | 11-07-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 11-07-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 84.00 | 115.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 324.99 | 990.00 |
| | CL | Barn Supplies | 11-07-16 | S | DOMEP | D: Omeprazole  500ml | 3 | | 1275.00 |
| | CL | Barn Supplies | 11-07-16 | S | DATPOW | D: ATP/B12 | 1 | | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 98.75 | 160.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLRS | D: LRS  Bags Case | 2 | 123.32 | 240.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 0.00 | 75.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 11-07-16 | S | DALBSYR | D: Albuterol Sulfate Syrup | 12 | 81.48 | 180.00 |
| | | | 11-07-16 | I | 37592 | Invoice | Tax: | 0.00 | 1975.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -1975.00 |
| | CL | Barn Supplies | 11-07-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 3 | 120.00 | 150.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 52.39 | 100.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFACTRE | D: Factrel | 2 | 14.57 | 60.00 |
| | CL | Barn Supplies | 11-07-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 11-07-16 | S | DECP100 | D: ECP  10mg  100cc | 2 | 144.00 | 130.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLACTAN | D: Lactanase 2x 100ml | 4 | 56.00 | 100.00 |
| | CL | Barn Supplies | 11-07-16 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 3 | 45.00 | 75.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 272.84 | 420.00 |
| | CL | Barn Supplies | 11-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 26.49 | 45.00 |
| | CL | Barn Supplies | 11-07-16 | S | DDMOSO | D: DMSO MG Gal | 2 | 49.98 | 100.00 |
| | CL | Barn Supplies | 11-07-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 11-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.28 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DSALIX | D: Salix | 3 | 36.99 | 60.00 |
| | CL | Barn Supplies | 11-07-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.07 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 11-07-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.15 | 50.00 |
| 1546  ██████ | | | | | | | | | |
| | | | 11-07-16 | I | 37575 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 3789  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-07-16 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 18.00 |
| | CL | Barn Supplies | 11-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.28 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 22.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 7.50 | 15.00 |
| 1552 | | | 11-07-16 | I | 37572 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1702 | | | 11-07-16 | I | 37599 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.09 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | DSUCRLI | D: Sucralfate Liquid   1 liter | 1 | 75.00 | 75.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| 1704 | | | 11-07-16 | I | 37583 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLRS | D: LRS  Bags Case | 1 | 61.66 | 120.00 |
| 1717 Lare, Kevin | | | 11-07-16 | I | 37577 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| 1809 | | | 11-07-16 | I | 37593 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -305.00 |
| | CL | Barn Supplies | 11-07-16 | S | DSALIX | D: Salix | 1 | 12.33 | 20.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 0.00 | 75.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1855 | | | 11-07-16 | I | 37571 | Invoice | Tax: | 0.00 | 580.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 3790
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.07 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DOXYTO | D: Oxytocin 100cc | 1 | 5.28 | 10.00 |
| | CL | Barn Supplies | 11-07-16 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 2 | 31.09 | 50.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 0.01 | 300.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCATH14 | D: Cath 14 gauge x 2 box of 50 | 2 | 0.04 | 160.00 |
| 1859  Fiddlers Creek Stable  LL | | | 11-07-16 | I | 37582 | Invoice | Tax: | 0.00 | 850.00 |
| | CL | | 11-07-16 | M | | Mastercard payment | | | -850.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 11-07-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 4 | 9.96 | 32.00 |
| | CL | Barn Supplies | 11-07-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 6 | 72.78 | 108.00 |
| | CL | Barn Supplies | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 11-07-16 | S | DHOMEO | D: Homeogesic - M-D-P | 6 | | 240.00 |
| 1874 | | | 11-07-16 | I | 37586 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 11-07-16 | S | DLRS | D: LRS  Bags Case | 2 | 123.32 | 240.00 |
| 1896 | | | 11-07-16 | I | 37596 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -255.00 |
| | CL | FORTY FIVE RED | 11-07-16 | S | DLRSB | D: LRS Bottles (Case) | 3 | 0.01 | 255.00 |
| 1911 | | | 11-07-16 | I | 37591 | Invoice | Tax: | 0.00 | 196.00 |
| | CL | SHE'S NO SPINSTER | 11-07-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| | CL | SHE'S NO SPINSTER | 11-07-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | SHE'S NO SPINSTER | 11-07-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | SHE'S NO SPINSTER | 11-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1912 | | | 11-07-16 | I | 37590 | Invoice | Tax: | 0.00 | 1034.00 |
| | CL | SPINWITHME | 11-07-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| | CL | SPINWITHME | 11-07-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | LYDIA GRACE | 11-07-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | LYDIA GRACE | 11-07-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 21 | 227.49 | 693.00 |
| | CL | LYDIA GRACE | 11-07-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | BETTOR GET TIPSY | 11-07-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | BETTOR GET TIPSY | 11-07-16 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 80.00 |
| 1917 | | | 11-07-16 | I | 37581 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -180.00 |
| | CL | COASTAL REGION | 11-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.64 | 10.00 |
| | CL | COASTAL REGION | 11-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | COASTAL REGION | 11-07-16 | S | DLRS | D: LRS  Bags Case | 1 | 61.66 | 120.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3791
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1923 | | | 11-07-16 | A | | Adj. of Inv#37480 to Client 1951 | | | -105.00 |
| | | | 11-07-16 | A | | Adj. of Inv#37337 to Client 1951 | | | -173.75 |
| 1927 | CL | | 11-07-16 | P | 1390 | Check payment | | | -140.00 |
| 1950 | CL | | 11-07-16 | P | 214 | Check payment | | | -30.00 |
| 1951 | | | 11-07-16 | I | 37603 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-07-16 | P | 1507 | Check payment | | | -361.75 |
| | | | 11-07-16 | A | | Adj. of Inv#37480 from Client 1923 | | | 105.00 |
| | | | 11-07-16 | A | | Adj. of Inv#37337 from Client 1923 | | | 173.75 |
| 1961 | | | 11-07-16 | I | 37578 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 11-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1962 | | | 11-07-16 | I | 37595 | Invoice | Tax: | 0.00 | 560.00 |
| | CL | | 11-07-16 | V | | Visa payment | | | -560.00 |
| | CL | Kolbe | 11-07-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Kolbe | 11-07-16 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |
| | CL | Kolbe | 11-07-16 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Kolbe | 11-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 15.10 | 35.00 |
| | CL | Kolbe | 11-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | Kolbe | 11-07-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Kolbe | 11-07-16 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 136.42 | 210.00 |
| | CL | Kolbe | 11-07-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.03 | 15.00 |
| | CL | Kolbe | 11-07-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Kolbe | 11-07-16 | S | DSALIX | D: Salix | 1 | 12.33 | 20.00 |
| | CL | Kolbe | 11-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Kolbe | 11-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| | CL | Kolbe | 11-07-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 0.00 | 75.00 |
| 447 | | | 11-09-16 | I | 37612 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | | 11-09-16 | V | | Visa payment | | | -465.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DTHYRL1 | D: Thyrol -L  1lb | 1 | 19.79 | 30.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DMAP5 | D: Map 5  10ml | 3 | 113.74 | 165.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |

**Date of Report:** 12-31-22  **Equestolog** **Page** 3792
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Freebird Mindale | 11-09-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 18.00 | 30.00 |
| | CL | Freebird Mindale | 11-09-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| 611 ▮ | | | 11-09-16 | I | 37625 | Invoice | Tax: | 0.00 | 810.00 |
| | CL | THESPYWHOLOVEDME | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | TATURIA | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SWEET TALKIN SATIN | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SONOFA SIZZLE | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | SHERRY MY SHERRY | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Save the Treasure | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | POISONOUS | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | PL Incoming | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Majority Rules | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | LIGHTNING RIDE | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | LIGHTNING MACH N | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | KR'S POWER SURGE | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | Kissed by a Dragon | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | KIRBY IN COMMAND | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | IM THE DIRECTOR | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | HAPPY HEART | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | DANCIN YANKEE | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| | CL | CAVIAR SCARLET | 11-09-16 | S | LR4 | D: T330 -Chem Screen Profile | 1 | 12.25 | 45.00 |
| 687  Cohen, Ross | | | 11-09-16 | I | 37619 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-09-16 | P | 2662 | Check payment | | | -1047.00 |
| 851 ▮ | CL | | 11-09-16 | P | 1104 | Check payment | | | -2177.00 |
| 921  Stafford, Arthur | | | 11-09-16 | I | 37604 | Invoice | Tax: | 0.00 | 1276.00 |
| | CL | Barn Supplies | 11-09-16 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 11-09-16 | S | DH20250 | D: Sterile Water 250ml | 1 | 2.58 | 5.00 |
| | CL | Barn Supplies | 11-09-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.07 | 30.00 |
| | CL | Barn Supplies | 11-09-16 | S | DLEVAMSD | D: Levamisole Paste | 12 | 60.00 | 156.00 |
| | CL | Barn Supplies | 11-09-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 6 | 90.00 | 180.00 |
| | CL | Barn Supplies | 11-09-16 | S | DOMERA | D: Omeprazole w/ Ranidinine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 11-09-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 0.00 | 150.00 |
| | CL | Barn Supplies | 11-09-16 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| 938  Brittingham, Donald | | | 11-09-16 | I | 37605 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 11-09-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 36 | 779.29 | 330.00 |
| | CL | Barn Supplies | 11-09-16 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 291.39 | 45.00 |

**Date of Report:** 12-31-22      **Equestology**      Page 793
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-09-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 1339 | | | 11-09-16 | I | 37614 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | Barn Supplies | 11-09-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 11-09-16 | S | DACTHW | D: ACTH -  10ml | 6 | 180.00 | 180.00 |
| 1383 | | | 11-09-16 | I | 37626 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 11-09-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-09-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 1408 | Hudson, Lance | | 11-09-16 | I | 37613 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 11-09-16 | P | 1451 | Check payment | | | -770.00 |
| | CL | Barn Supplies | 11-09-16 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 58.22 | 50.00 |
| | CL | Barn Supplies | 11-09-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 0.01 | 300.00 |
| 1467 | | | 11-09-16 | I | 37621 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-09-16 | P | 3591 | Check payment | | | -700.00 |
| 1493 | | | 11-09-16 | P | 47269294 | Check payment | | | -1000.00 |
| 1525 | Lake, Anthony | | 11-09-16 | I | 37608 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-09-16 | V | | Visa payment | | | -1000.00 |
| 1546 | | | 11-09-16 | I | 37627 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-09-16 | C | | Cash payment | | | -808.00 |
| 1552 | | | 11-09-16 | I | 37616 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 11-09-16 | P | 1622 | Check payment | | | -555.00 |
| | CL | Barn Supplies | 11-09-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| 1559 | | | 11-09-16 | I | 37617 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 11-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-09-16 | S | DHYCOA | D: Hycoat | 12 | 413.40 | 660.00 |
| 1603 | Allard, Rene | | 11-09-16 | I | 37618 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 11-09-16 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 11-09-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 11-09-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 11-09-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.11 | 20.00 |
| | CL | Barn Supplies | 11-09-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.58 | 15.00 |
| 1617 | | | 11-09-16 | I | 37606 | Invoice | Tax: | 0.00 | 960.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 8794
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-09-16 | S | DARNICA | D: Arnica  50ml | 3 | 60.00 | 210.00 |
| | CL | Barn Supplies | 11-09-16 | S | DGEL50 | D: Gel 50 10cc | 10 | 299.75 | 450.00 |
| | CL | Barn Supplies | 11-09-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 166.13 | 300.00 |
| 1649  Napolitano, Anthony | | | 11-09-16 | I | 37607 | Invoice | Tax: | 0.00 | 762.00 |
| | CL | | 11-09-16 | V | | Visa payment | | | -762.00 |
| | CL | Barn Supplies | 11-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-09-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 11-09-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-09-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 11-09-16 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| 1672  Slabaugh, Leroy | | | 11-09-16 | I | 37624 | Invoice | Tax: | 0.00 | 790.00 |
| | CL | | 11-09-16 | M | | Mastercard payment | | | -790.00 |
| | CL | Barn Supplies | 11-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-09-16 | S | DSALIX | D: Salix | 6 | 73.98 | 120.00 |
| | CL | Barn Supplies | 11-09-16 | S | DXYLAZI | D: Xylazine (anased) | 6 | 65.76 | 210.00 |
| | CL | Barn Supplies | 11-09-16 | S | DEPMPO | D: EPM Power Pac(Tor/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-09-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 166.13 | 300.00 |
| 1693 ▇▇▇▇▇ | | | 11-09-16 | I | 37615 | Invoice | Tax: | 0.00 | 167.00 |
| | CL | | 11-09-16 | V | | Visa payment | | | -167.00 |
| | CL | Barn  Supplies | 11-09-16 | S | DIODIDE | D: Iodide Powder- Organic | 1 | 6.78 | 12.00 |
| | CL | Barn  Supplies | 11-09-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn  Supplies | 11-09-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 0.00 | 75.00 |
| | CL | Barn  Supplies | 11-09-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.12 | 15.00 |
| 1702 ▇▇▇▇▇ | | | 11-09-16 | I | 37609 | Invoice | Tax: | 0.00 | 167.00 |
| | CL | | 11-09-16 | V | | Visa payment | | | -590.00 |
| 1732 ▇▇▇▇▇ | | | 11-09-16 | I | 37611 | Invoice | Tax: | 0.00 | 544.00 |
| | CL | | 11-09-16 | V | | Visa payment | | | -544.00 |
| | CL | Barn Supplies | 11-09-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 11-09-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 2 | 4.64 | 44.00 |
| | CL | Barn Supplies | 11-09-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 11-09-16 | S | DMAP5 | D: Map 5  10ml | 4 | 151.66 | 220.00 |
| | CL | Barn Supplies | 11-09-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 168.00 | 230.00 |
| 1784 ▇▇▇▇▇ | | | 11-09-16 | I | 37623 | Invoice | Tax: | 0.00 | 544.00 |
| | CL | | 11-09-16 | V | | Visa payment | | | -248.75 |

**Date of Report:** 12-31-22                    **Equestology**                      **Page** 3795
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1874 | CL | | 11-09-16 | P | 2683 | Check payment | | | -535.00 |
| 1903 | | | 11-09-16 | I | 37620 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-09-16 | P | 1571 | Check payment | | | -196.86 |
| 1918 | | | 11-09-16 | I | 37622 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 11-09-16 | C | | Cash payment | | | -15.00 |
| | CL | PAN OF STEEL | 11-09-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.83 | 15.00 |
| 1727  Martin, Silvio | | | 11-10-16 | I | 37628 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 11-10-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.15 | 50.00 |
| | CL | Barn Supplies | 11-10-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.07 | 30.00 |
| | CL | Barn Supplies | 11-10-16 | S | DDEX4M | D: Dexamethasone 4mg | 3 | 45.96 | 90.00 |
| | CL | Barn Supplies | 11-10-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 45.00 |
| | CL | Barn Supplies | 11-10-16 | S | DLIVER7 | D: Liver 7  100ml | 3 | 26.94 | 60.00 |
| | CL | Barn Supplies | 11-10-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| 972 | | | 11-11-16 | I | 37630 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-11-16 | V | | Visa payment | | | -560.00 |
| 1540  Cilione, Joe | | | 11-11-16 | I | 37629 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 11-11-16 | V | | Visa payment | | | -230.00 |
| | CL | Barn Supplies | 11-11-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-11-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-11-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.53 | 20.00 |
| | CL | Barn Supplies | 11-11-16 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| | CL | Barn Supplies | 11-11-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 11-11-16 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 25.00 |
| 1484  Buttitta, Anthony | | | 11-12-16 | I | 37631 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 11-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-12-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-12-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-12-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-12-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.90 | 15.00 |
| | CL | Barn Supplies | 11-12-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 3 | 21.11 | 45.00 |
| | CL | Barn Supplies | 11-12-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 3 | 40.73 | 75.00 |
| 576 | CL | | 11-14-16 | P | 1019 | Check payment | | | -812.50 |
| 701  Davis, Dylan | | | 11-14-16 | I | 37636 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-14-16 | P | 1712 | Check payment | | | -2000.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3796  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 900 ▮▮▮▮ | CL | | 11-14-16 | P | 10887 | Check payment | | | -148.74 |
| 921  Stafford, Arthur | | | 11-14-16 | I | 37633 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 11-14-16 | S | DTHYROLD: Thyroid Powder (1lbs) NEOGEN | | 4 | 61.40 | 140.00 |
| 1214  Nanticoke Racing Inc, | CL | | 11-14-16 | P | 10108 | Check payment | | | -985.00 |
| 1727  Martin, Silvio | CL | | 11-14-16 | P | 145 | Check payment | | | -345.00 |
| 1781 | | | 11-14-16 | I | 37638 | Invoice | Tax: | 0.00 | 980.00 |
| | CL | Barn Supplies | 11-14-16 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 11-14-16 | S | DAMMSU D: Ammonium Sulfate 10% 100cc | | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 11-14-16 | S | DPRED10 D: Predef 100 mls | | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 11-14-16 | S | D         D: Depo-Medrol 40mg/ml | | 30 | 498.39 | 900.00 |
| | | | 11-14-16 | I | 37635 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-14-16 | P | 3476 | Check payment | | | -3080.00 |
| 1790 | CL | | 11-14-16 | P | 1222 | Check payment | | | -451.00 |
| 1799 | CL | | 11-14-16 | P | 50339499 | Check payment | | | -181.89 |
| 1813 | CL | | 11-14-16 | P | 1415 | Check payment | | | -457.49 |
| 1864 | CL | | 11-14-16 | P | 50479218 | Check payment | | | -350.00 |
| 1889 | | | 11-14-16 | I | 37637 | Invoice | Tax: | 0.00 | 258.00 |
| | CL | | 11-14-16 | D | | Discover payment | | | -258.00 |
| | CL | Barn Supplies | 11-14-16 | S | DPOSTAL D: Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 11-14-16 | S | D20CC    D: Nipro 20 cc Syringes | | 1 | 6.28 | 25.00 |
| | CL | Barn Supplies | 11-14-16 | S | D10CC    D: Nipro 10 cc Syringes | | 1 | 9.53 | 20.00 |
| | CL | Barn Supplies | 11-14-16 | S | DNEED19 D: Needles- Monoject 19 x 1.5 | | 1 | 4.58 | 15.00 |
| | CL | Barn Supplies | 11-14-16 | S | DB12300 D: Vitamin B12 3000mcg    250 mls | | 1 | 13.57 | 25.00 |
| | CL | Barn Supplies | 11-14-16 | S | DFACTRE D: Factrel | | 1 | 7.28 | 30.00 |
| | CL | Barn Supplies | 11-14-16 | S | DB15     D: B-15 | | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 11-14-16 | S | DBUTE    D: Butaject- Phenylbutazone | | 1 | 8.90 | 15.00 |
| | CL | Barn Supplies | 11-14-16 | S | DHEMO1  D: Hemo 15 | | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-14-16 | S | DIRON10 D: Iron Sucrose 100cc | | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 11-14-16 | S | DDELX    D: Delvorex 100ml | | 1 | 7.75 | 18.00 |
| 1907 | | | 11-14-16 | I | 37632 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 11-14-16 | M | | Mastercard payment | | | -225.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 8797
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Conrad | 11-14-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Conrad | 11-14-16 | S | DDICLAZ | D: Diclazuril | 5 | 75.00 | 225.00 |
| 1912 | | | 11-14-16 | I | 37634 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-14-16 | P | 9171 | Check payment | | | -1937.00 |
| 1922 | CL | | 11-14-16 | P | 5722 | Check payment | | | -17.00 |
| 1931 | CL | | 11-14-16 | P | 7738 | Check payment | | | -675.00 |
| 1932 | CL | | 11-14-16 | P | 3287 | Check payment | | | -548.00 |
| 1044 | | | 11-15-16 | I | 37634 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 11-15-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-15-16 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| 11 | | | 11-16-16 | I | 37636 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | | 11-16-16 | V | | Visa payment | | | -350.00 |
| | CL | Hoosier Matty | 11-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Hoosier Matty | 11-16-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Hoosier Matty | 11-16-16 | S | DXYLAZI | D: Xylazine (anased) | 1 | 10.81 | 35.00 |
| | CL | Hoosier Matty | 11-16-16 | S | DPERCO | D: Percorten | 1 | 139.68 | 155.00 |
| 400 | | | 11-16-16 | I | 37641 | Invoice | Tax: | 0.00 | 2098.00 |
| | CL | | 11-16-16 | V | | Visa payment | | | -2098.00 |
| | CL | HIGHLY SPIRITED | 11-16-16 | S | DTRIBINJ | D: Tribrissen Inj  100ml | 4 | 180.00 | 240.00 |
| | CL | Barn Supplies | 11-16-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 11-16-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 72.61 | 185.00 |
| | CL | Barn Supplies | 11-16-16 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 56.58 | 60.00 |
| | CL | Barn Supplies | 11-16-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 6 | 13.92 | 132.00 |
| | CL | Barn Supplies | 11-16-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 11-16-16 | S | DCATH14 | D: Cath 14 x 2 Nipro | 1 | 49.00 | 70.00 |
| | CL | Barn Supplies | 11-16-16 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 11-16-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 11-16-16 | S | DAMINOA | D: Amino Acid concentrate  500ml | 10 | 24.96 | 40.00 |
| | CL | Barn Supplies | 11-16-16 | S | DLRS | D: LRS  Bags Case | 2 | 123.32 | 240.00 |
| | CL | Barn Supplies | 11-16-16 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 11-16-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 11-16-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 11-16-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 11-16-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 2 | 191.70 | 300.00 |
| | CL | Barn Supplies | 11-16-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 8798  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 921  Stafford, Arthur | | | 11-16-16 | I | 37640 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 11-16-16 | S | DEXCEL | D: Excede | 1 | 146.62 | 240.00 |
| 936 | CL | | 11-16-16 | P | 4014 | Check payment | | | -935.00 |
| 938  Brittingham, Donald | CL | | 11-16-16 | P | 4917 | Check payment | | | -425.00 |
| 962 | | | 11-16-16 | I | 37635 | Invoice | Tax: | 0.00 | 176.00 |
| | CL | | 11-16-16 | M | | Mastercard payment | | | -176.00 |
| | CL | Barn Supplies | 11-16-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 11-16-16 | S | DACTHW | D: ACTH -   10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 11-16-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 11-16-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 39.07 | 75.00 |
| 1369 | | | 11-16-16 | I | 37643 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | Barn Supplies | 11-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-16-16 | S | DRDLUN | D: Red Lung 600gr | 4 | 224.00 | 328.00 |
| 1487 | | | 11-16-16 | I | 37642 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 11-16-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 11-16-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.50 | 20.00 |
| | CL | Barn Supplies | 11-16-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| | CL | Barn Supplies | 11-16-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.90 | 15.00 |
| 1702 | | | 11-16-16 | I | 37637 | Invoice | Tax: | 0.00 | 262.00 |
| | CL | Barn Supplies | 11-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-16-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 11-16-16 | S | DTRIBINJ | D: Tribrissen Inj  100ml | 3 | 135.00 | 180.00 |
| 1707 | | | 11-16-16 | I | 37638 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 11-16-16 | M | | Mastercard payment | | | -240.00 |
| | CL | Barn Supplies | 11-16-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-16-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1948 | CL | | 11-16-16 | P | 1062 | Check payment | | | -2157.93 |
| 1339 | | | 11-17-16 | I | 37644 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 11-17-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 39.07 | 75.00 |
| | CL | Barn Supplies | 11-17-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1886 | | | 11-17-16 | I | 37645 | Invoice | Tax: | 0.00 | 385.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 8799
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N  J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 11-17-16 | M | | Mastercard payment | | | -385.00 |
| | CL | Tennessee | 11-17-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Tennessee | 11-17-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Tennessee | 11-17-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.12 | 15.00 |
| | CL | Tennessee | 11-17-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 238 ▇▇▇▇ | CL | | 11-18-16 | P | 995021 | Check payment | | | -2177.71 |
| 938  Brittingham, Donald | | | 11-18-16 | I | 37646 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | Barn Supplies | 11-18-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-18-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 36 | 798.76 | 330.00 |
| 1162 ▇▇▇▇ | | | 11-18-16 | I | 37647 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-18-16 | P | 1530 | Check payment | | | -140.00 |
| 1339 ▇▇▇▇ | | | 11-18-16 | I | 37648 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-18-16 | P | 5267 | Check payment | | | -420.00 |
| 1914 ▇▇▇▇ | CL | | 11-18-16 | P | 2448 | Check payment | | | -17.00 |
| 1921 ▇▇▇▇ | CL | | 11-18-16 | P | 25885 | Check payment | | | -17.00 |
| 665 ▇▇▇▇ | | | 11-20-16 | I | 37650 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Account | 11-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 849 ▇▇▇▇ | | | 11-20-16 | I | 37654 | Invoice | Tax: | 0.00 | 186.00 |
| | CL | Barn Supplies | 11-20-16 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 12 | 132.00 | 186.00 |
| 1146  Foster Jr, Arthur | | | 11-20-16 | I | 37652 | Invoice | Tax: | 0.00 | 253.00 |
| | CL | Barn Supplies | 11-20-16 | S | DSALIX | D: Salix | 1 | 12.33 | 20.00 |
| | CL | Barn Supplies | 11-20-16 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 11-20-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 11-20-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| | CL | Barn Supplies | 11-20-16 | S | DDELX | D: Delvorex 100ml | 6 | 46.50 | 108.00 |
| | CL | Barn Supplies | 11-20-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.15 | 50.00 |
| 1162 ▇▇▇▇ | CL | Barn Supplies | 11-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 9.43 | 10.00 |
| 1566  Malone, Brian | | | 11-20-16 | I | 37653 | Invoice | Tax: | 0.00 | 1300.00 |
| | CL | | 11-20-16 | V | | Visa payment | | | -1300.00 |
| | CL | Barn Supplies | 11-20-16 | S | MIS | Miscellaneous | 1 | | 1300.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 800
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1846 ████████████ | | | 11-20-16 | I | 37651 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 11-20-16 | V | | Visa payment | | | -105.00 |
| | CL | Barn Supplies | 11-20-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 11-20-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-20-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 9.43 | 10.00 |
| | CL | Barn Supplies | 11-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 295  Banca, Rich | | | 11-21-16 | I | 37661 | Invoice | Tax: | 0.00 | 1062.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DCHORIO | D: Chorionic 10ml | 15 | 420.63 | 600.00 |
| | CL | Barn Supplies | 11-21-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Supplies | 11-21-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.56 | 216.00 |
| | CL | Barn Supplies | 11-21-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| 595 ████████████ | | | 11-21-16 | I | 37662 | Invoice | Tax: | 0.00 | 778.00 |
| | CL | | 11-21-16 | V | | Visa payment | | | -778.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal- HEAVY | 4 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 2 | 27.15 | 50.00 |
| | CL | Barn Supplies | 11-21-16 | S | DLRSB | D: LRS Bottles (Case) | 4 | 223.68 | 300.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPBLOCK | D: P-Block | 4 | 42.00 | 64.00 |
| | CL | Barn Supplies | 11-21-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 6.28 | 25.00 |
| | CL | Barn Supplies | 11-21-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.50 | 20.00 |
| | CL | Barn Supplies | 11-21-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | Barn Supplies | 11-21-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 11-21-16 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 11-21-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.07 | 30.00 |
| | CL | Barn Supplies | 11-21-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 18.86 | 20.00 |
| | CL | Barn Supplies | 11-21-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 11-21-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 11-21-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| 1514  Dane, Rick | | | 11-21-16 | I | 37657 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-21-16 | V | | Visa payment | | | -2585.00 |
| 1552 ████████████ | | | 11-21-16 | I | 37655 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | | 11-21-16 | M | | Mastercard payment | | | -390.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 11-21-16 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1649  Napolitano, Anthony | | | 11-21-16 | I | 37663 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | | 11-21-16 | V | | Visa payment | | | -585.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3801  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOLYGLD | D: Polyglycam | 2 | 780.00 | 170.00 |
| | CL | Barn Supplies | 11-21-16 | S | DLRS     D: | LRS  Bags Case | 1 | 92.89 | 100.00 |
| | CL | Barn Supplies | 11-21-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 11-21-16 | S | DNEED22 | D: Needles- Monoject 22 x 1 | 1 | 7.23 | 15.00 |
| | CL | Barn Supplies | 11-21-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 1770 | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 1855 | | | 11-21-16 | I | 37659 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOLYGLD | D: Polyglycam | 2 | 780.00 | 170.00 |
| | CL | Barn Supplies | 11-21-16 | S | DEPINEP | D: Epinephrine  50cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 11-21-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 18.86 | 20.00 |
| | CL | Barn Supplies | 11-21-16 | S | DDMOSO | D: DMSO MG Gal | 1 | 29.27 | 60.00 |
| 1859  Fiddlers Creek Stable  LL | | | 11-21-16 | I | 37656 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 11-21-16 | M | | Mastercard payment | | | -285.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| 1883 | | | 11-21-16 | I | 37660 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 11-21-16 | M | | Mastercard payment | | | -300.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DGUAF25 | D: Guaifenesin   250ml | 20 | 200.00 | 300.00 |
| 1936 | | | 11-21-16 | I | 37658 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 11-21-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-21-16 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 484 | | | 11-22-16 | I | 37666 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 11-22-16 | V | | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 11-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-22-16 | S | D5CC | D: Nipro 5 cc syringes | 2 | 15.00 | 30.00 |
| | CL | Barn Supplies | 11-22-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 166.13 | 300.00 |
| 577 | | | 11-22-16 | I | 37673 | Invoice | Tax: | 0.00 | 1870.00 |
| | CL | Barn Account | 11-22-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Account | 11-22-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.50 | 20.00 |
| | CL | Barn Account | 11-22-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 15.10 | 35.00 |
| | CL | Barn Account | 11-22-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 15.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3802
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 11-22-16 | S | DIRONDE | D: Iron Dexteran | 4 | 13.32 | 40.00 |
| | CL | Barn Account | 11-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.18 | 15.00 |
| | CL | Barn Account | 11-22-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 180.93 | 270.00 |
| | CL | Barn Account | 11-22-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 33.22 | 60.00 |
| | CL | Barn Account | 11-22-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| | CL | Barn Account | 11-22-16 | S | DBUTE | D: Butajet- Phenylbutazone | 2 | 17.65 | 30.00 |
| | CL | Barn Account | 11-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.18 | 15.00 |
| | CL | Barn Account | 11-22-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Account | 11-22-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.39 | 990.00 |
| 665 | CL | | 11-22-16 | P | 6788 | Check payment | | | -160.00 |
| 742 | | | 11-22-16 | I | 37667 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 11-22-16 | V | | Visa payment | | | -25.00 |
| | CL | Barn Supplies | 11-22-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 788 | | | 11-22-16 | I | 37668 | Invoice | Tax: | 0.00 | 700.00 |
| | CL | Barn Supplies | 11-22-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 45.00 |
| | CL | Barn Supplies | 11-22-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 332.26 | 600.00 |
| | CL | Barn Supplies | 11-22-16 | S | DGREEN | D: Green blood tubes  10ml | 1 | 40.00 | 55.00 |
| 888 | | | 11-22-16 | I | 37670 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 11-22-16 | P | 742 | Check payment | | | -265.00 |
| | CL | Barn Supplies | 11-22-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 2.68 | 5.00 |
| | CL | Barn Supplies | 11-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.18 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 11-22-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 11-22-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 9.43 | 10.00 |
| | CL | Barn Supplies | 11-22-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | Barn Supplies | 11-22-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-22-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 8.98 | 20.00 |
| 1062 | | | 11-22-16 | I | 37669 | Invoice | Tax: | 0.00 | 61.00 |
| | CL | | 11-22-16 | P | 4160 | Check payment | | | -63.00 |
| | CL | Barn Supplies | 11-22-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.15 | 45.00 |
| | CL | Barn Supplies | 11-22-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| 1162 | | | 11-22-16 | I | 37676 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 11-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-22-16 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 803
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1166 ▮▮▮▮▮ | | | 11-22-16 | I | 37671 | Invoice | Tax: | 0.00 | 1754.00 |
| | CL | IDEAL KISS | 11-22-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-22-16 | S | DLIVER7 | D: Liver 7  100ml | 1 | 8.98 | 20.00 |
| | CL | Barn Supplies | 11-22-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 9.43 | 10.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| | CL | Barn Supplies | 11-22-16 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 11-22-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.03 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 11-22-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 48 | 1065.02 | 480.00 |
| | CL | Barn Supplies | 11-22-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 11-22-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 17.96 | 40.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-22-16 | S | DPOLYGLD | D: Polyglycam | 2 | 780.00 | 170.00 |
| | CL | Barn Supplies | 11-22-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 120.62 | 180.00 |
| | CL | Barn Supplies | 11-22-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 55.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-22-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 9.43 | 10.00 |
| | CL | Barn Supplies | 11-22-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 11-22-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 4.58 | 15.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1378  Ford, Mark | CL | | 11-22-16 | P | 36786 | Check payment | | | -50.00 |
| 1441 ▮▮▮▮▮ | CL | | 11-22-16 | P | 3426 | Check payment | | | -68.75 |
| 1484  Buttitta, Anthony | CL | | 11-22-16 | P | 1245 | Check payment | | | -240.00 |
| 1693 ▮▮▮▮▮ | | | 11-22-16 | I | 37665 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 11-22-16 | V | | Visa payment | | | -150.00 |
| | CL | Barn  Supplies | 11-22-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn  Supplies | 11-22-16 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 2 | 27.15 | 50.00 |
| | CL | Barn  Supplies | 11-22-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| 1702 ▮▮▮▮▮ | | | 11-22-16 | I | 37675 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page:** 3804
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 11-22-16 | V | | Visa payment | | | -1262.00 |
| 1717  Lare, Kevin | | | 11-22-16 | I | 37672 | Invoice | Tax: | 0.00 | 2292.00 |
| | CL | Barn Supplies | 11-22-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 2 | 14.28 | 30.00 |
| | CL | Barn Supplies | 11-22-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.37 | 30.00 |
| | CL | Barn Supplies | 11-22-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 2.07 | 160.00 |
| | CL | Barn Supplies | 11-22-16 | S | DVITC250 | D: Vitamin C 250 mls | 36 | 339.48 | 360.00 |
| | CL | Barn Supplies | 11-22-16 | S | DSALIX | D: Salix | 1 | 12.33 | 20.00 |
| | CL | Barn Supplies | 11-22-16 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 330.00 |
| | CL | Barn Supplies | 11-22-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 140.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-22-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.64 | 60.00 |
| | CL | Barn Supplies | 11-22-16 | S | DIRON10 | D: Iron Sucrose 100cc | 3 | 276.00 | 195.00 |
| | CL | Barn Supplies | 11-22-16 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 72.00 |
| | CL | Barn Supplies | 11-22-16 | S | DWESTE | D: Western Formular | 5 | 70.00 | 100.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 11-22-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 3 | 40.73 | 75.00 |
| | CL | Barn Supplies | 11-22-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1770 | | | 11-22-16 | I | 37664 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 11-22-16 | M | | Mastercard payment | | | -220.00 |
| 1882 | | | 11-22-16 | I | 37674 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | Barn Supplies | 11-22-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | Barn Supplies | 11-22-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-22-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 79.79 | 115.00 |
| 1903 | CL | | 11-22-16 | P | 1580 | Check payment | | | -221.24 |
| 1546 | | | 11-23-16 | I | 37677 | Invoice | Tax: | 0.00 | 932.00 |
| | CL | Barn Supplies | 11-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-23-16 | S | DADEQU | D: Adequan (IM) | 14 | 112.00 | 630.00 |
| | CL | Barn Supplies | 11-23-16 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 140.00 |
| | CL | Barn Supplies | 11-23-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 140.00 |
| | CL | Barn Supplies | 11-23-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 22.00 |
| 1702 | CL | Barn Supplies | 11-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-23-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1932 | | | 11-23-16 | I | 37679 | Invoice | Tax: | 0.00 | 397.00 |
| | CL | Barn Supplies | 11-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 3805
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-23-16 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 11-23-16 | S | DMAGSU | D: Magnesium Sulphate 100cc | 1 | 2.32 | 22.00 |
| | CL | Barn Supplies | 11-23-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 11-23-16 | S | DADREN | D: Adrenal Cortex | 4 | 47.00 | 80.00 |
| | CL | Barn Supplies | 11-23-16 | S | DACTHW | D: ACTH -  10ml | 5 | 150.00 | 150.00 |
| 577 | | | 11-25-16 | I | 37682 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Account | 11-25-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Account | 11-25-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 788 | | | 11-25-16 | I | 37683 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-25-16 | P | 2245 | Check payment | | | -699.00 |
| 841 Chick Harness, | CL | | 11-25-16 | P | 72338 | Check payment | | | -1285.00 |
| 1044 | CL | | 11-25-16 | P | 6883 | Check payment | | | -45.00 |
| 1069 | CL | | 11-25-16 | P | 5453 | Check payment | | | -180.00 |
| 1146 Foster Jr, Arthur | CL | | 11-25-16 | P | 6131 | Check payment | | | -253.00 |
| 1378 Ford, Mark | | | 11-25-16 | I | 37681 | Invoice | Tax: | 0.00 | 456.00 |
| | CL | Barn Supplies | 11-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-25-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 15.10 | 35.00 |
| | CL | Barn Supplies | 11-25-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 0.04 | 15.00 |
| | CL | Barn Supplies | 11-25-16 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 36.00 |
| | CL | Barn Supplies | 11-25-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 2 | 145.23 | 370.00 |
| 1487 | CL | | 11-25-16 | P | 3776 | Check payment | | | -95.00 |
| 1493 | | | 11-25-16 | I | 37680 | Invoice | Tax: | 0.00 | 658.00 |
| | CL | Krivlen | 11-25-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Krivlen | 11-25-16 | S | DCMPKP | D: Cal Phos Paste | 2 | 8.76 | 13.00 |
| | CL | Krivlen | 11-25-16 | S | DPOLYGLD | D: Polyglycam | 6 | 2340.00 | 510.00 |
| | CL | Krivlen | 11-25-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 0.07 | 20.00 |
| | CL | Krivlen | 11-25-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Krivlen | 11-25-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 0.09 | 20.00 |
| | CL | Krivlen | 11-25-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.03 | 80.00 |
| 1603 Allard, Rene | | | 11-25-16 | I | 37684 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-25-16 | P | 7088 | Check payment | | | -3265.00 |

**Date of Report:** 12-31-22 **Equestology** Page 806
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1824 | CL | | 11-25-16 | P | 1873 | Check payment | | | -4310.80 |
| 1855 | | | 11-25-16 | I | 37685 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-25-16 | P | 17431 | Check payment | | | -580.00 |
| 1882 | CL | | 11-25-16 | P | 1724 | Check payment | | | -205.00 |
| 1911 | CL | | 11-25-16 | P | 1829 | Check payment | | | -196.00 |
| 938 Brittingham, Donald | | | 11-26-16 | I | 37686 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 11-26-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-26-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 11-26-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1214 Nanticoke Racing Inc, | | | 11-26-16 | I | 37687 | Invoice | Tax: | 0.00 | 1455.00 |
| | CL | Barn Supplies | 11-26-16 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| | CL | Barn Supplies | 11-26-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 10 | 150.00 | 300.00 |
| | CL | Barn Supplies | 11-26-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 0.02 | 10.00 |
| | CL | Barn Supplies | 11-26-16 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 11-26-16 | S | DHYDRO | D: Hydrocortisone Acetate | 8 | 96.00 | 160.00 |
| | CL | Barn Supplies | 11-26-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 11-26-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 11-26-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 50 | 134.30 | 250.00 |
| | CL | Barn Supplies | 11-26-16 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.00 | 20.00 |
| | CL | Barn Supplies | 11-26-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 0.09 | 20.00 |
| | CL | Barn Supplies | 11-26-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 6.88 | 25.00 |
| | CL | Barn Supplies | 11-26-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-26-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.03 | 15.00 |
| | CL | Barn Supplies | 11-26-16 | S | DDEMOS | D: Dormosedan  10mg/ml  20ml | 1 | 224.61 | 400.00 |
| | CL | Barn Supplies | 11-26-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.65 | 30.00 |
| 1339 | CL | | 11-26-16 | P | 5269 | Check payment | | | -315.00 |
| 1525 Lake, Anthony | CL | | 11-26-16 | A | | Account adjust- charge back on CC | | | 1975.00 |
| 1956 | CL | | 11-26-16 | P | 1228 | Check payment | | | -25.00 |
| 226 Dennis, Eddie | | | 11-28-16 | I | 37704 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-28-16 | P | 9420 | Check payment | | | -587.00 |
| 236 | | | 11-28-16 | I | 37705 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-28-16 | P | 7332 | Check payment | | | -540.59 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3807
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 611 | CL | | 11-28-16 | P | 15162 | Check payment | | | -810.00 |
| | CL | | 11-28-16 | P | 14603 | Check payment | | | -105.00 |
| 742 | | | 11-28-16 | I | 37689 | Invoice | Tax: | 0.00 | 76.50 |
| | CL | | 11-28-16 | V | | Visa payment | | | -76.50 |
| | CL | Barn Supplies | 11-28-16 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 2.97 | 16.50 |
| | CL | Barn Supplies | 11-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 0.02 | 10.00 |
| | CL | Barn Supplies | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 770 | | | 11-28-16 | I | 37708 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 11-28-16 | M | | Mastercard payment | | | -240.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 849 | CL | | 11-28-16 | P | 3698 | Check payment | | | -366.00 |
| | | | 11-28-16 | I | 37688 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 11-28-16 | S | DHYLART | D: Hylartin-V  2 ml | 3 | 157.50 | 180.00 |
| 972 | | | 11-28-16 | I | 37692 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 11-28-16 | V | | Visa payment | | | -195.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 11-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-28-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 0.06 | 25.00 |
| | CL | Barn Supplies | 11-28-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 0.02 | 10.00 |
| | CL | Barn Supplies | 11-28-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1223 | | | 11-28-16 | I | 37700 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Barn Supplies | 11-28-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 11-28-16 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 15.35 | 35.00 |
| | CL | Barn Supplies | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 15.00 |
| | CL | Barn Supplies | 11-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 0.09 | 20.00 |
| | CL | Barn Supplies | 11-28-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-28-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-28-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 0.06 | 25.00 |
| 1326 | | | 11-28-16 | I | 37709 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Poker Champ | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page:** 3808
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Poker Champ | 11-28-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1369 | CL | | 11-28-16 | P | 7435 | Check payment | | | -328.00 |
| 1467 | | | 11-28-16 | I | 37694 | Invoice | Tax: | 0.00 | 267.77 |
| | CL | Secret Delight | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 6.25 |
| | CL | Secret Delight | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.75 | 0.05 | 5.62 |
| | CL | Secret Delight | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 3.44 | 6.25 |
| | CL | Secret Delight | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 0.04 | 5.00 |
| | CL | Secret Delight | 11-28-16 | S | DFLUWE | D: Flucort | 0.50 | 11.50 | 10.00 |
| | CL | Secret Delight | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 3.12 |
| | CL | Secret Delight | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | 45.00 | 22.50 |
| | CL | Secret Delight | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | 7.71 | 63.75 |
| | CL | Secret Delight | 11-28-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | 10.00 | 8.75 |
| | CL | Secret Delight | 11-28-16 | S | DLARGE | D: L-Argentine | 0.50 | 5.87 | 5.00 |
| | CL | Secret Delight | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | 18.75 | 6.88 |
| | CL | Secret Delight | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 7.50 |
| | CL | Secret Delight | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 7.50 |
| | CL | Ideal Willey | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 4.25 |
| | CL | Ideal Willey | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 0.03 | 2.55 |
| | CL | Ideal Willey | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 3.44 | 4.25 |
| | CL | Ideal Willey | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 0.04 | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DFLUWE | D: Flucort | 0.50 | 11.50 | 6.80 |
| | CL | Ideal Willey | 11-28-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 2.12 |
| | CL | Ideal Willey | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | 45.00 | 15.30 |
| | CL | Ideal Willey | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | 7.71 | 43.35 |
| | CL | Ideal Willey | 11-28-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | 10.00 | 5.95 |
| | CL | Ideal Willey | 11-28-16 | S | DLARGE | D: L-Argentine | 0.50 | 5.87 | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | 18.75 | 4.68 |
| | CL | Ideal Willey | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.10 |
| | CL | Ideal Willey | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 5.10 |
| 1521 | | | 11-28-16 | I | 37701 | Invoice | Tax: | 0.00 | 707.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 11-28-16 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 26.83 | 45.00 |
| | CL | Barn Supplies | 11-28-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 22.00 |
| | CL | Barn Supplies | 11-28-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 11-28-16 | S | DAZOTU | D: Azoturx | 2 | 55.90 | 80.00 |
| 1552 | | | 11-28-16 | I | 37691 | Invoice | Tax: | 0.00 | 130.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3809  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 11-28-16 | M | | Mastercard payment | | | -130.00 |
| | CL | Barn Supplies | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 11-28-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.03 | 80.00 |
| 1559 | | | 11-28-16 | I | 37698 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 332.26 | 600.00 |
| | CL | Barn Supplies | 11-28-16 | S | DHYCOA | D: Hycoat | 6 | 146.70 | 330.00 |
| | CL | | 11-28-16 | P | 557 | Check payment | | | -660.00 |
| 1597 | | | 11-28-16 | I | 37690 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | DXYLAZI | D: Xylazine (anased) | 1 | 10.81 | 35.00 |
| | CL | Barn Supplies | 11-28-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Barn Supplies | 11-28-16 | S | DDORM5 | D: Dormosedan 10mg/ml  5ml | 1 | 16.00 | 120.00 |
| | CL | Barn Supplies | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-28-16 | S | DSMZ | D: SMZ Tabs 500 count | 2 | 44.00 | 100.00 |
| 1621 | | | 11-28-16 | I | 37711 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 11-28-16 | M | | Mastercard payment | | | -205.00 |
| | CL | Lafferty | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Lafferty | 11-28-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Lafferty | 11-28-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Lafferty | 11-28-16 | S | DMAP5 | D: Map 5  10ml | 3 | 113.74 | 165.00 |
| 1657 | | | 11-28-16 | I | 37702 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-28-16 | V | | Visa payment | | | -100.00 |
| | | | 11-28-16 | I | 37693 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| 1790 | | | 11-28-16 | I | 37695 | Invoice | Tax: | 0.00 | 340.48 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 2.38 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 4.75 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 0.03 | 2.85 |
| | CL | VICEROY HANOVER | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 3.44 | 4.75 |
| | CL | VICEROY HANOVER | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 0.04 | 3.80 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 9.50 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 3.80 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | 45.00 | 17.10 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | 7.71 | 48.45 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 7.60 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3810
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | 18.75 | 5.22 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.70 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 5.70 |
| | CL | Santana Star | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 4.25 |
| | CL | Santana Star | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | 0.01 | 1.28 |
| | CL | Santana Star | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 3.44 | 4.25 |
| | CL | Santana Star | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 0.04 | 3.40 |
| | CL | Santana Star | 11-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 8.50 |
| | CL | Santana Star | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 2.12 |
| | CL | Santana Star | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | 45.00 | 15.30 |
| | CL | Santana Star | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | 7.71 | 43.35 |
| | CL | Santana Star | 11-28-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 6.80 |
| | CL | Santana Star | 11-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 5.10 |
| | CL | Santana Star | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | 18.75 | 4.68 |
| | CL | Santana Star | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.10 |
| | CL | Santana Star | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 5.10 |
| | CL | Ideal Willey | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Ideal Willey | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.55 |
| | CL | Ideal Willey | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Ideal Willey | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DFLUWE | D: Flucort | 0.50 | | 6.80 |
| | CL | Ideal Willey | 11-28-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |
| | CL | Ideal Willey | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | | 15.30 |
| | CL | Ideal Willey | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | | 43.35 |
| | CL | Ideal Willey | 11-28-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 5.95 |
| | CL | Ideal Willey | 11-28-16 | S | DLARGE | D: L-Argentine | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | | 4.68 |
| | CL | Ideal Willey | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Ideal Willey | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| 1799 | CL | Ideal Willey | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Ideal Willey | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.55 |
| | CL | Ideal Willey | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Ideal Willey | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DFLUWE | D: Flucort | 0.50 | | 6.80 |
| | CL | Ideal Willey | 11-28-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.40 |
| | CL | Ideal Willey | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |
| | CL | Ideal Willey | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | | 15.30 |
| | CL | Ideal Willey | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | | 43.35 |
| | CL | Ideal Willey | 11-28-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 5.95 |
| | CL | Ideal Willey | 11-28-16 | S | DLARGE | D: L-Argentine | 0.50 | | 3.40 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 8811  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | | 4.68 |
| | CL | Ideal Willey | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Ideal Willey | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| 1807  Sisco Stables, Allen | | | 11-28-16 | I | 37707 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | | 11-28-16 | V | | Visa payment | | | -335.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 11-28-16 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.58 | 15.00 |
| | CL | Barn Supplies | 11-28-16 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 11-28-16 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 11-28-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 11-28-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.32 | 30.00 |
| | CL | Barn Supplies | 11-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 11-28-16 | S | DISOXPR | D: Isoxsuprine 20mg | 1 | 22.02 | 45.00 |
| 1813 ▮ | | | 11-28-16 | I | 37696 | Invoice | Tax: | 0.00 | 388.95 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.38 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.75 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.85 |
| | CL | VICEROY HANOVER | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.75 |
| | CL | VICEROY HANOVER | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.80 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 9.50 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.80 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | | 17.10 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | | 48.45 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DLARGE | D: L-Argentine | 1 | | 7.60 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | | 5.22 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.70 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.70 |
| | CL | Secret Delight | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 6.25 |
| | CL | Secret Delight | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.75 | | 5.62 |
| | CL | Secret Delight | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 6.25 |
| | CL | Secret Delight | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 5.00 |
| | CL | Secret Delight | 11-28-16 | S | DFLUWE | D: Flucort | 0.50 | | 10.00 |
| | CL | Secret Delight | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 3.12 |
| | CL | Secret Delight | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | | 22.50 |
| | CL | Secret Delight | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | | 63.75 |
| | CL | Secret Delight | 11-28-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 0.50 | | 8.75 |
| | CL | Secret Delight | 11-28-16 | S | DLARGE | D: L-Argentine | 0.50 | | 5.00 |
| | CL | Secret Delight | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | | 6.88 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 812
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Secret Delight | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 7.50 |
| | CL | Secret Delight | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 7.50 |
| | CL | Santana Star | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Santana Star | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | | 1.28 |
| | CL | Santana Star | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Santana Star | 11-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Santana Star | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |
| | CL | Santana Star | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | | 15.30 |
| | CL | Santana Star | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | | 43.35 |
| | CL | Santana Star | 11-28-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Santana Star | 11-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | | 5.10 |
| | CL | Santana Star | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | | 4.68 |
| | CL | Santana Star | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Santana Star | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| 1845 | | | 11-28-16 | I | 37710 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | Goldberg Barn Supplies | 11-28-16 | S | DPOLYGL | D: Polyglycam | 6 | 2340.00 | 510.00 |
| 1847 | | | 11-28-16 | I | 37712 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 11-28-16 | V | | Visa payment | | | -270.00 |
| | CL | Frankie | 11-28-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Frankie | 11-28-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.18 | 15.00 |
| | CL | Frankie | 11-28-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 2 | | 20.00 |
| | CL | Frankie | 11-28-16 | S | DMAP5 | D: Map 5  10ml | 4 | 151.66 | 220.00 |
| 1894 | | | 11-28-16 | I | 37713 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 11-28-16 | V | | Visa payment | | | -145.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 11-28-16 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| | CL | Barn Supplies | 11-28-16 | S | DXYLAZI | D: Xylazine (anased) | 1 | 10.81 | 35.00 |
| | CL | Barn Supplies | 11-28-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1903 | | | 11-28-16 | I | 37697 | Invoice | Tax: | 0.00 | 189.23 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 1.56 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 3.12 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 1.88 |
| | CL | VICEROY HANOVER | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 3.12 |
| | CL | VICEROY HANOVER | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 2.50 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 6.25 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DVITK | D: Vitamin K1 | 0.50 | | 2.50 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DACTHW | D: ACTH -  10ml | 1.50 | | 11.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 813  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | | 31.88 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DLARGE | D: L-Argentine | 1 | | 5.00 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | | 3.44 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 3.75 |
| | CL | VICEROY HANOVER | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 3.75 |
| | CL | Santana Star | 11-28-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | | 4.25 |
| | CL | Santana Star | 11-28-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | | 1.28 |
| | CL | Santana Star | 11-28-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.25 |
| | CL | Santana Star | 11-28-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 3.40 |
| | CL | Santana Star | 11-28-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.50 |
| | CL | Santana Star | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | | 2.12 |
| | CL | Santana Star | 11-28-16 | S | DACTHW | D: ACTH -   10ml | 1.50 | | 15.30 |
| | CL | Santana Star | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1.70 | | 43.35 |
| | CL | Santana Star | 11-28-16 | S | DLARGE | D: L-Argentine | 1 | | 6.80 |
| | CL | Santana Star | 11-28-16 | S | DHEMO1 | D: Hemo 15 | 1 | | 5.10 |
| | CL | Santana Star | 11-28-16 | S | DKETOFE | D: Ketoprofen | 0.25 | | 4.68 |
| | CL | Santana Star | 11-28-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.10 |
| | CL | Santana Star | 11-28-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.10 |
| 1928 | | | 11-28-16 | I | 37706 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | | 11-28-16 | M | | Mastercard payment | | | -585.00 |
| | CL | Barn Supplies | 11-28-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 11-28-16 | S | DENZYM | D: Enzymes | 2 | 14.50 | 30.00 |
| | CL | Barn Supplies | 11-28-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 17.96 | 40.00 |
| | CL | Barn Supplies | 11-28-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 11-28-16 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 90.00 |
| | CL | Barn Supplies | 11-28-16 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 11-28-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 11-28-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 3 | 13.61 | 255.00 |
| 1932 | | | 11-28-16 | I | 37703 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-28-16 | P | 3313 | Check payment | | | -397.00 |
| 1964 | | | 11-28-16 | I | 37699 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 11-28-16 | M | | Mastercard payment | | | -60.00 |
| | CL | Pete | 11-28-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Pete | 11-28-16 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 21.84 | 45.00 |
| 2 | | | 11-29-16 | N | | Patient records exported | | | 0.00 |
| | | | 11-29-16 | N | | Patient records exported | | | 0.00 |
| 226  Dennis, Eddie | | | 11-29-16 | I | 37714 | Invoice | Tax: | 0.00 | 405.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page:**814
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-29-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.53 | 75.00 |
| | CL | Barn Supplies | 11-29-16 | S | DHBPLUSD | : Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 11-29-16 | S | DHBPLUSD | : Homeopathic Bleeder Plus | 3 | | 165.00 |
| 972 | | | 11-29-16 | I | 37715 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 11-29-16 | V | | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 11-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-29-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| 1223 | | | 11-29-16 | I | 37719 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-29-16 | V | | Visa payment | | | -360.00 |
| 1310 Copeland, Vincent | | | 11-29-16 | I | 37717 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 11-29-16 | V | | Visa payment | | | -70.00 |
| | CL | Blood account | 11-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1367 | | | 11-29-16 | I | 37718 | Invoice | Tax: | 0.00 | 350.95 |
| | CL | | 11-29-16 | M | | Mastercard payment | | | -350.95 |
| | CL | MR BIG LOAD | 11-29-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 7.50 | 205.09 | 247.50 |
| | CL | MR BIG LOAD | 11-29-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.13 | 6.31 | 8.45 |
| | CL | MR BIG LOAD | 11-29-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.10 | | 25.00 |
| | CL | MR BIG LOAD | 11-29-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1886 | | | 11-29-16 | I | 37716 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 11-29-16 | M | | Mastercard payment | | | -480.00 |
| | CL | Tennessee | 11-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Tennessee | 11-29-16 | S | DEXCEL | D: Excede  100 cc | 2 | 293.25 | 480.00 |
| 236 | | | 11-30-16 | I | 37746 | Invoice | Tax: | 0.00 | 541.02 |
| | CL | NAT A VIRGIN | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 5.10 |
| | CL | NAT A VIRGIN | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | NAT A VIRGIN | 11-30-16 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | NAT A VIRGIN | 11-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | | 5.52 |
| | CL | NAT A VIRGIN | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | NAT A VIRGIN | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| | CL | MEL MARA | 11-30-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 160.65 |
| | CL | MEL MARA | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 10.20 |
| | CL | MEL MARA | 11-30-16 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 27.62 |
| | CL | MEL MARA | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | MEL MARA | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | KOLT POWER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | GO COLLECT N | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3815
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GO COLLECT N | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| 295  Banca, Rich | | | | | | | | | |
| | CL | Barn Supplies | 11-30-16 | I | 37726 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 11-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-30-16 | S | DPOWER | D: Power Bloc | 3 | | 150.00 |
| 576 | | | 11-30-16 | I | 37748 | Invoice | Tax: | 0.00 | 767.50 |
| | CL | WIND OF THE NORTH | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 495.00 |
| | CL | WIND OF THE NORTH | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | WIND OF THE NORTH | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | WIND OF THE NORTH | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | WIND OF THE NORTH | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| 577 | | | 11-30-16 | I | 37721 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-30-16 | P | 6158 | Check payment | | | -1870.00 |
| 680 | | | 11-30-16 | I | 37760 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | LADY PAQUET | 11-30-16 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| 701  Davis, Dylan | | | 11-30-16 | I | 37752 | Invoice | Tax: | 0.00 | -1635.76 |
| | CL | B-Transfer | 11-30-16 | S | MIS | Credit Nov Bills | 1 | | -4759.18 |
| | CL | Barn Account | 11-30-16 | S | DSALIX | D: Salix | 2 | 24.66 | 40.00 |
| | CL | Barn Account | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 5.50 | 55.00 | 82.50 |
| | CL | STONEBRIDGE MASTER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | SHARP EDGE | 11-30-16 | S | BOBLDPI | BO: Bleeding Pills | 1 | | 0.00 |
| | CL | SHARP EDGE | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | RED SCOOTER | 11-30-16 | S | BOBLDPI | BO: Bleeding Pills | 2 | | 0.00 |
| | CL | RED SCOOTER | 11-30-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | RED SCOOTER | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | RED SCOOTER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | MOONNN | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | MISS BANJOLINA | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 11-30-16 | S | BOREGU | BO: Regumate | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | IAM BONASERA | 11-30-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | IAM BONASERA | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | IAM BONASERA | 11-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 8.12 |
| | CL | IAM BONASERA | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Barn Account | 11-30-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 216.00 |
| | CL | Barn Account | 11-30-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 0.14 | 30.00 |
| | CL | Barn Account | 11-30-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 240 | 1580.40 | 2400.00 |
| | CL | CINDERELLA GUY | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 7.50 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 816
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CINDERELLA GUY | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | CINDERELLA GUY | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 9.60 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 26.40 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 158.40 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 22.40 |
| 705 | CL | | 11-30-16 | A | | Acct adjustment-Good Client Discouny | | | -21.69 |
| | | | 11-30-16 | I | 37742 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 236.25 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 15.00 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ARQUE HANOVER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | ARQUE HANOVER | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | | | 11-30-16 | I | 37740 | Invoice | Tax: | 0.00 | 101.25 |
| | CL | BUDDY HALLY | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | BUDDY HALLY | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 7.50 |
| | CL | BUDDY HALLY | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | BUDDY HALLY | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | | | 11-30-16 | I | 37737 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | CINDERELLA GUY | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 3.75 |
| | CL | CINDERELLA GUY | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | CINDERELLA GUY | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | | | 11-30-16 | I | 37732 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Contraband Hanover | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | | | 11-30-16 | I | 37730 | Invoice | Tax: | 0.00 | 341.87 |
| | CL | EL SHOOTER | 11-30-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 0.50 | 9.75 | 10.00 |
| | CL | EL SHOOTER | 11-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 35.62 |
| | CL | EL SHOOTER | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 236.25 |
| | CL | EL SHOOTER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | EL SHOOTER | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | | | 11-30-16 | I | 37728 | Invoice | Tax: | 0.00 | 290.27 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 10.20 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 24.22 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 168.30 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3817  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| 734 | CL | | 11-30-16 | A | | Acct adjust-Good client discount | | | -23.97 |
| | | | 11-30-16 | I | 37744 | Invoice | Tax: | 0.00 | 1550.87 |
| | CL | STONEBRIDGE MASTER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | SHARP EDGE | 11-30-16 | S | BOBLDPI | BO: Bleeding Pills | 1 | | 20.00 |
| | CL | SHARP EDGE | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | RED SCOOTER | 11-30-16 | S | BOBLDPI | BO: Bleeding Pills | 2 | | 40.00 |
| | CL | RED SCOOTER | 11-30-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | RED SCOOTER | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 35.62 |
| | CL | RED SCOOTER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | IAM BONASERA | 11-30-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | IAM BONASERA | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | IAM BONASERA | 11-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | | 8.12 |
| | CL | IAM BONASERA | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | | 7.50 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 17.50 |
| | CL | Contraband Hanover | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | EL SHOOTER | 11-30-16 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 0.50 | | 10.00 |
| | CL | EL SHOOTER | 11-30-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | CL | EL SHOOTER | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | CL | EL SHOOTER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | EL SHOOTER | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | | 10.20 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 24.22 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 168.30 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | HOKURI HANDRAIL N | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| 936 | | | 11-30-16 | I | 37723 | Invoice | Tax: | 0.00 | 1046.00 |
| | CL | Barn Supplies | 11-30-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.53 | 75.00 |
| | CL | Barn Supplies | 11-30-16 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 11-30-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 60.45 | 90.00 |
| | CL | Barn Supplies | 11-30-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 24.26 | 36.00 |
| | CL | Barn Supplies | 11-30-16 | S | DACTHW | D: ACTH -  10ml | 5 | 150.00 | 150.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 818  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-30-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 11-30-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-30-16 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 11-30-16 | S | DLRSB | D: LRS Bottles (Case) | 1 | 4.53 | 75.00 |
| | CL | Barn Supplies | 11-30-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 11-30-16 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 11-30-16 | S | DLRSB | D: LRS Bottles (Case) | 2 | 9.07 | 150.00 |
| 962 | | | 11-30-16 | I | 37724 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 11-30-16 | M | | Mastercard payment | | | -245.00 |
| | CL | Barn Supplies | 11-30-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-30-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.53 | 75.00 |
| 1095 | | | 11-30-16 | I | 37739 | Invoice | Tax: | 0.00 | 37.50 |
| | CL | Black is Back | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 37.50 |
| 1113 | | | 11-30-16 | I | 37757 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 11-30-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 1137 | | | 11-30-16 | I | 37749 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | MISS BANJOLINA | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml   1000 | 0.25 | | 35.62 |
| | CL | MISS BANJOLINA | 11-30-16 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| | CL | MISS BANJOLINA | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| 1143 | | | 11-30-16 | I | 37745 | Invoice | Tax: | 0.00 | 153.75 |
| | CL | CASE SOLVED | 11-30-16 | S | BOBLDPI | BO: Bleeding Pills | 0.50 | | 20.00 |
| | CL | CASE SOLVED | 11-30-16 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 15.00 |
| | CL | CASE SOLVED | 11-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | CASE SOLVED | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| 1200 | | | 11-30-16 | I | 37750 | Invoice | Tax: | 0.00 | 3440.94 |
| | CL | | 11-30-16 | V | | Visa payment | | | -3440.94 |
| | CL | | 11-30-16 | A | | Acct adjust- Good Customer Discount | | | -102.81 |
| | CL | UNCLE MACK | 11-30-16 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 15.00 |
| | CL | UNCLE MACK | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | UNCLE MACK | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | Tough Mac | 11-30-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| | CL | Tough Mac | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Tough Mac | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 11-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 16.25 |
| | CL | Tough Mac | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 472.50 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page:** 8819
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Tough Mac | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | Tough Mac | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | THERESADEMONINME | 11-30-16 | S | BOBLDPI | BO: Bleeding Pills | 1 | | 40.00 |
| | CL | THERESADEMONINME | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | THERESADEMONINME | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | THERESADEMONINME | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 472.50 |
| | CL | THERESADEMONINME | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | THE SMIDGE | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | THE SMIDGE | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | THE SMIDGE | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | THE SMIDGE | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | JET AIRWAY | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | JET AIRWAY | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | JET AIRWAY | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | JET AIRWAY | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 472.50 |
| | CL | JET AIRWAY | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | Four Staces | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | Four Staces | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 71.25 |
| | CL | Four Staces | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | Fearless Diablo | 11-30-16 | S | BOOMEP | BO: Omeprazole | 0.50 | | 212.50 |
| | CL | Fearless Diablo | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | Fearless Diablo | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | Fearless Diablo | 11-30-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Fearless Diablo | 11-30-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | DOUBLE JOY | 11-30-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 71.25 |
| | CL | DOUBLE JOY | 11-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 68.75 |
| | CL | DOUBLE JOY | 11-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 16.25 |
| | CL | DOUBLE JOY | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| 1425 | | | 11-30-16 | I | 37755 | Invoice | Tax: | 0.00 | 1362.00 |
| | CL | | 11-30-16 | M | | Mastercard payment | | | -1362.00 |
| | CL | Barn Supplies | 11-30-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 11-30-16 | S | DLUTALY | D: Lutalyse  30ml | 4 | 59.60 | 120.00 |
| | CL | Barn Supplies | 11-30-16 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 272.84 | 420.00 |
| | CL | Barn Supplies | 11-30-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.56 | 216.00 |
| | CL | Barn Supplies | 11-30-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 31.63 | 96.00 |
| | CL | Barn Supplies | 11-30-16 | S | DLRSB | D: LRS Bottles (Case) | 6 | 27.23 | 510.00 |
| 1454 | | | 11-30-16 | I | 37743 | Invoice | Tax: | 0.00 | 1240.21 |
| | CL | NAT A VIRGIN | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 9.90 |
| | CL | NAT A VIRGIN | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 36.30 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page: 3820  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | NAT A VIRGIN | 11-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 45.38 |
| | CL | NAT A VIRGIN | 11-30-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 10.72 |
| | CL | NAT A VIRGIN | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | NAT A VIRGIN | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 46.20 |
| | CL | MEL MARA | 11-30-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 311.85 |
| | CL | MEL MARA | 11-30-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 19.80 |
| | CL | MEL MARA | 11-30-16 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 53.62 |
| | CL | MEL MARA | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | MEL MARA | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | KOLT POWER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | GO COLLECT N | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.19 | 311.85 |
| | CL | GO COLLECT N | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | | 7.50 |
| | CL | ARQUE HANOVER | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 17.50 |
| 1502 ▉▉▉▉▉ | | | 11-30-16 | I | 37758 | Invoice | Tax: | 0.00 | 71.00 |
| | CL | DISARREI | 11-30-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | DISARREI | 11-30-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | DISARREI | 11-30-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| 1540  Cilione, Joe | | | 11-30-16 | I | 37727 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 11-30-16 | V | | Visa payment | | | -215.00 |
| | CL | Barn Supplies | 11-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-30-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 11-30-16 | S | DDHEA | D: DHEA | 1 | 20.00 | 25.00 |
| | CL | Barn Supplies | 11-30-16 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-30-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| 1566  Malone, Brian | | | 11-30-16 | I | 37751 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-30-16 | V | | Visa payment | | | -1782.50 |
| | | | 11-30-16 | I | 37720 | Invoice | Tax: | 0.00 | 1782.50 |
| | CL | Barn Supplies | 11-30-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | Barn Supplies | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-30-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 0.09 | 20.00 |
| | CL | Barn Supplies | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 11-30-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 2 | 31.00 | 140.00 |
| | CL | Barn Supplies | 11-30-16 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 8821
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-30-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 11-30-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 11-30-16 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 2 | 31.00 | 140.00 |
| | CL | Barn Supplies | 11-30-16 | S | DGREEN | D: Green Cap | 10 | | 900.00 |
| 1617 | CL | | 11-30-16 | P | 5366 | Check payment | | | -960.00 |
| 1633 | | | 11-30-16 | I | 37725 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 11-30-16 | M | | Mastercard payment | | | -175.00 |
| | CL | WANNA ROCK N ROLL | 11-30-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | WANNA ROCK N ROLL | 11-30-16 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | WANNA ROCK N ROLL | 11-30-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | WANNA ROCK N ROLL | 11-30-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| 1727 Martin, Silvio | | | 11-30-16 | I | 37756 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 11-30-16 | S | DPANPO | D: Panacur Power Pack | 1 | 62.67 | 75.00 |
| 1799 | | | 11-30-16 | I | 37747 | Invoice | Tax: | 0.00 | 109.65 |
| 1809 | | | 11-30-16 | I | 37754 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 11-30-16 | V | | Visa payment | | | -175.00 |
| | CL | Barn Supplies | 11-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-30-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 11-30-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1842 | | | 11-30-16 | I | 37753 | Invoice | Tax: | 0.00 | 347.50 |
| | CL | SMART ROKKER | 11-30-16 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 11-30-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1855 | | | 11-30-16 | I | 37722 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-30-16 | P | 17440 | Check payment | | | -270.00 |
| 1911 | | | 11-30-16 | I | 37761 | Invoice | Tax: | 0.00 | 16.00 |
| | CL | SHE'S NO SPINSTER | 11-30-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| 1912 | | | 11-30-16 | I | 37759 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | LYDIA GRACE | 11-30-16 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 140.00 |
| | CL | LYDIA GRACE | 11-30-16 | S | DECP100 | D: ECP 10mg  100cc | 1 | 72.00 | 65.00 |
| 1914 | | | 11-30-16 | I | 37734 | Invoice | Tax: | 0.00 | 62.29 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 22.69 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3822
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 23.10 |
| 1921 | | | 11-30-16 | I | 37735 | Invoice | Tax: | 0.00 | 64.18 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| 1922 | | | 11-30-16 | I | 37736 | Invoice | Tax: | 0.00 | 62.29 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | DREGUM | D: Regumate | 0.25 | | 22.69 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| | CL | LATENITE RENDEVOUS | 11-30-16 | S | LR1 | Complete Equine Profile | 1 | | 23.10 |
| 1950 | | | 11-30-16 | I | 37738 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | CINDERELLA GUY | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 3.75 |
| | CL | CINDERELLA GUY | 11-30-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | CINDERELLA GUY | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| 1956 | | | 11-30-16 | I | 37741 | Invoice | Tax: | 0.00 | 101.25 |
| | CL | BUDDY HALLY | 11-30-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | BUDDY HALLY | 11-30-16 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 7.50 |
| | CL | BUDDY HALLY | 11-30-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | BUDDY HALLY | 11-30-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| 295  Banca, Rich | | | 12-01-16 | L | | Service charge on unpaid balance | | | 113.22 |
| 938  Brittingham, Donald | CL | | 12-01-16 | P | 4924 | Check payment | | | -370.00 |
| | CL | | 12-01-16 | P | 4929 | Check payment | | | -135.00 |
| 1062 | | | 12-01-16 | I | 37763 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 12-01-16 | P | 4193 | Check payment | | | -243.00 |
| | CL | Barn Supplies | 12-01-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 6.64 | 60.00 |
| | CL | Barn Supplies | 12-01-16 | S | DGEL50 | D: Gel 50 10cc | 3 | 90.67 | 135.00 |
| | CL | Barn Supplies | 12-01-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 1137 | | | 12-01-16 | I | 37766 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-01-16 | P | 2764 | Check payment | | | -111.88 |
| 1143 | CL | | 12-01-16 | P | 995256 | Check payment | | | -118.75 |
| 1378  Ford, Mark | CL | | 12-01-16 | P | 36849 | Check payment | | | -456.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page:** 3823
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | | | 12-01-16 | L | | Service charge on unpaid balance | | | 2.00 |
| 1404 | | | 12-01-16 | L | | Service charge on unpaid balance | | | 72.80 |
| 1454 | | | 12-01-16 | L | | Service charge on unpaid balance | | | 24.41 |
| 1467 | | | 12-01-16 | L | | Service charge on unpaid balance | | | 17.02 |
| 1702 | CL | Barn Supplies | 12-01-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-01-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 12-01-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 1.03 | 80.00 |
| | CL | Barn Supplies | 12-01-16 | S | DGUAF25 | D: Guaifenesin  250ml | 7 | 70.00 | 105.00 |
| | CL | Barn Supplies | 12-01-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 12-01-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 0.04 | 20.00 |
| | CL | Barn Supplies | 12-01-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-01-16 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| 1717  Lare, Kevin | | | 12-01-16 | I | 37762 | Invoice | Tax: | 0.00 | 801.00 |
| | CL | Rj Rameau | 12-01-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 12-01-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 181.35 | 270.00 |
| | CL | Barn Supplies | 12-01-16 | S | DEXCEL | D: Excede  100 cc | 1 | 146.62 | 240.00 |
| | CL | Barn Supplies | 12-01-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 40.00 |
| | CL | Barn Supplies | 12-01-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 12-01-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 12-01-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| | CL | Barn Supplies | 12-01-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 5.27 | 16.00 |
| | CL | Barn Supplies | 12-01-16 | S | DTRANAX | D: Tranax | 1 | 9.85 | 0.00 |
| 1842 | | | 12-01-16 | I | 37765 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-01-16 | P | 2298 | Check payment | | | -512.50 |
| 1845 | | | 12-01-16 | I | 37768 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-01-16 | P | 5426 | Check payment | | | -1535.00 |
| 1865  Devita, Nick | | | 12-01-16 | L | | Service charge on unpaid balance | | | 10.00 |
| 1869 | | | 12-01-16 | L | | Service charge on unpaid balance | | | 18.00 |
| 1897 | | | 12-01-16 | L | | Service charge on unpaid balance | | | 20.60 |
| 1940 | | | 12-01-16 | I | 37767 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-01-16 | P | 6099 | Check payment | | | -86.88 |

**Date of Report:** 12-31-22 **Equestology** **Page:** 824
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 576 | | | 12-02-16 | A | | Adj. of Inv#37509 from Client 1960 | | | 406.25 |
| 1111 | | | 12-02-16 | I | 37772 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 12-02-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 12-02-16 | S | DIMRABB | D: Imrab Bov  25dose | 1 | 78.00 | 95.00 |
| 1339 | | | 12-02-16 | I | 37770 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | Barn Supplies | 12-02-16 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| | CL | Barn Supplies | 12-02-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1499 | | | 12-02-16 | I | 37771 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | | 12-02-16 | V | | Visa payment | | | -540.00 |
| | CL | Barn Supplies | 12-02-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 12-02-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 12-02-16 | S | DLRSVET | D: LRS Bags case (VETCO) | 2 | 156.98 | 220.00 |
| 1627 | CL | | 12-02-16 | P | 3721 | Check payment | | | -1601.00 |
| 1932 | | | 12-02-16 | I | 37769 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 12-02-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-02-16 | S | DCACO | D: Caco Copper w/ iron | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 12-02-16 | S | DBUTE | D: Butajet- Phenylbutazone | 2 | 17.65 | 30.00 |
| | CL | Barn Supplies | 12-02-16 | S | DLACTO | D: Lacto 15  120cc | 5 | 75.00 | 125.00 |
| | CL | Barn Supplies | 12-02-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 12-02-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| 1960 | | | 12-02-16 | A | | Adj. of Inv#37509 to Client 576 | | | -406.25 |
| 238 | | | 12-03-16 | I | 37774 | Invoice | Tax: | 0.00 | 1571.65 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.12 | 10.78 | 6.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 27.28 | 42.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DPANGAL | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DSURGS | D: Surgical Scrub- Dermachlor | 0.20 | 3.78 | 5.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DTRANAX | D: Tranax | 0.25 | 2.46 | 11.25 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 3.77 | 8.75 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3825  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHINOBU HANOVER | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.25 | 3.83 | 7.50 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.13 | 5.20 | 6.50 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | SHINOBU HANOVER | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.10 | 8.98 | 5.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 27.28 | 42.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 0.50 | 47.92 | 75.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DSURGS | D: Surgical Scrub- Dermachlor | 0.20 | 3.78 | 5.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DTRANAXD | D: Tranax | 0.25 | 2.46 | 11.25 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 3.77 | 8.75 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.13 | 5.20 | 6.50 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | NORTHERN SOIREE | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 27.28 | 42.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.50 | 5.24 | 10.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DPRED10 | D: Predef 100 mls | 0.25 | 4.59 | 15.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.25 | 3.83 | 7.50 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 826
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | DARN SHOOTIN | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.25 | 4.37 | 6.25 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | DARN SHOOTIN | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2.25 | 163.04 | 135.00 |
| 849 | | | 12-03-16 | I | 37780 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1162 | | | 12-03-16 | I | 37777 | Invoice | Tax: | 0.00 | 990.00 |
| | CL | Barn Supplies | 12-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-03-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.39 | 990.00 |
| 1519 | | | 12-03-16 | I | 37775 | Invoice | Tax: | 0.00 | 520.20 |
| | CL | WELL TO DO | 12-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | WELL TO DO | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | WELL TO DO | 12-03-16 | S | DEQSTE | D: EquiStem Immunstimulent | 0.10 | 13.64 | 21.00 |
| | CL | WELL TO DO | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 0.50 | 15.00 | 15.00 |
| | CL | WELL TO DO | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.07 | 25.61 | 33.95 |
| | CL | WELL TO DO | 12-03-16 | S | DTRANAX | D: Tranax | 0.25 | 2.46 | 11.25 |
| | CL | WELL TO DO | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.74 | 10.00 |
| | CL | WELL TO DO | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.26 | 20.00 |
| | CL | WELL TO DO | 12-03-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.61 | 7.50 |
| | CL | WELL TO DO | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | WELL TO DO | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | WELL TO DO | 12-03-16 | S | DPRED10 | D: Predef 100 mls | 0.50 | 9.18 | 30.00 |
| | CL | WELL TO DO | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | WELL TO DO | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | WELL TO DO | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | WELL TO DO | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | WELL TO DO | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.25 | 3.83 | 7.50 |
| | CL | WELL TO DO | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | WELL TO DO | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.13 | 5.20 | 6.50 |
| | CL | WELL TO DO | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.20 | 27.59 | 40.00 |
| | CL | WELL TO DO | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| 1573 | | | 12-03-16 | I | 37776 | Invoice | Tax: | 0.00 | 519.45 |
| | CL | HOME TURF | 12-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.25 | 22.45 | 12.50 |
| | CL | HOME TURF | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.25 | 6.00 | 12.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3827
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HOME TURF | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | HOME TURF | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.10 | 13.64 | 21.00 |
| | CL | HOME TURF | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 0.50 | 15.00 | 15.00 |
| | CL | HOME TURF | 12-03-16 | S | DPANGAL | D: Panacur Gallon | 0.07 | 25.61 | 33.95 |
| | CL | HOME TURF | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 5.00 |
| | CL | HOME TURF | 12-03-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.50 | 5.24 | 10.00 |
| | CL | HOME TURF | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.26 | 20.00 |
| | CL | HOME TURF | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | HOME TURF | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | HOME TURF | 12-03-16 | S | DPRED10 | D: Predef 100 mls | 0.25 | 4.59 | 15.00 |
| | CL | HOME TURF | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | HOME TURF | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | HOME TURF | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.50 | 12.87 | 10.00 |
| | CL | HOME TURF | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | HOME TURF | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.25 | 3.83 | 7.50 |
| | CL | HOME TURF | 12-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | HOME TURF | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.13 | 5.20 | 6.50 |
| | CL | HOME TURF | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | HOME TURF | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | HOME TURF | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | HOME TURF | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | HOME TURF | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| 1649  Napolitano, Anthony | | | 12-03-16 | I | 37781 | Invoice | Tax: | 0.00 | 1051.00 |
| | CL | | 12-03-16 | V | | Visa payment | | | -1051.00 |
| | CL | Barn Supplies | 12-03-16 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 0.00 |
| | CL | Barn Supplies | 12-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-03-16 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| | CL | Barn Supplies | 12-03-16 | S | DH20250 | D: Sterile Water 250ml | 1 | 2.58 | 5.00 |
| | CL | Barn Supplies | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 12-03-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 12-03-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 12-03-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 45.00 | 90.00 |
| | CL | Barn Supplies | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 12-03-16 | S | DTB7 | D: TB-7 thymosyn | 4 | | 240.00 |
| | CL | Barn Supplies | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| | CL | Barn Supplies | 12-03-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.85 | 150.00 |
| | CL | Barn Supplies | 12-03-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.56 | 216.00 |
| 1807  Sisco Stables, Allen | | | 12-03-16 | I | 37779 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | | 12-03-16 | V | | Visa payment | | | -415.00 |
| | CL | Barn Supplies | 12-03-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Equestology**
**T R A N S A C T I O N   J O U R N A L**
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-03-16 | S | DGUAIFE | D: Guaifenesin 1000ml | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 12-03-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1824 | | | 12-03-16 | I | 37773 | Invoice | Tax: | 0.00 | 3913.45 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 27.28 | 42.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 0.50 | 47.92 | 75.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 3.77 | 8.75 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.13 | 0.13 | 10.40 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DPRED10 | D: Predef 100 mls | 0.25 | 4.59 | 15.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.13 | 5.20 | 6.50 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | YANKEE PUZZLE | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.10 | 13.64 | 21.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DACTHW | D: ACTH -   10ml | 0.50 | 15.00 | 15.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.07 | 25.61 | 33.95 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DTRANAXD | D: Tranax | 0.25 | 2.46 | 11.25 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 1.72 | 6.25 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.15 | 0.15 | 12.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 3.53 | 7.50 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3829
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | WESTERN BAYAMA | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 1 | 2.63 | 8.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | WESTERN BAYAMA | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2.25 | 163.04 | 135.00 |
| | CL | ST JAMES GATE | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | ST JAMES GATE | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 0.50 | 15.00 | 15.00 |
| | CL | ST JAMES GATE | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.12 | 1.13 | 2.40 |
| | CL | ST JAMES GATE | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.13 | 0.13 | 10.40 |
| | CL | ST JAMES GATE | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | ST JAMES GATE | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | ST JAMES GATE | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.25 | 23.00 | 16.25 |
| | CL | ST JAMES GATE | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | ST JAMES GATE | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | ST JAMES GATE | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | ST JAMES GATE | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.04 | 5.52 | 8.00 |
| | CL | ST JAMES GATE | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | MAJOR MATTER | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | MAJOR MATTER | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.25 | | 20.00 |
| | CL | MAJOR MATTER | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.12 | 1.13 | 2.40 |
| | CL | MAJOR MATTER | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.03 | 0.03 | 2.40 |
| | CL | MAJOR MATTER | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | MAJOR MATTER | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | MAJOR MATTER | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.25 | 23.00 | 16.25 |
| | CL | MAJOR MATTER | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | MAJOR MATTER | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | MAJOR MATTER | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | MAJOR MATTER | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.04 | 5.52 | 8.00 |
| | CL | MAJOR MATTER | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.10 | 13.64 | 21.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 0.50 | 15.00 | 15.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DPANGAL | D: Panacur Gallon | 0.07 | 25.61 | 33.95 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DSURGS | D: Surgical Scrub- Dermachlor | 0.20 | 3.78 | 5.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DTRANAX | D: Tranax | 0.50 | 4.92 | 22.50 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 1.72 | 6.25 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.26 | 20.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |

**Date of Report:** 12-31-22          **Equestology**                                    **Page** 3830
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L            **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LUCK O THE IRISH | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | LUCK O THE IRISH | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2.25 | 163.04 | 135.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 27.28 | 42.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DPANGALD | Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DSURGS | D: Surgical Scrub- Dermachlor | 0.20 | 3.78 | 5.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DTRANAXD | Tranax | 0.25 | 2.46 | 11.25 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 5.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.25 | 3.77 | 8.75 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.13 | 0.13 | 10.40 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DFACTRED | Factrel | 0.50 | 3.64 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DSALIX | D: Salix | 0.50 | 6.16 | 10.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.12 | 4.80 | 6.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | LO HOLD A MOONBEAN | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 27.28 | 42.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 0.50 | 15.00 | 15.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DPANGALD | Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DTRANAXD | Tranax | 0.25 | 2.46 | 11.25 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 5.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 1.72 | 6.25 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.06 | 0.06 | 4.80 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DFACTRED | Factrel | 0.50 | 3.64 | 15.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DPRED10 | D: Predef 100 mls | 0.25 | 4.59 | 15.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3831
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 0.25 | 1.75 | 3.75 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.13 | 5.20 | 6.50 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.07 | 9.65 | 14.00 |
| | CL | I LUV BLACKHAWKRED | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2.25 | 163.04 | 135.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.10 | 13.64 | 21.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 0.50 | 15.00 | 15.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DSURGS | D: Surgical Scrub- Dermachlor | 0.25 | 4.72 | 6.25 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DTRANAXD | D: Tranax | 0.25 | 2.46 | 11.25 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 1.72 | 6.25 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.10 | 0.10 | 8.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 3.53 | 7.50 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.50 | 7.66 | 15.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 0.20 | 2.79 | 4.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 6.54 | 12.50 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | FRANCOHARRINGTON | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2.25 | 163.04 | 135.00 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.25 | | 20.00 |
| | CL | CAPT SERIOUS | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.15 | 1.42 | 3.00 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.03 | 0.03 | 2.40 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.25 | 23.00 | 16.25 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | CAPT SERIOUS | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3832
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CAPT SERIOUS | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.04 | 5.52 | 8.00 |
| | CL | CAPT SERIOUS | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| 1948 | | | 12-03-16 | I | 37778 | Invoice | Tax: | 0.00 | 1296.25 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.12 | 1.13 | 2.40 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.12 | 0.12 | 9.60 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.25 | 23.00 | 16.25 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.04 | 5.52 | 8.00 |
| | CL | WHAT I BELIEVE | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | TYLER | 12-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | TYLER | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | TYLER | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.20 | 27.28 | 42.00 |
| | CL | TYLER | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | TYLER | 12-03-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |
| | CL | TYLER | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.13 | 0.13 | 10.40 |
| | CL | TYLER | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | TYLER | 12-03-16 | S | DPRED10 | D: Predef 100 mls | 0.25 | 4.59 | 15.00 |
| | CL | TYLER | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | TYLER | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | TYLER | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | TYLER | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | TYLER | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.25 | 3.83 | 7.50 |
| | CL | TYLER | 12-03-16 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | TYLER | 12-03-16 | S | DEFLU25 | D: Flunixamine 250 mls | 0.13 | 5.20 | 6.50 |
| | CL | TYLER | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | TYLER | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | TYLER | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.15 | 20.69 | 30.00 |
| | CL | TYLER | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.37 | 5.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 25.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 40.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DEQSTE | D: EquiStem Immunostimulent | 0.10 | 13.64 | 21.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DACTHW | D: ACTH -  10ml | 0.50 | 15.00 | 15.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DPANGALD | D: Panacur Gallon | 0.08 | 29.27 | 38.80 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | D5CC | D: Nipro 5 cc syringes | 0.50 | 3.75 | 7.50 |

**Date of Report:** 12-31-22                 **Equestology**                **Page** 3833
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HANDS OFF FRANK | 12-03-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 0.25 | 0.26 | 20.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.61 | 7.50 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DBUTE | D: Butaject- Phenylbutazone | 0.50 | 4.41 | 7.50 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DFACTRE | D: Factrel | 0.50 | 3.64 | 15.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DPRED10 | D: Predef 100 mls | 0.25 | 4.59 | 15.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DSALIX | D: Salix | 0.25 | 3.08 | 5.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 32.50 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DVITK | D: Vitamin K1 | 0.25 | 6.43 | 5.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DDEX4M | D: Dexamethasone 4mg | 0.25 | 3.83 | 7.50 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 12.50 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.63 | 8.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.07 | 9.65 | 14.00 |
| | CL | HANDS OFF FRANK | 12-03-16 | S | D5LRS | D: LR's 5 liter bags | 2 | 144.93 | 120.00 |
| 733 | | | 12-04-16 | I | 37787 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 12-04-16 | S | DEXCEL | D: Excede   100 cc | 1 | 146.62 | 240.00 |
| 849 | | | 12-04-16 | I | 37788 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 12-04-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 0.05 | 75.00 |
| | CL | | 12-04-16 | P | 3701 | Check payment | | | -220.00 |
| 1214 Nanticoke Racing Inc, | CL | | 12-04-16 | P | 10175 | Check payment | | | -1455.00 |
| 1378 Ford, Mark | CL | Barn Supplies | 12-04-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 12-04-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1463 | | | 12-04-16 | I | 37785 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 12-04-16 | V | | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 12-04-16 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 12-04-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| 1597 | CL | | 12-04-16 | P | 2182 | Check payment | | | -330.00 |
| 1834 Conner, Chuck | | | 12-04-16 | I | 37782 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | | 12-04-16 | V | | Visa payment | | | -305.00 |
| | CL | Barn Supplies | 12-04-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-04-16 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.64 | 60.00 |
| | CL | Barn Supplies | 12-04-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 12-04-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 2 | 27.00 | 40.00 |
| | CL | Barn Supplies | 12-04-16 | S | DBUTE | D: Butaject- Phenylbutazone | 5 | 44.12 | 75.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 834
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1859  Fiddlers Creek Stable  LL | | | 12-04-16 | I | 37783 | Invoice | Tax: | 0.00 | 488.00 |
| | CL | | 12-04-16 | M | | Mastercard payment | | | -488.00 |
| | CL | Barn Supplies | 12-04-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 12-04-16 | S | DHOMEO | D: Homeogesic - M-D-P | 4 | | 160.00 |
| | CL | Barn Supplies | 12-04-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 6 | 72.78 | 108.00 |
| 1936 | CL | Barn Supplies | 12-04-16 | S | DLRS | D: LRS  Bags Case (Hospira) | 2 | 15.48 | 240.00 |
| 295  Banca, Rich | | | 12-05-16 | I | 37807 | Invoice | Tax: | 0.00 | 3091.00 |
| | CL | Barn Supplies | 12-05-16 | S | DGENTO | D: Gentocin 250 mls | 4 | 104.78 | 200.00 |
| | CL | Barn Supplies | 12-05-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 12-05-16 | S | DEQSTE | D: EquiStem Immunostimulent | 5 | 682.10 | 1050.00 |
| | CL | Barn Supplies | 12-05-16 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 12-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 12-05-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 15.10 | 35.00 |
| | CL | Barn Supplies | 12-05-16 | S | DCHORIO | D: Chorionic 10ml | 15 | 420.63 | 600.00 |
| | CL | Barn Supplies | 12-05-16 | S | DGUAF25 | D: Guaifenesin   250ml | 12 | 120.00 | 180.00 |
| | CL | Barn Supplies | 12-05-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.56 | 216.00 |
| | CL | Barn Supplies | 12-05-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 3 | 287.55 | 450.00 |
| 788 | | | 12-05-16 | I | 37800 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 12-05-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 332.26 | 600.00 |
| 888 | | | 12-05-16 | I | 37789 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 12-05-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 12-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-05-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | Barn Supplies | 12-05-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| 938  Brittingham, Donald | | | 12-05-16 | I | 37790 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 12-05-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Barn Supplies | 12-05-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 12-05-16 | S | D20MG/M | D: Depo 20mg/ml | 1 | 45.43 | 65.00 |
| | CL | Barn Supplies | 12-05-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1146  Foster Jr, Arthur | | | 12-05-16 | I | 37797 | Invoice | Tax: | 0.00 | 508.00 |
| | CL | Barn Supplies | 12-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Supplies | 12-05-16 | S | DDELX | D: Delvorex 100ml | 6 | 46.50 | 108.00 |
| | CL | Barn Supplies | 12-05-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 0.12 | 50.00 |
| | CL | Barn Supplies | 12-05-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 835  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1200 ▮ | | ' | 12-05-16 | I | 37799 | Invoice | Tax: | 0.00 | 695.00 |
| | CL | | 12-05-16 | V | | Visa payment | | | -695.00 |
| | CL | SPINARAMA | 12-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | PURITY | 12-05-16 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | PURITY | 12-05-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1378 Ford, Mark | | | 12-05-16 | I | 37795 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 12-05-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| 1383 ▮ | CL | Barn Supplies | 12-05-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 0.05 | 75.00 |
| 1429 Guido, Tom | | | 12-05-16 | I | 37803 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-05-16 | M | | Mastercard payment | | | -200.00 |
| 1487 ▮ | | | 12-05-16 | I | 37794 | Invoice | Tax: | 0.00 | 72.00 |
| | CL | Barn Supplies | 12-05-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 22.00 |
| | CL | Barn Supplies | 12-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1493 ▮ | | | 12-05-16 | I | 37796 | Invoice | Tax: | 0.00 | 1080.00 |
| | CL | Krivlen | 12-05-16 | S | DMARQUID | D: Marquis- 1 tube | 4 | 2612.00 | 1080.00 |
| 1514 Dane, Rick | | | 12-05-16 | I | 37806 | Invoice | Tax: | 0.00 | 1425.00 |
| | CL | Barn Supplies | 12-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.45 | 30.00 |
| | CL | Barn Supplies | 12-05-16 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 2 | 14.28 | 30.00 |
| | CL | Barn Supplies | 12-05-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.37 | 30.00 |
| | CL | Barn Supplies | 12-05-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 38.63 | 75.00 |
| | CL | Barn Supplies | 12-05-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 120.00 |
| | CL | Barn Supplies | 12-05-16 | S | DACTHW | D: ACTH -   10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 12-05-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| | CL | Barn Supplies | 12-05-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| | CL | Barn Supplies | 12-05-16 | S | DLRS | D: LRS  Bags Case (Hospira) | 2 | 15.48 | 240.00 |
| 1546 ▮ | | | 12-05-16 | I | 37809 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | CAROBBEAN PACETRY | 12-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | CAROBBEAN PACETRY | 12-05-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 15.10 | 35.00 |
| | CL | CAROBBEAN PACETRY | 12-05-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | CAROBBEAN PACETRY | 12-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | CAROBBEAN PACETRY | 12-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 11.30 | 20.00 |
| | CL | CAROBBEAN PACETRY | 12-05-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | CAROBBEAN PACETRY | 12-05-16 | S | DDOXY5 | D: Doxycycline  5gr/scoop  60 scoop | 1 | 107.00 | 160.00 |
| 1552 ▮ | | | 12-05-16 | I | 37805 | Invoice | Tax: | 0.00 | 365.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 836
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-05-16 | S | DFACTRE | D: Factrel | 1 | 7.28 | 30.00 |
| | CL | Barn Supplies | 12-05-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 12-05-16 | S | DHYLART | D: Hylartin-V  2 ml | 3 | 157.50 | 180.00 |
| | CL | Barn Supplies | 12-05-16 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| 1617 | | | 12-05-16 | I | 37801 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | Barn Supplies | 12-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-05-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 12-05-16 | S | DAMIK10 | D: Amikacin 10ml/250mg | 3 | | 30.00 |
| | CL | Barn Supplies | 12-05-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 166.13 | 300.00 |
| | CL | Barn Supplies | 12-05-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 181.35 | 270.00 |
| 1672 | Slabaugh, Leroy | | 12-05-16 | I | 37793 | Invoice | Tax: | 0.00 | 1260.00 |
| | CL | | 12-05-16 | M | | Mastercard payment | | | -1260.00 |
| | CL | Barn Supplies | 12-05-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-05-16 | S | DACTHP | D: ACTH (powder) | 4 | | 100.00 |
| | CL | Barn Supplies | 12-05-16 | S | DXYLAZI | D: Xylazine (anased) | 6 | 64.89 | 210.00 |
| | CL | Barn Supplies | 12-05-16 | S | D20MG/M | D: Depo 20mg/ml | 10 | 454.37 | 650.00 |
| | CL | Barn Supplies | 12-05-16 | S | D | D: Depo-Medrol 40mg/ml | 10 | 166.13 | 300.00 |
| 1693 | | | 12-05-16 | I | 37792 | Invoice | Tax: | 0.00 | 237.00 |
| | CL | | 12-05-16 | V | | Visa payment | | | -237.00 |
| | CL | Barn  Supplies | 12-05-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 9.34 | 15.00 |
| | CL | Barn  Supplies | 12-05-16 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | Barn  Supplies | 12-05-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 0.05 | 75.00 |
| | CL | Barn  Supplies | 12-05-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 6.88 | 25.00 |
| | CL | Barn  Supplies | 12-05-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 10.54 | 32.00 |
| 1702 | | CL | Barn Supplies | 12-05-16 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 360.00 |
| 1855 | | | 12-05-16 | I | 37802 | Invoice | Tax: | 0.00 | 575.00 |
| | CL | Barn Supplies | 12-05-16 | S | DSALIX | D: Salix | 4 | 49.32 | 80.00 |
| | CL | Barn Supplies | 12-05-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.05 | 15.00 |
| | CL | Barn Supplies | 12-05-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| | CL | Barn Supplies | 12-05-16 | S | DCAMPH | D: Camphor Oil | 3 | 22.50 | 45.00 |
| | CL | Barn Supplies | 12-05-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 5 | 0.27 | 375.00 |
| 1874 | | | 12-05-16 | I | 37791 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | Barn Supplies | 12-05-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 6.88 | 25.00 |
| | CL | Barn Supplies | 12-05-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 12-05-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 0.06 | 25.00 |
| | CL | Barn Supplies | 12-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.65 | 10.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3837
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-05-16 | S | DLRS | D: LRS Bags Case (Hospira) | 3 | 23.22 | 360.00 |
| 1936 ███████ | CL | Barn Supplies | 12-05-16 | S | DITPLUS | D: IT Plus | 2 | | 120.00 |
| 1959 | | | 12-05-16 | I | 37810 | Invoice | Tax: | 0.00 | 192.00 |
| | CL | Barn Supplies | 12-05-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 12-05-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 12-05-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 15.00 |
| | CL | Barn Supplies | 12-05-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 12-05-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-05-16 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | Barn Supplies | 12-05-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 11.30 | 20.00 |
| | CL | Barn Supplies | 12-05-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| 295  Banca, Rich | | | 12-07-16 | I | 37820 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-07-16 | P | 697 | Check payment | | | -10000.00 |
| 510  Haynes, Jr, Walter | | | 12-07-16 | I | 37830 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-07-16 | V | | Visa payment | | | -165.00 |
| 577 ███████ | CL | | 12-07-16 | P | 6163 | Check payment | | | -140.00 |
| 687  Cohen, Ross | | | 12-07-16 | A | | Adj. of Inv#36494 from Client 1537 | | | 275.00 |
| 705 ███████ | CL | | 12-07-16 | P | 2102 | Check payment | | | -488.90 |
| | CL | | 12-07-16 | P | 2534 | Check payment | | | -1002.80 |
| 849 ███████ | CL | | 12-07-16 | P | 3702 | Check payment | | | -75.00 |
| 888 ███████ | CL | | 12-07-16 | P | 748 | Check payment | | | -355.00 |
| 936 ███████ | | | 12-07-16 | I | 37819 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-07-16 | P | 4037 | Check payment | | | -500.00 |
| 1251  Morford, Norm | | | 12-07-16 | I | 37812 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 12-07-16 | V | | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 12-07-16 | S | DPOSTAL | D: Postal | 1 | | |
| | CL | Barn Supplies | 12-07-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 12-07-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 12-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.65 | 10.00 |
| | CL | Barn Supplies | 12-07-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 12-07-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 838  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-07-16 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| 1326 | CL | | 12-07-16 | P | 4336 | Check payment | | | -115.00 |
| 1378 Ford, Mark | | | 12-07-16 | I | 37825 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 12-07-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 15.10 | 35.00 |
| | CL | Barn Supplies | 12-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 12-07-16 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| 1383 | | | 12-07-16 | I | 37814 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 12-07-16 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 1 | 2.33 | 10.00 |
| | CL | Barn Supplies | 12-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1425 | | | 12-07-16 | I | 37823 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 12-07-16 | M | | Mastercard payment | | | -130.00 |
| | CL | Barn Supplies | 12-07-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 1467 | | | 12-07-16 | I | 37827 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-07-16 | P | 3634 | Check payment | | | -500.00 |
| 1514 Dane, Rick | | | 12-07-16 | I | 37813 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-07-16 | V | | Visa payment | | | -1425.00 |
| 1537 | | | 12-07-16 | A | | Adj. of Inv#36494 to Client 687 | | | -472.50 |
| 1546 | CL | | 12-07-16 | C | | Cash payment- 1634 | | | -809.00 |
| 1702 | | | 12-07-16 | I | 37816 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-07-16 | V | | Visa payment | | | -1082.00 |
| | | | 12-07-16 | I | 37815 | Invoice | Tax: | 0.00 | 360.00 |
| 1727 Martin, Silvio | | | 12-07-16 | I | 37818 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 12-07-16 | S | DSALIX | D: Salix | 2 | 24.66 | 40.00 |
| | CL | Barn Supplies | 12-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 40.00 |
| | | | 12-07-16 | I | 37817 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 12-07-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.32 | 22.00 |
| | CL | Barn Supplies | 12-07-16 | S | DSALIX | D: Salix | 1 | 12.33 | 19.00 |
| | CL | Barn Supplies | 12-07-16 | S | DLIVER7 | D: Liver 7  100ml | 3 | 26.94 | 54.00 |
| | CL | Barn Supplies | 12-07-16 | S | DCACO | D: Caco Copper w/ iron | 3 | 24.00 | 37.50 |
| | CL | Barn Supplies | 12-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 26.47 | 37.50 |
| | CL | Barn Supplies | 12-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 25.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 839
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1781 | | | 12-07-16 | I | 37822 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-07-16 | V | | Visa payment | | | -2155.00 |
| | | | 12-07-16 | I | 37821 | Invoice | Tax: | 0.00 | 1175.00 |
| | CL | Barn Supplies | 12-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-07-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.45 | 30.00 |
| | CL | Barn Supplies | 12-07-16 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 12-07-16 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.17 | 30.00 |
| | CL | Barn Supplies | 12-07-16 | S | DXYLAZI | D: Xylazine (anased) | 1 | 10.81 | 35.00 |
| | CL | Barn Supplies | 12-07-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 12-07-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 52.39 | 100.00 |
| | CL | Barn Supplies | 12-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 12-07-16 | S | D | D: Depo-Medrol 40mg/ml | 25 | 415.32 | 750.00 |
| 1804 | | | 12-07-16 | I | 37829 | Invoice | Tax: | 0.00 | 945.00 |
| | CL | | 12-07-16 | D | | Discover payment | | | -945.00 |
| | CL | Barn Supplies | 12-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-07-16 | S | DAMIK10 | D: Amikacin 2ml/250mg | 10 | 110.00 | 135.00 |
| | CL | Barn Supplies | 12-07-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Barn Supplies | 12-07-16 | S | D20MG/M | D: Depo 20mg/ml | 12 | 545.24 | 780.00 |
| 1813 | CL | | 12-07-16 | P | 1419 | Check payment | | | -388.95 |
| 1855 | CL | | 12-07-16 | P | 17783 | Check payment | | | -575.00 |
| 1869 | | | 12-07-16 | I | 37811 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 12-07-16 | P | 2017 | Check payment | | | -1248.00 |
| | CL | Barn Supplies | 12-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-07-16 | S | DGEL50 | D: Gel 50 10cc | 2 | 60.45 | 90.00 |
| | CL | Barn Supplies | 12-07-16 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Supplies | 12-07-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn Supplies | 12-07-16 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 70.00 |
| 1912 | CL | | 12-07-16 | P | 9206 | Check payment | | | -1034.00 |
| 1936 | | | 12-07-16 | I | 37826 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | | 12-07-16 | V | | Visa payment | | | -670.00 |
| | CL | Barn Supplies | 12-07-16 | S | DATQ | D: ATQ | 1 | | 160.00 |
| 1965 | | | 12-07-16 | I | 37824 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 12-07-16 | V | | Visa payment | | | -130.00 |
| | CL | Barn Supplies | 12-07-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 12-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 840  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-07-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-07-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.32 | 30.00 |
| | CL | Barn Supplies | 12-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.82 | 15.00 |
| 1966 | CL | Jennifer Dalton Supplies | 12-07-16 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.32 | 30.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.05 | 15.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 6.88 | 25.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 0.10 | 170.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Jennifer Dalton Supplies | 12-07-16 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.65 | 30.00 |
| 1967 | | | 12-07-16 | I | 37828 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | | 12-07-16 | M | | Mastercard payment | | | -680.00 |
| | CL | Barn Supplies | 12-07-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-07-16 | S | DHYDRO | D: Hydrocortisone Acetate | 6 | 72.00 | 120.00 |
| | CL | Barn Supplies | 12-07-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 12-07-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 12-07-16 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 67.83 | 120.00 |
| 576 | CL | | 12-08-16 | P | 1040 | Check payment | | | -767.50 |
| 733 | CL | | 12-08-16 | P | 4846 | Check payment | | | -240.00 |
| 742 | | | 12-08-16 | I | 37831 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 12-08-16 | V | | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 12-08-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.92 | 150.00 |
| | CL | Barn Supplies | 12-08-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 26.19 | 50.00 |
| 1484  Buttitta, Anthony | | | 12-08-16 | I | 37832 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | Barn Supplies | 12-08-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-08-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| | CL | Barn Supplies | 12-08-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 9.92 | 25.00 |

**Date of Report:** 12-31-22 — **Equestology** — **Page** 841
**For period:** 01-01-09 - 08-13-19 — **T R A N S A C T I O N   J O U R N A L** — **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-08-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.46 | 20.00 |
| 1493 | | | 12-08-16 | I | 37835 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-08-16 | P | 47756221 | Check payment | | | -658.00 |
| 1761  Storer, Antonia | | | 12-08-16 | I | 37833 | Invoice | Tax: | 0.00 | 2662.00 |
| | CL | Barn Supplies | 12-08-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 12-08-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 5.37 | 10.00 |
| | CL | Barn Supplies | 12-08-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 12-08-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 9.34 | 15.00 |
| | CL | Barn Supplies | 12-08-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.12 | 30.00 |
| | CL | Barn Supplies | 12-08-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 12-08-16 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.26 | 15.00 |
| | CL | Barn Supplies | 12-08-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 9.92 | 25.00 |
| | CL | Barn Supplies | 12-08-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.92 | 40.00 |
| | CL | Barn Supplies | 12-08-16 | S | DSALIX | D: Salix | 1 | 12.33 | 20.00 |
| | CL | Barn Supplies | 12-08-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 2 | 40.50 | 70.00 |
| | CL | Barn Supplies | 12-08-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 12-08-16 | S | DREGUM | D: Regumate | 1 | 198.15 | 275.00 |
| | CL | Barn Supplies | 12-08-16 | S | DLUTALY | D: Lutalyse  30ml | 1 | 14.90 | 30.00 |
| | CL | Barn Supplies | 12-08-16 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 22.00 |
| | CL | Barn Supplies | 12-08-16 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 12-08-16 | S | D20MG/M | D: Depo 20mg/ml | 4 | 181.74 | 260.00 |
| | CL | Barn Supplies | 12-08-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 180.00 | 285.00 |
| | CL | Barn Supplies | 12-08-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 12-08-16 | S | DGUAF25 | D: Guaifenesin   250ml | 16 | 160.00 | 240.00 |
| | CL | Barn Supplies | 12-08-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 87.50 | 125.00 |
| | CL | Barn Supplies | 12-08-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 7955.00 | 50.00 |
| | CL | Barn Supplies | 12-08-16 | S | DACTHW | D: ACTH -   10ml | 5 | 150.00 | 150.00 |
| | CL | Barn Supplies | 12-08-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 12-08-16 | S | DCACO | D: Caco Copper w/ iron | 10 | 80.00 | 150.00 |
| | CL | Barn Supplies | 12-08-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 12-08-16 | S | DHEMO1 | D: Hemo 15 | 4 | 33.00 | 60.00 |
| 1896 | | | 12-08-16 | I | 37834 | Invoice | Tax: | 0.00 | 393.00 |
| | CL | | 12-08-16 | V | | Visa payment | | | -393.00 |
| | CL | FORTY FIVE RED | 12-08-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | FORTY FIVE RED | 12-08-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 0.10 | 170.00 |
| | CL | FORTY FIVE RED | 12-08-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 9.92 | 25.00 |
| | CL | FORTY FIVE RED | 12-08-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 6 | 164.07 | 198.00 |
| 1932 | CL | | 12-08-16 | P | 3327 | Check payment | | | -385.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 842
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | CL | | 12-08-16 | P | 1070 | Check payment | | | -1296.25 |
| 1162 | | | 12-09-16 | I | 37836 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 12-09-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-09-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 108.36 | 185.00 |
| | CL | Barn Supplies | 12-09-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 52.39 | 100.00 |
| 1502 | CL | | 12-09-16 | P | 2931 | Check payment | | | -71.00 |
| 1922 | CL | | 12-09-16 | P | 5733 | Check payment | | | -62.29 |
| 238 | CL | | 12-10-16 | P | 995023 | Check payment | | | -1571.65 |
| 734 | CL | | 12-10-16 | P | 42239386 | Check payment | | | -1526.90 |
| 938 Brittingham, Donald | CL | | 12-10-16 | P | 4940 | Check payment | | | -215.00 |
| 1095 | CL | | 12-10-16 | P | 2334 | Check payment | | | -127.50 |
| 1339 | CL | | 12-10-16 | P | 5276 | Check payment | | | -650.00 |
| 1799 | CL | | 12-10-16 | P | 54687929 | Check payment | | | -109.65 |
| 1896 | | | 12-11-16 | I | 37837 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 12-11-16 | V | | Visa payment | | | -160.00 |
| | CL | FORTY FIVE RED | 12-11-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | FORTY FIVE RED | 12-11-16 | S | DCATH16 | D: Cath 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | FORTY FIVE RED | 12-11-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | FORTY FIVE RED | 12-11-16 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| 226 Dennis, Eddie | | | 12-12-16 | I | 37843 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-12-16 | P | 9452 | Check payment | | | -500.00 |
| 236 | CL | | 12-12-16 | P | 7379 | Check payment | | | -541.02 |
| 320 Luther, Tom | | | 12-12-16 | I | 37839 | Invoice | Tax: | 0.00 | 1581.00 |
| | CL | | 12-12-16 | V | | Visa payment | | | -1581.00 |
| | CL | Barn Account | 12-12-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Account | 12-12-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 19.83 | 150.00 |
| | CL | Barn Account | 12-12-16 | S | DTHYROLD | D: Thyrol-L 10lb | 1 | 129.75 | 250.00 |
| | CL | Barn Account | 12-12-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 843
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 12-12-16 | S | DLACTAN | D: Lactanase 2x 100ml | 4 | 56.00 | 100.00 |
| | CL | Barn Account | 12-12-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 4 | 60.00 | 100.00 |
| | CL | Barn Account | 12-12-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 9.85 | 20.00 |
| | CL | Barn Account | 12-12-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Account | 12-12-16 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Account | 12-12-16 | S | DCACO | D: Caco Copper w/ iron | 6 | 48.00 | 90.00 |
| | CL | Barn Account | 12-12-16 | S | DSALIX | D: Salix | 1 | 13.78 | 20.00 |
| | CL | Barn Account | 12-12-16 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Account | 12-12-16 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 6 | 75.30 | 108.00 |
| | CL | Barn Account | 12-12-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk) 500ml | 6 | 20.91 | 48.00 |
| | CL | Barn Account | 12-12-16 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Account | 12-12-16 | S | DECP100 | D: ECP 10mg 100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Account | 12-12-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 153.43 | 270.00 |
| | CL | Barn Account | 12-12-16 | S | DCHORIO | D: Chorionic 10ml | 1 | 29.23 | 40.00 |
| 788 | CL | | 12-12-16 | P | 2298 | Check payment | | | -1300.00 |
| 849 | | | 12-12-16 | I | 37838 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 12-12-16 | S | DANEELD | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| 1146 Foster Jr, Arthur | CL | | 12-12-16 | P | 6156 | Check payment | | | -508.00 |
| 1162 | | | 12-12-16 | I | 37845 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 12-12-16 | S | DIVRUBE | D: Ruber IV Set | 1 | 9.49 | 20.00 |
| 1378 Ford, Mark | CL | | 12-12-16 | P | 36945 | Check payment | | | -100.00 |
| | CL | | 12-12-16 | P | 36923 | Check payment | | | -385.00 |
| 1454 | | | 12-12-16 | I | 37844 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 12-12-16 | P | 007781 | Check payment | | | -1220.32 |
| 1702 | | | 12-12-16 | I | 37841 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 12-12-16 | V | | Visa payment | | | -290.00 |
| | CL | Barn Supplies | 12-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-12-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.07 | 15.00 |
| | CL | Barn Supplies | 12-12-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 12-12-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 12-12-16 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 12-12-16 | S | DESE | D: E-SE 100 mls | 1 | 83.88 | 140.00 |
| 1874 | CL | | 12-12-16 | P | 2837 | Check payment | | | -435.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3844
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1921 | CL | | 12-12-16 | P | 25925 | Check payment | | | -64.18 |
| 1959 | | | 12-12-16 | I | 37842 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-12-16 | V | | Visa payment | | | -192.00 |
| 1967 | | | 12-12-16 | I | 37840 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 12-12-16 | M | | Mastercard payment | | | -215.00 |
| | CL | Barn Supplies | 12-12-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-12-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 301.18 | 25.00 |
| | CL | Barn Supplies | 12-12-16 | S | DHYDRO | D: Hydrocortisone Acetate | 4 | 48.00 | 80.00 |
| | CL | Barn Supplies | 12-12-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 938  Brittingham, Donald | | | 12-13-16 | I | 37849 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 12-13-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1069 | | | 12-13-16 | I | 37848 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | Barn Supplies | 12-13-16 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 12-13-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1484  Buttitta, Anthony | | | 12-13-16 | I | 37847 | Invoice | Tax: | 0.00 | 347.00 |
| | CL | Barn Supplies | 12-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-13-16 | S | DTB7 | D: TB-7 thymosyn | 4 | | 240.00 |
| | CL | Barn Supplies | 12-13-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 4 | 50.20 | 72.00 |
| | CL | Barn Supplies | 12-13-16 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 17.43 | 35.00 |
| 1968  Davidovich, Jamen | | | 12-13-16 | I | 37846 | Invoice | Tax: | 0.00 | 1875.00 |
| | CL | Barn Supplies | 12-13-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-13-16 | S | DEQUIMA | D: Equimass- PG2 | 30 | | 975.00 |
| | CL | Barn Supplies | 12-13-16 | S | DTB7 | D: TB-7 thymosyn | 15 | | 900.00 |
| 1519 | CL | | 12-14-16 | P | 54971060 | Check payment | | | -520.20 |
| 1968  Davidovich, Jamen | | | 12-14-16 | I | 37850 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-14-16 | M | | Mastercard payment | | | -1875.00 |
| 1162 | | | 12-15-16 | I | 37851 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-15-16 | P | 1544 | Check payment | | | -1020.00 |
| 1404 | | | 12-15-16 | I | 37852 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-15-16 | P | 012416 | Check payment | | | -212.80 |
| 1552 | | | 12-15-16 | I | 37853 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 845
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 12-15-16 | D | | Discover payment | | | -365.00 |
| 1842 | CL | | 12-16-16 | P | 2312 | Check payment | | | -347.50 |
| 1966 | | | 12-16-16 | I | 37854 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | | 12-16-16 | V | | Visa payment | | | -650.00 |
| 447 | | | 12-19-16 | I | 37865 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-19-16 | V | | Visa payment | | | -805.00 |
| 962 | | | 12-19-16 | I | 37862 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 12-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-19-16 | M | | Mastercard payment | | | -145.00 |
| | CL | Barn Supplies | 12-19-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 12-19-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1113 | | | 12-19-16 | I | 37856 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 12-19-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 12-19-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.98 | 75.00 |
| 1162 | | | 12-19-16 | I | 37859 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 12-19-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.68 | 100.00 |
| 1444 | | | 12-19-16 | I | 37857 | Invoice | Tax: | 0.00 | 396.00 |
| | CL | | 12-19-16 | M | | Mastercard payment | | | -396.00 |
| | CL | Barn Supplies | 12-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-19-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 12-19-16 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| | CL | Barn Supplies | 12-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 12-19-16 | S | DWESTE | D: Western Formular | 3 | 42.00 | 60.00 |
| 1649  Napolitano, Anthony | | | 12-19-16 | I | 37863 | Invoice | Tax: | 0.00 | 153.00 |
| | CL | | 12-19-16 | V | | Visa payment | | | -153.00 |
| | CL | Barn Supplies | 12-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-19-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Supplies | 12-19-16 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 12-19-16 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 12-19-16 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 12-19-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| 1672  Slabaugh, Leroy | | | 12-19-16 | I | 37860 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 12-19-16 | M | | Mastercard payment | | | -160.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page** 846
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1887 | | | 12-19-16 | I | 37864 | Invoice | Tax: | 0.00 | 845.00 |
| | CL | | 12-19-16 | V | | Visa payment | | | -845.00 |
| | CL | Barn Supplies | 12-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-19-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 12-19-16 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 153.43 | 270.00 |
| | CL | Barn Supplies | 12-19-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 12-19-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 12-19-16 | S | DVITK | D: Vitamin K1 | 2 | 20.55 | 40.00 |
| | CL | Barn Supplies | 12-19-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1967 | | | 12-19-16 | I | 37855 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 12-19-16 | M | | Mastercard payment | | | -65.00 |
| | CL | Barn Supplies | 12-19-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 12-19-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 12-19-16 | S | DHYDRO | D: Hydrocortisone Acetate | 1 | 12.00 | 20.00 |
| 1969 | | | 12-19-16 | I | 37861 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 12-19-16 | M | | Mastercard payment | | | -320.00 |
| | CL | On the World | 12-19-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | On the World | 12-19-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | On the World | 12-19-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | On the World | 12-19-16 | S | DPOLYGLD | D: Polyglycam | 1 | 55.37 | 85.00 |
| | CL | On the World | 12-19-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 1 | 6.23 | 80.00 |
| | CL | On the World | 12-19-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | On the World | 12-19-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.04 | 10.00 |
| 226  Dennis, Eddie | | | 12-20-16 | I | 37867 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 12-20-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 447 | | | 12-20-16 | A | | Account adjustment-Wrong client chg | | | 805.00 |
| 1732 | | | 12-20-16 | I | 37866 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | | 12-20-16 | V | | Visa payment | | | -840.00 |
| | CL | Barn Supplies | 12-20-16 | S | DPOSTAL | D: Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 12-20-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 12-20-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 12-20-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 12-20-16 | S | DENROFLD | D:Enrofloxacine-Generic Baytril 250ml | 2 | 191.87 | 300.00 |
| | CL | Barn Supplies | 12-20-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 847
**For period:** 01-01-09 - 08-13-19 | **T R A N S A C T I O N   J O U R N A L** | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-20-16 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 11.38 | 230.00 |
| 888 | | | 12-21-16 | I | 37869 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 12-21-16 | I | 37868 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 12-21-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-21-16 | S | DWESTE | D: Western Formular | 1 | 14.00 | 20.00 |
| | CL | Barn Supplies | 12-21-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 30.00 |
| 11 | | | 12-22-16 | I | 37872 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 12-22-16 | V | | Visa payment | | | -100.00 |
| | CL | Hoosier Matty | 12-22-16 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | Hoosier Matty | 12-22-16 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | Hoosier Matty | 12-22-16 | S | DLRSVET | D: LRS Bags case (VETCO) | 1 | 78.49 | 80.00 |
| 142 | | | 12-22-16 | I | 37871 | Invoice | Tax: | 0.00 | 1242.00 |
| | CL | | 12-22-16 | M | | Mastercard payment | | | -1242.00 |
| | CL | Barn Supplies | 12-22-16 | S | DPOSTAL | D: Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Supplies | 12-22-16 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 12.46 | 160.00 |
| | CL | Barn Supplies | 12-22-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.45 | 30.00 |
| | CL | Barn Supplies | 12-22-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 12-22-16 | S | DLIPORA | D: Lipotropes - Rapid Equine | 12 | 162.00 | 240.00 |
| | CL | Barn Supplies | 12-22-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.17 | 216.00 |
| | CL | Barn Supplies | 12-22-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 41.71 | 96.00 |
| | CL | Barn Supplies | 12-22-16 | S | DLRSB | D: LRS Bottles (Case) | 6 | 29.91 | 450.00 |
| 183 | | | 12-22-16 | I | 37870 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 12-22-16 | V | | Visa payment | | | -135.00 |
| | CL | Thomas | 12-22-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Thomas | 12-22-16 | S | DDORM5 | D: Dormosedan 10mg/ml  5ml | 1 | 68.24 | 120.00 |
| 888 | CL | | 12-23-16 | P | 763 | Check payment | | | -100.00 |
| 938  Brittingham, Donald | CL | | 12-23-16 | P | 4955 | Check payment | | | -330.00 |
| 1111 | CL | | 12-23-16 | P | 746 | Check payment | | | -300.00 |
| 1137 | CL | | 12-23-16 | P | 2770 | Check payment | | | -95.00 |
| 1487 | CL | | 12-23-16 | P | 3793 | Check payment | | | -72.00 |
| 1521 | CL | | 12-23-16 | P | 1776 | Check payment | | | -707.00 |

**Date of Report:** 12-31-22                                **Equestology**                                **Page** 848
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1617 | CL | | 12-23-16 | P | 5403 | Check payment | | | -650.00 |
| 1704 | | | 12-23-16 | I | 37873 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 12-23-16 | V | | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 12-23-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-23-16 | S | DREGUM | D: Regumate | 1 | 191.71 | 275.00 |
| 1727 Martin, Silvio | CL | | 12-23-16 | C | | Cash payment | | | -235.00 |
| | CL | | 12-23-16 | P | 158 | Check payment | | | -75.00 |
| 1790 | CL | | 12-23-16 | P | 1230 | Check payment | | | -341.00 |
| 1912 | | | 12-23-16 | I | 37874 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-23-16 | P | 9251 | Check payment | | | -1239.00 |
| 1914 | CL | | 12-23-16 | P | 2463 | Check payment | | | -62.29 |
| 1942 | CL | | 12-23-16 | P | 7399 | Check payment | | | -120.00 |
| 1956 | CL | | 12-23-16 | P | 1250 | Check payment | | | -101.25 |
| 591 | | | 12-26-16 | I | 37877 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 12-26-16 | S | DAMOXID | D: Amoxi- Drops | 1 | | 10.00 |
| | CL | Barn Supplies | 12-26-16 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 12-26-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.66 | 45.00 |
| | CL | Barn Supplies | 12-26-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 44.02 | 60.00 |
| 841 Chick Harness, | CL | GUMP | 12-26-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1717 Lare, Kevin | | | 12-26-16 | I | 37876 | Invoice | Tax: | 0.00 | 740.00 |
| | CL | WORLDLYDOLL | 12-26-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | MCCOVEY COVE N | 12-26-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 12-26-16 | S | DNPX-824 | D: NPX-824 | 1 | | 150.00 |
| | CL | Barn Supplies | 12-26-16 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 12-26-16 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 12-26-16 | S | DMJCT5 | D: Monoject 6cc | 2 | 13.25 | 30.00 |
| | CL | Barn Supplies | 12-26-16 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 20.99 | 40.00 |
| 591 | CL | | 12-27-16 | P | 2410 | Check payment | | | -130.00 |
| 687 Cohen, Ross | | | 12-27-16 | A | | Account adjustment-Baytril | | | -115.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 849  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 742 | | | 12-27-16 | I | 37883 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 12-27-16 | V | | Visa payment | | | -140.00 |
| | CL | ROYAL TEQUILA | 12-27-16 | S | DDANT50 | D: Dantrium Liquid 500 ml | 1 | 95.00 | 140.00 |
| 1162 | | | 12-27-16 | I | 37885 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-27-16 | P | 1549 | Check payment | | | -285.00 |
| 1166 | | | 12-27-16 | I | 37882 | Invoice | Tax: | 0.00 | 1496.00 |
| | CL | Barn Supplies | 12-27-16 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 6 | 474.12 | 720.00 |
| | CL | Barn Supplies | 12-27-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.08 | 15.00 |
| | CL | Barn Supplies | 12-27-16 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 12-27-16 | S | DPOLYGLD | D: Polyglycam | 2 | 110.74 | 170.00 |
| | CL | Barn Supplies | 12-27-16 | S | DGEL50 | D: Gel 50 10cc | 4 | 122.66 | 180.00 |
| | CL | Barn Supplies | 12-27-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 12-27-16 | S | DLIVER7 | D: Liver 7  100ml | 2 | 21.86 | 40.00 |
| | CL | Barn Supplies | 12-27-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 12-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.08 | 20.00 |
| | CL | Barn Supplies | 12-27-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 12-27-16 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 12-27-16 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | Barn Supplies | 12-27-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 12-27-16 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Supplies | 12-27-16 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| 1223 | | | 12-27-16 | I | 37881 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 12-27-16 | S | DTRIPAS | D: Tridex Paste | 2 | 26.00 | 40.00 |
| | CL | Barn Supplies | 12-27-16 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Barn Supplies | 12-27-16 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 1 | 2.85 | 10.00 |
| | CL | Barn Supplies | 12-27-16 | S | D | D: Depo-Medrol 40mg/ml | 2 | 44.02 | 60.00 |
| | CL | Barn Supplies | 12-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.66 | 45.00 |
| | CL | Barn Supplies | 12-27-16 | S | DMAP5 | D: Map 5  10ml | 2 | 75.83 | 110.00 |
| | CL | Barn Supplies | 12-27-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1378  Ford, Mark | | | 12-27-16 | I | 37887 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 12-27-16 | S | DSALIX | D: Salix | 1 | 13.88 | 20.00 |
| | CL | Barn Supplies | 12-27-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.08 | 15.00 |
| | CL | Barn Supplies | 12-27-16 | S | DHEMO1 | D: Hemo 15 | 5 | 41.25 | 75.00 |
| 1383 | | | 12-27-16 | I | 37886 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-27-16 | P | 549 | Check payment | | | -237.00 |
| 1546 | | | 12-27-16 | I | 37884 | Invoice | Tax: | 0.00 | 388.00 |

**Date of Report:** 12-31-22                **Equestology**                **Page** 3850
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-27-16 | S | DDOXY10 | D: Doxycycline tablets  100mg/50 | 1 | 16.50 | 40.00 |
| | CL | Barn Supplies | 12-27-16 | S | DBANPST | D: Banamine Paste | 3 | 58.24 | 114.00 |
| | CL | Barn Supplies | 12-27-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-27-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 12-27-16 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 10.43 | 24.00 |
| 1559 | | | 12-27-16 | I | 37879 | Invoice | Tax: | 0.00 | 1020.50 |
| | CL | Barn Supplies | 12-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-27-16 | S | DAMIK10 | D: Amikacin 2ml/250mg | 3 | 33.00 | 40.50 |
| | CL | Barn Supplies | 12-27-16 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 12-27-16 | S | DHYCOA | D: Hycoat | 6 | 174.18 | 330.00 |
| | CL | Barn Supplies | 12-27-16 | S | D | D: Depo-Medrol 40mg/ml | 20 | 440.20 | 600.00 |
| 1603 Allard, Rene | | | 12-27-16 | I | 37880 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | VOLARE | 12-27-16 | S | DPANPO | D: Panacur Power Pack | 1 | 59.83 | 85.00 |
| | CL | SMALLTOWNTHROWDO | 12-27-16 | S | DPANPO | D: Panacur Power Pack | 1 | 59.83 | 85.00 |
| 1658 | | | 12-27-16 | I | 37878 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 12-27-16 | V | | Visa payment | | | -410.00 |
| | CL | Barn Supplies | 12-27-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-27-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 12-27-16 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 12-27-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 12-27-16 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 12-27-16 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.66 | 45.00 |
| | CL | Barn Supplies | 12-27-16 | S | DECP100 | D: ECP 10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Supplies | 12-27-16 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| 1824 | CL | | 12-27-16 | P | 1892 | Check payment | | | -3913.45 |
| 1903 | CL | | 12-27-16 | P | 1596 | Check payment | | | -189.23 |
| 1911 | CL | | 12-27-16 | P | 1835 | Check payment | | | -16.00 |
| 1950 | CL | | 12-27-16 | P | 227 | Check payment | | | -30.00 |
| 1966 | | | 12-27-16 | I | 37888 | Invoice | Tax: | 0.00 | 495.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DCATH14 | D: Cath 14 x 2 Nipro | 1 | 49.00 | 80.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.04 | 10.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |

**Date of Report:** 12-31-22  **Equestology**  Page 851
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 89.83 | 50.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DVITK | D: Vitamin K1 | 1 | 10.27 | 20.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Jennifer Dalton Supplies | 12-27-16 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| 1546 | | | 12-28-16 | I | 37890 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-28-16 | V | | Visa payment | | | -388.00 |
| 1621 | | | 12-28-16 | I | 37893 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 12-28-16 | M | | Mastercard payment | | | -100.00 |
| | CL | Lafferty | 12-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Lafferty | 12-28-16 | S | DSMZ | D: SMZ Tabs 500 count | 2 | 44.00 | 100.00 |
| 1717 Lare, Kevin | | | 12-28-16 | I | 37892 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 12-28-16 | S | DGRN3M | D: Green Heprin blood tubes   3ml  100c | 1 | 13.92 | 20.00 |
| | CL | Barn Supplies | 12-28-16 | S | DPURPLED | D: Purple blood tubes  3ml | 1 | 16.37 | 30.00 |
| 1886 | | | 12-28-16 | I | 37889 | Invoice | Tax: | 0.00 | 800.00 |
| | CL | | 12-28-16 | M | | Mastercard payment | | | -800.00 |
| | CL | Carter | 12-28-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Carter | 12-28-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 1966 | | | 12-28-16 | I | 37891 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-28-16 | V | | Visa payment | | | -495.00 |
| 510 Haynes, Jr, Walter | | | 12-29-16 | I | 37896 | Invoice | Tax: | 0.00 | 2180.00 |
| | CL | | 12-29-16 | V | | Visa payment | | | -2180.00 |
| | CL | Barn Supplies | 12-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-29-16 | S | DOMEP | D: Omeprazole  500ml | 4 | | 1700.00 |
| | CL | Barn Supplies | 12-29-16 | S | DLIVER7 | D: Liver 7 100ml | 12 | 131.20 | 240.00 |
| | CL | Barn Supplies | 12-29-16 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 240.00 |
| 1166 | | | 12-29-16 | I | 37895 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-29-16 | P | 3117 | Check payment | | | -1754.00 |
| 1768 | | | 12-29-16 | I | 37894 | Invoice | Tax: | 0.00 | 1110.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 852  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 12-29-16 | V | | Visa payment | | | -1110.00 |
| | CL | Barn Supplies | 12-29-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-29-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 12-29-16 | S | DADEQU | D: Adequan (IM) | 14 | 112.00 | 630.00 |
| 1369 | | | 12-30-16 | I | 37897 | Invoice | Tax: | 0.00 | 656.00 |
| | CL | Barn Supplies | 12-30-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-30-16 | S | DRDLUN | D: Red Lung 600gr | 8 | 336.00 | 656.00 |
| 1378  Ford, Mark | CL | | 12-30-16 | P | 37048 | Check payment | | | -110.00 |
| 1557 | | | 12-30-16 | I | 37898 | Invoice | Tax: | 0.00 | 796.25 |
| | CL | | 12-30-16 | V | | Visa payment | | | -796.25 |
| | CL | UF Paddys Donato | 12-30-16 | S | DEQUIDO | D: Equidone (domperidone) Equine Gel | 1 | 44.50 | 65.00 |
| | CL | Traker Dream | 12-30-16 | S | DEQUIDO | D: Equidone (domperidone) Equine Gel | 1 | 44.50 | 65.00 |
| | CL | Fortunes Delight | 12-30-16 | S | DEQUIDO | D: Equidone (domperidone) Equine Gel | 1 | 44.50 | 65.00 |
| | CL | Delight HS | 12-30-16 | S | DEQUIDO | D: Equidone (domperidone) Equine Gel | 1 | 44.50 | 65.00 |
| | CL | Barn Supplies | 12-30-16 | S | DDESLO | D: Deslorelin | 10 | | 400.00 |
| | CL | Barn Supplies | 12-30-16 | S | DPROGOID | D: Progesterone in oil  150mg | 1 | 35.00 | 80.00 |
| | CL | Barn Supplies | 12-30-16 | S | DBACH20 | D: Bacteriostatic Water | 25 | 18.00 | 56.25 |
| 2 | | | 12-31-16 | I | 37912 | Invoice | Tax: | 0.00 | |
| 236 | CL | NAT A VIRGIN | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 23.38 |
| | CL | NAT A VIRGIN | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | NAT A VIRGIN | 12-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | NAT A VIRGIN | 12-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 24.22 |
| | CL | GO COLLECT N | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 168.30 |
| | CL | GO COLLECT N | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | GO COLLECT N | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| 295  Banca, Rich | | | 12-31-16 | L | | Service charge on unpaid balance | | | 10.30 |
| 576 | | | 12-31-16 | I | 37913 | Invoice | Tax: | 0.00 | 50.12 |
| | CL | WIND OF THE NORTH | 12-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.12 |
| 665 | | | 12-31-16 | I | 37902 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Account | 12-31-16 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| 701  Davis, Dylan | CL | CINDERELLA GUY | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | CINDERELLA GUY | 12-31-16 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 0.00 |
| | CL | CINDERELLA GUY | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 0.00 |

**Date of Report:** 12-31-22

**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 853

**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CINDERELLA GUY | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | STONEBRIDGE MASTER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | SHARP EDGE | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | SHARP EDGE | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | RED SCOOTER | 12-31-16 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 0.00 |
| | CL | RED SCOOTER | 12-31-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | RED SCOOTER | 12-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | RED SCOOTER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | MISS BANJOLINA | 12-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | IAM BONASERA | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | IAM BONASERA | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | IAM BONASERA | 12-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 16.25 |
| | CL | Black is Back | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 17.50 |
| | CL | Black is Back | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| 705 | | | 12-31-16 | I | 37923 | Invoice | Tax: | 0.00 | 463.75 |
| | CL | ARQUE HANOVER | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 65.00 |
| | CL | ARQUE HANOVER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DHBPLUS | D: Homepathic Bleeder Plus | 2 | | 55.00 |
| | | | 12-31-16 | I | 37922 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | BUDDY HALLY | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 32.50 |
| | CL | BUDDY HALLY | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | BUDDY HALLY | 12-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | BUDDY HALLY | 12-31-16 | S | DHBPLUS | D: Homepathic Bleeder Plus | 2 | | 55.00 |
| | | | 12-31-16 | I | 37921 | Invoice | Tax: | 0.00 | 157.81 |
| | CL | CINDERELLA GUY | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | CL | CINDERELLA GUY | 12-31-16 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 20.31 |
| | CL | CINDERELLA GUY | 12-31-16 | S | DHBPLUS | D: Homepathic Bleeder Plus | 0.50 | | 6.88 |
| | CL | CINDERELLA GUY | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | | | 12-31-16 | I | 37920 | Invoice | Tax: | 0.00 | 281.25 |
| | CL | EL SHOOTER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | EL SHOOTER | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | EL SHOOTER | 12-31-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 20.00 |
| | | | 12-31-16 | I | 37919 | Invoice | Tax: | 0.00 | 201.87 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 160.65 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equostology**
**T R A N S A C T I O N   J O U R N A L**

Page 3854
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 24.22 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| 734 | | | 12-31-16 | I | 37925 | Invoice | Tax: | 0.00 | 714.99 |
| | CL | ARQUE HANOVER | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | | 32.50 |
| | CL | ARQUE HANOVER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | EL SHOOTER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | EL SHOOTER | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | EL SHOOTER | 12-31-16 | S | DAZOTU | D: Azoturx | 1 | | 20.00 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 160.65 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 24.22 |
| | CL | HOKURI HANDRAIL N | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | | | 12-31-16 | I | 37914 | Transfer: Invoice | Tax: | 0.00 | 467.27 |
| | CL | STONEBRIDGE MASTER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | SHARP EDGE | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | SHARP EDGE | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | CL | RED SCOOTER | 12-31-16 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 40.62 |
| | CL | RED SCOOTER | 12-31-16 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | RED SCOOTER | 12-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 35.62 |
| | CL | RED SCOOTER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | IAM BONASERA | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | IAM BONASERA | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | IAM BONASERA | 12-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 16.25 |
| 841 Chick Harness, | | | 12-31-16 | I | 37911 | Invoice | Tax: | 0.00 | 70.00 |
| 936 | | | 12-31-16 | L | | Service charge on unpaid balance | | | 10.92 |
| | | | 12-31-16 | I | 37901 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | Barn Supplies | 12-31-16 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 12-31-16 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 12-31-16 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.08 | 15.00 |
| | CL | Barn Supplies | 12-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 12-31-16 | S | DACTHW | D: ACTH -  10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 12-31-16 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 75.00 |
| 972 | CL | | 12-31-16 | P | 1484 | Check payment | | | -814.00 |
| | | | 12-31-16 | I | 37908 | Invoice | Tax: | 0.00 | 814.00 |
| | CL | Barn Supplies | 12-31-16 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 107.53 | 185.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3855
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-31-16 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 36.29 | 54.00 |
| | CL | Barn Supplies | 12-31-16 | S | DCATH14 | D: Cath 14 x 2 Nipro | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 12-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.04 | 10.00 |
| | CL | Barn Supplies | 12-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 12-31-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 12-31-16 | S | DVITK | D: Vitamin K1 | 2 | 20.55 | 40.00 |
| | CL | Barn Supplies | 12-31-16 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 12-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| 1095 | | | 12-31-16 | I | 37917 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Black is Back | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | | 52.50 |
| | CL | Black is Back | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 37.50 |
| 1137 | CL | MISS BANJOLINA | 12-31-16 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 35.62 |
| | CL | MISS BANJOLINA | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| | CL | MISS BANJOLINA | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| 1143 | | | 12-31-16 | I | 37918 | Invoice | Tax: | 0.00 | 118.75 |
| | CL | CASE SOLVED | 12-31-16 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 68.75 |
| | CL | CASE SOLVED | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | | 12-31-16 | P | 995269 | Check payment | | | -153.75 |
| 1200 | | | 12-31-16 | I | 37926 | Invoice | Tax: | 0.00 | 2835.25 |
| | CL | | 12-31-16 | V | | Visa payment | | | -2835.25 |
| | | | 12-31-16 | A | | Account adjust-Good Client Discount | | | -67.25 |
| | CL | UNCLE MACK | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | UNCLE MACK | 12-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | UNCLE MACK | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 12-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 472.50 |
| | CL | Tough Mac | 12-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | Tough Mac | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Tough Mac | 12-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | Tough Mac | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | THERESADEMONINME | 12-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | THERESADEMONINME | 12-31-16 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 472.50 |
| | CL | THE SMIDGE | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 68.75 |
| | CL | THE SMIDGE | 12-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | THE SMIDGE | 12-31-16 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.58 | 100.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 856
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | JET AIRWAY | 12-31-16 | S | DGASTR | D: Gastroguard 1 tubes | 15 | 410.00 | 472.50 |
| | CL | JET AIRWAY | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | JET AIRWAY | 12-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | JET AIRWAY | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 12-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | Four Staces | 12-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | Four Staces | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 12-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | EARL'S SPEEDER | 12-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | EARL'S SPEEDER | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | DOUBLE JOY | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 68.75 |
| | CL | DOUBLE JOY | 12-31-16 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.00 |
| | CL | DOUBLE JOY | 12-31-16 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 0.50 | 27.17 | 50.00 |
| | CL | DOUBLE JOY | 12-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 71.25 |
| | CL | DOUBLE JOY | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1251  Morford, Norm | | | 12-31-16 | I | 37900 | Invoice | Tax: | 0.00 | 222.00 |
| | CL | | 12-31-16 | V | | Visa payment | | | -222.00 |
| | CL | Barn Supplies | 12-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-31-16 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 8.89 | 15.00 |
| | CL | Barn Supplies | 12-31-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 12-31-16 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 12-31-16 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| 1454 | | | 12-31-16 | I | 37924 | Invoice | Tax: | 0.00 | 231.87 |
| | CL | ARQUE HANOVER | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | | 32.50 |
| | CL | ARQUE HANOVER | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | ARQUE HANOVER | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | | | 12-31-16 | I | 37916 | Invoice | Tax: | 0.00 | 552.75 |
| | CL | NAT A VIRGIN | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 45.38 |
| | CL | NAT A VIRGIN | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | NAT A VIRGIN | 12-31-16 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 21.45 |
| | CL | NAT A VIRGIN | 12-31-16 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 45.00 | 47.02 |
| | CL | GO COLLECT N | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 326.70 |
| | CL | GO COLLECT N | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | GO COLLECT N | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 46.20 |
| 1467 | | | 12-31-16 | L | | Service charge on unpaid balance | | | 19.76 |

**Date of Report:** 12-31-22 **Equestology** **Page** 857
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1514  Dane, Rick | | | 12-31-16 | I | 37899 | Invoice | Tax: | 0.00 | 3455.50 |
| | CL | Barn Supplies | 12-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.24 | 40.00 |
| | CL | Barn Supplies | 12-31-16 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 12-31-16 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 30.00 |
| | CL | Barn Supplies | 12-31-16 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 5.37 | 10.00 |
| | CL | Barn Supplies | 12-31-16 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.45 | 30.00 |
| | CL | Barn Supplies | 12-31-16 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 20.16 | 40.00 |
| | CL | Barn Supplies | 12-31-16 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 4 | 62.40 | 100.00 |
| | CL | Barn Supplies | 12-31-16 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 4 | 55.96 | 80.00 |
| | CL | Barn Supplies | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 12-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 12-31-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 12-31-16 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 12-31-16 | S | DPRED10 | D: Predef 100 mls | 1 | 43.48 | 60.50 |
| | CL | Barn Supplies | 12-31-16 | S | DSALIX | D: Salix | 1 | 13.88 | 20.00 |
| | CL | Barn Supplies | 12-31-16 | S | DECP100 | D: ECP  10mg  100cc | 4 | 288.00 | 260.00 |
| | CL | Barn Supplies | 12-31-16 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 12-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 34.09 | 60.00 |
| | CL | Barn Supplies | 12-31-16 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 4 | 359.32 | 200.00 |
| | CL | Barn Supplies | 12-31-16 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 6 | 120.00 | 180.00 |
| | CL | Barn Supplies | 12-31-16 | S | DGPEHN | D: Glandular Peptide Extract HN | 12 | 480.00 | 780.00 |
| | CL | Barn Supplies | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 12 | | 660.00 |
| 1525  Lake, Anthony | | | 12-31-16 | L | | Service charge on unpaid balance | | | 4.30 |
| 1603  Allard, Rene | | | 12-31-16 | I | 37905 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-31-16 | P | 7457 | Check payment | | | -170.00 |
| 1610  ██████ | | | 12-31-16 | I | 37910 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 12-31-16 | V | | Visa payment | | | -50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-31-16 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | | | 12-31-16 | I | 37907 | Invoice | Tax: | 0.00 | 690.00 |
| | CL | | 12-31-16 | V | | Visa payment | | | -690.00 |
| | CL | Barn Supplies | 12-31-16 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| | CL | Barn Supplies | 12-31-16 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 20.16 | 40.00 |
| | CL | Barn Supplies | 12-31-16 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 12-31-16 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 12-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 858
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1677 ▮ | | | 12-31-16 | I | 37904 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 12-31-16 | V | | Visa payment | | | -35.00 |
| | CL | Barn Supplies | 12-31-16 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| 1702 ▮ | | | 12-31-16 | I | 37909 | Invoice | Tax: | 0.00 | 833.00 |
| | CL | Barn Supplies | 12-31-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 12-31-16 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 12-31-16 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 12-31-16 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 12-31-16 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 12-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 12-31-16 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 100.00 |
| | CL | Barn Supplies | 12-31-16 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 12-31-16 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 12-31-16 | S | DRDLUN | D: Red Lung 600gr | 2 | 112.00 | 164.00 |
| | CL | Barn Supplies | 12-31-16 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 12-31-16 | S | DBACH20 | D: Bacteriostatic Water | 4 | 2.88 | 9.00 |
| 1717  Lare, Kevin | | | 12-31-16 | L | | Service charge on unpaid balance | | | 50.23 |
| 1845 ▮ | | | 12-31-16 | L | | Service charge on unpaid balance | | | 10.20 |
| 1865  Devita, Nick | | | 12-31-16 | I | 37906 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-31-16 | V | | Visa payment | | | -510.00 |
| 1897 ▮ | | | 12-31-16 | L | | Service charge on unpaid balance | | | 20.60 |
| 1914 ▮ | CL | LATENITE RENDEVOUS | 12-31-16 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 13.20 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 22.69 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 23.10 |
| 1921 ▮ | CL | LATENITE RENDEVOUS | 12-31-16 | S | DAZOTU | D: Azoturx | 1 | | 13.60 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 23.38 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| 1922 ▮ | CL | LATENITE RENDEVOUS | 12-31-16 | S | DAZOTU | D: Azoturx | 1 | | 13.20 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | BOREGU | BO: Regumate | 0.25 | | 22.69 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| | CL | LATENITE RENDEVOUS | 12-31-16 | S | LR1 | Complete Equine Profile | 1 | | 23.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page**3859 |
| **For period:** 01-01-09 - 08-13-19 | | | | | T R A N S A C T I O N   J O U R N A L | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1936 | | | 12-31-16 | I | 37903 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 12-31-16 | V | | Visa payment | | | -255.00 |
| | CL | Barn Supplies | 12-31-16 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 12-31-16 | S | DITPLUS | D: IT Plus | 3 | | 150.00 |
| | CL | Barn Supplies | 12-31-16 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 12-31-16 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1950 | CL | CINDERELLA GUY | 12-31-16 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | CL | CINDERELLA GUY | 12-31-16 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 20.31 |
| | CL | CINDERELLA GUY | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 6.88 |
| | CL | CINDERELLA GUY | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| 1956 | CL | BUDDY HALLY | 12-31-16 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 32.50 |
| | CL | BUDDY HALLY | 12-31-16 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | BUDDY HALLY | 12-31-16 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | BUDDY HALLY | 12-31-16 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | JURGEN HANOVER | 12-31-16 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 25.85 | 50.12 |
| 577 | | | 01-01-17 | I | 37927 | Invoice | Tax: | 0.00 | 1090.00 |
| | CL | Barn Account | 01-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.00 | 990.00 |
| | CL | Barn Account | 01-01-17 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 3.95 | 80.00 |
| | CL | Barn Account | 01-01-17 | S | DIRONDE | D: Iron Dexteran | 2 | 16.28 | 20.00 |
| 680 | | | 01-01-17 | I | 37931 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | LADY PAQUET | 01-01-17 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 140.00 |
| | CL | ANIANNE HANOVER | 01-01-17 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 701  Davis, Dylan | | | 01-01-17 | I | 37950 | Invoice | Tax: | 0.00 | 1999.91 |
| | CL | B-Transfer | 01-01-17 | S | MIS | Credit Dec Bills | 1 | | -3152.34 |
| | CL | Barn Account | 01-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 3.50 | | 1155.00 |
| | CL | Barn Account | 01-01-17 | S | DIRON10 | D: Iron Sucrose 100cc | 7 | 644.00 | 455.00 |
| | CL | Barn Account | 01-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 11.50 | | 632.50 |
| | CL | Barn Account | 01-01-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 10 | 790.20 | 1200.00 |
| | CL | Barn Account | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Account | 01-01-17 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Account | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Account | 01-01-17 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 4 | 24.92 | 320.00 |
| | CL | Barn Account | 01-01-17 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Account | 01-01-17 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| 705 | | | 01-01-17 | I | 37930 | Invoice | Tax: | 0.00 | -27.42 |

**Date of Report:** 12-31-22  **Equestology**  Page 860
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 01-01-17 | A | | Account adjust-Good Client Discount | | | -27.42 |
| 734 | CL | | 01-01-17 | A | | Account adjust-Good Client Discount | | | -20.99 |
| 742 | | | 01-01-17 | I | 37928 | Invoice | Tax: | 0.00 | 159.00 |
| | CL | | 01-01-17 | V | | Visa payment | | | -159.00 |
| | CL | Barn Supplies | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.04 | 10.00 |
| | CL | Barn Supplies | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-01-17 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 8 | 88.00 | 124.00 |
| 938 Brittingham, Donald | | | 01-01-17 | I | 37952 | Invoice | Tax: | 0.00 | 555.00 |
| | CL | Barn Supplies | 01-01-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 01-01-17 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 01-01-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| | CL | Barn Supplies | 01-01-17 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1069 | | | 01-01-17 | I | 37951 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 01-01-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1137 | | | 01-01-17 | I | 37938 | Invoice | Tax: | 0.00 | 95.00 |
| 1214 Nanticoke Racing Inc, | CL | Barn Supplies | 01-01-17 | S | DENROFLD | :Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| | CL | Barn Supplies | 01-01-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-01-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-01-17 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 16.00 | 30.00 |
| 1326 | | | 01-01-17 | I | 37943 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Poker Champ | 01-01-17 | S | DBLD100 | D: Bleeder 100% - N-Butyl | 1 | 45.00 | 65.00 |
| 1467 | | | 01-01-17 | I | 37945 | Invoice | Tax: | 0.00 | 614.13 |
| | CL | Real Nice | 01-01-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 1 | 2.33 | 10.00 |
| | CL | Real Nice | 01-01-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Real Nice | 01-01-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 20.25 | 35.00 |
| | CL | Real Nice | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 12.50 |
| | CL | Real Nice | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 7.50 |
| | CL | Real Nice | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 2.52 | 5.00 |
| | CL | Real Nice | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3861
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Real Nice | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 3.54 | 7.50 |
| | CL | Real Nice | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 2.50 | 6.25 |
| | CL | Real Nice | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | Real Nice | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 25.00 |
| | CL | Real Nice | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | 5.13 | 10.00 |
| | CL | Real Nice | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 5 | 150.00 | 150.00 |
| | CL | Real Nice | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | 5.87 | 10.00 |
| | CL | Real Nice | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | 4.12 | 7.50 |
| | CL | Real Nice | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 27.50 |
| | CL | Real Nice | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 15.00 |
| | CL | Real Nice | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Ideal Willey | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | 5.87 | 5.00 |
| | CL | Ideal Willey | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 6.25 |
| | CL | Ideal Willey | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 3.75 |
| | CL | Ideal Willey | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 2.52 | 2.50 |
| | CL | Ideal Willey | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 16.25 |
| | CL | Ideal Willey | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 3.54 | 3.75 |
| | CL | Ideal Willey | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 2.50 | 3.12 |
| | CL | Ideal Willey | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 2.50 |
| | CL | Ideal Willey | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 12.50 |
| | CL | Ideal Willey | 01-01-17 | S | DFLUWE | D: Flucort | 0.50 | 11.50 | 10.00 |
| | CL | Ideal Willey | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | 5.13 | 5.00 |
| | CL | Ideal Willey | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 12.50 |
| | CL | Ideal Willey | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 30.00 |
| | CL | Ideal Willey | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 42.50 |
| | CL | Ideal Willey | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 17.50 |
| | CL | Ideal Willey | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | 4.12 | 3.75 |
| | CL | Ideal Willey | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 13.75 |
| | CL | Ideal Willey | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 7.50 |
| | CL | Ideal Willey | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 7.50 |
| | CL | BENJI'S BEST | 01-01-17 | S | DACEPR | D: Acepromazine | 1 | 14.76 | 7.26 |
| 1502 | | CHEYENNE JEFFREY | 01-01-17 | I | 37932 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | CHEYENNE JEFFREY | 01-01-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | CHEYENNE JEFFREY | 01-01-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| 1790 | | | 01-01-17 | I | 37946 | Invoice | Tax: | 0.00 | 292.70 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | 5.13 | 3.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 4.75 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 2.85 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 2.52 | 1.90 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 12.35 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 862
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 3.54 | 2.85 |
| | CL | VICEROY HANOVER | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 2.50 | 2.38 |
| | CL | VICEROY HANOVER | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 1.90 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 9.50 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DFLUWE | D: Flucort | 0.50 | 11.50 | 7.60 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 9.50 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 22.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 32.30 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 13.30 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | 5.87 | 3.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | 4.12 | 2.85 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 10.45 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.70 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DBUTE | D: Butajet- Phenylbutazone | 1 | 8.52 | 5.70 |
| | CL | Santana Star | 01-01-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 1 | 2.33 | 3.40 |
| | CL | Santana Star | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | 5.13 | 3.40 |
| | CL | Santana Star | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 4.25 |
| | CL | Santana Star | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | 4.00 | 2.55 |
| | CL | Santana Star | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 2.52 | 1.70 |
| | CL | Santana Star | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 11.05 |
| | CL | Santana Star | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | 3.54 | 2.55 |
| | CL | Santana Star | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | 2.50 | 2.12 |
| | CL | Santana Star | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 1.70 |
| | CL | Santana Star | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 8.50 |
| | CL | Santana Star | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 8.50 |
| | CL | Santana Star | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 20.40 |
| | CL | Santana Star | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 28.90 |
| | CL | Santana Star | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 11.90 |
| | CL | Santana Star | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | 5.87 | 3.40 |
| | CL | Santana Star | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | 4.12 | 2.55 |
| | CL | Santana Star | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 9.35 |
| | CL | Santana Star | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | 10.00 | 5.10 |
| | CL | Santana Star | 01-01-17 | S | DBUTE | D: Butajet- Phenylbutazone | 1 | 8.52 | 5.10 |
| 1799 | | | 01-01-17 | I | 37949 | Invoice | Tax: | 0.00 | 220.36 |
| | CL | Ideal Willey | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | | 5.00 |
| | CL | Ideal Willey | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 6.25 |
| | CL | Ideal Willey | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 3.75 |
| | CL | Ideal Willey | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | | 2.50 |
| | CL | Ideal Willey | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 16.25 |
| | CL | Ideal Willey | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 3.75 |
| | CL | Ideal Willey | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | | 3.12 |

**Date of Report:** 12-31-22      **Equestology**     **Page** 3863
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 2.50 |
| | CL | Ideal Willey | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 12.50 |
| | CL | Ideal Willey | 01-01-17 | S | DFLUWE | D: Flucort | 0.50 | | 10.00 |
| | CL | Ideal Willey | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | | 5.00 |
| | CL | Ideal Willey | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 12.50 |
| | CL | Ideal Willey | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 2 | | 30.00 |
| | CL | Ideal Willey | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | | 42.50 |
| | CL | Ideal Willey | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 17.50 |
| | CL | Ideal Willey | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 3.75 |
| | CL | Ideal Willey | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 13.75 |
| | CL | Ideal Willey | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 7.50 |
| | CL | Ideal Willey | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 7.50 |
| | CL | BENJI'S BEST | 01-01-17 | S | DACEPR | D: Acepromazine | 1 | | 14.74 |
| 1813 | | | 01-01-17 | I | 37947 | Invoice | Tax: | 0.00 | 288.70 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 4.75 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 2.85 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | | 1.90 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 12.35 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.85 |
| | CL | VICEROY HANOVER | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | | 2.38 |
| | CL | VICEROY HANOVER | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.90 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 9.50 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DFLUWE | D: Flucort | 0.50 | | 7.60 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 9.50 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 2 | | 22.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | | 32.30 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 13.30 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | | 3.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 2.85 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 10.45 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 5.70 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.70 |
| | CL | Santana Star | 01-01-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 1 | | 3.30 |
| | CL | Santana Star | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.30 |
| | CL | Santana Star | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 4.12 |
| | CL | Santana Star | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 2.48 |
| | CL | Santana Star | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | | 1.65 |
| | CL | Santana Star | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 10.72 |
| | CL | Santana Star | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.48 |
| | CL | Santana Star | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | | 2.06 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 864
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.65 |
| | CL | Santana Star | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.25 |
| | CL | Santana Star | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 8.25 |
| | CL | Santana Star | 01-01-17 | S | DACTHW | D: ACTH - 10ml | 2 | | 19.80 |
| | CL | Santana Star | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | | 28.05 |
| | CL | Santana Star | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.55 |
| | CL | Santana Star | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | | 3.30 |
| | CL | Santana Star | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 2.48 |
| | CL | Santana Star | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 9.08 |
| | CL | Santana Star | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 4.95 |
| | CL | Santana Star | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 4.95 |
| 1865  Devita, Nick | | | 01-01-17 | I | 37944 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 01-01-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.30 | 35.00 |
| | CL | Barn Supplies | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-01-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-01-17 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 01-01-17 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 01-01-17 | S | DSALIX | D: Salix | 1 | 13.88 | 20.00 |
| 1903 | | | 01-01-17 | I | 37948 | Invoice | Tax: | 0.00 | 231.12 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | | 2.40 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 3.00 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 1.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | | 1.20 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 7.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 1.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | | 1.50 |
| | CL | VICEROY HANOVER | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.20 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 6.00 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DFLUWE | D: Flucort | 0.50 | | 4.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 6.00 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DACTHW | D: ACTH - 10ml | 2 | | 14.40 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | | 20.40 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 8.40 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | | 2.40 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 1.80 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 6.60 |
| | CL | VICEROY HANOVER | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 3.60 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 865  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 3.60 |
| | CL | Santana Star | 01-01-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 1 | | 3.30 |
| | CL | Santana Star | 01-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | | 3.30 |
| | CL | Santana Star | 01-01-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | | 4.12 |
| | CL | Santana Star | 01-01-17 | S | DCACO | D: Caco Copper w/ iron | 0.50 | | 2.48 |
| | CL | Santana Star | 01-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | | 1.65 |
| | CL | Santana Star | 01-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 10.72 |
| | CL | Santana Star | 01-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.50 | | 2.48 |
| | CL | Santana Star | 01-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.25 | | 2.06 |
| | CL | Santana Star | 01-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.65 |
| | CL | Santana Star | 01-01-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.50 | | 8.25 |
| | CL | Santana Star | 01-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | | 8.25 |
| | CL | Santana Star | 01-01-17 | S | DACTHW | D: ACTH -  10ml | 2 | | 19.80 |
| | CL | Santana Star | 01-01-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | | 28.05 |
| | CL | Santana Star | 01-01-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 11.55 |
| | CL | Santana Star | 01-01-17 | S | DLARGE | D: L-Argentine | 0.50 | | 3.30 |
| | CL | Santana Star | 01-01-17 | S | DHEMO1 | D: Hemo 15 | 0.50 | | 2.48 |
| | CL | Santana Star | 01-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 9.08 |
| | CL | Santana Star | 01-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 0.50 | | 4.95 |
| | CL | Santana Star | 01-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 4.95 |
| 1910 | | | 01-01-17 | I | 37933 | Invoice | Tax: | 0.00 | 176.00 |
| | CL | ERIDANUS N | 01-01-17 | S | DPBLOCKD | P-Block | 1 | 10.50 | 16.00 |
| | CL | ERIDANUS N | 01-01-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| 1911 | | | 01-01-17 | I | 37939 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | SHE'S NO SPINSTER | 01-01-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 160.00 |
| 1912 | | | 01-01-17 | I | 37934 | Invoice | Tax: | 0.00 | 592.00 |
| | CL | SPINWITHME | 01-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.66 | 462.00 |
| | CL | SPINWITHME | 01-01-17 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| 1914 | | | 01-01-17 | I | 37942 | Invoice | Tax: | 0.00 | 75.49 |
| 1921 | | | 01-01-17 | I | 37940 | Invoice | Tax: | 0.00 | 77.78 |
| 1922 | | | 01-01-17 | I | 37941 | Invoice | Tax: | 0.00 | 75.49 |
| 1942 | | | 01-01-17 | I | 37935 | Invoice | Tax: | 0.00 | 0.00 |
| 1950 | | | 01-01-17 | I | 37936 | Invoice | Tax: | 0.00 | 157.81 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 866
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1956 ███████ | | | 01-01-17 | I | 37937 | Invoice | Tax: | 0.00 | 245.12 |
| 238 ███████ | | | 01-02-17 | I | 37970 | Invoice | Tax: | 0.00 | 608.95 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DACEPR | D: Acepromazine | 0.20 | 2.95 | 5.60 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.10 | 1.63 | 3.50 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 2.00 | 5.00 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DVITK | D: Vitamin K1 | 0.25 | 2.56 | 5.00 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 8.69 | 12.50 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.25 | 1.80 | 3.75 |
| | CL | NORTHERN SOIREE | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | 1.77 | 3.75 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.15 | 2.44 | 5.25 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 2.00 | 5.00 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 0.30 | 2.55 | 4.50 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.20 | 8.00 | 10.00 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 8.69 | 12.50 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | DACEPR | D: Acepromazine | 0.20 | 2.95 | 5.60 |
| | CL | ITSNOPROBLEMMAN | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| 295  Banca, Rich | CL | Barn Supplies | 01-02-17 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 600.00 |
| | CL | Barn Supplies | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 2 | 32.60 | 70.00 |
| | CL | Barn Supplies | 01-02-17 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 60.49 | 120.00 |
| | CL | Barn Supplies | 01-02-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.45 | 30.00 |
| | CL | Barn Supplies | 01-02-17 | S | DCATH14 | D: Cath 14 gauge x 2  box of 50 | 2 | 12.46 | 160.00 |
| | CL | Barn Supplies | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.24 | 40.00 |
| | CL | Barn Supplies | 01-02-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| | CL | Barn Supplies | 01-02-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 01-02-17 | S | DIRON10 | D: Iron Sucrose 100cc | 6 | 552.00 | 390.00 |
| | CL | Barn Supplies | 01-02-17 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 60.49 | 120.00 |
| | CL | Barn Supplies | 01-02-17 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 01-02-17 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 240.00 |
| | CL | Barn Supplies | 01-02-17 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 01-02-17 | S | DCHORIO | D: Chorionic 10ml | 15 | 438.57 | 600.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3867
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ANOTHER DAILY COPY | 01-02-17 | S | DPANPO | D: Panacur Power Pack | 1 | 59.83 | 85.00 |
| 701  Davis, Dylan | | | 01-02-17 | I | 37960 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Account | 01-02-17 | S | DREGUM | D: Regumate | 1 | 191.71 | 275.00 |
| | | | 01-02-17 | I | 37959 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Account | 01-02-17 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 60.49 | 120.00 |
| 851 | | | 01-02-17 | I | 37957 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 01-02-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-02-17 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.04 | 30.00 |
| | CL | Barn Supplies | 01-02-17 | S | DSALIX | D: Salix | 3 | 41.65 | 60.00 |
| 931 | | | 01-02-17 | I | 37963 | Invoice | Tax: | 0.00 | 228.00 |
| | CL | Barn Supplies | 01-02-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 01-02-17 | S | DTUCOP | D: Tucoprim/Uniprim | 1 | 12.00 | 45.00 |
| | CL | Barn Supplies | 01-02-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-02-17 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.30 | 35.00 |
| 1166 | | | 01-02-17 | I | 37958 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | Barn Supplies | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-02-17 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.58 | 100.00 |
| 1214  Nanticoke Racing Inc, | | | 01-02-17 | I | 37961 | Invoice | Tax: | 0.00 | 1317.00 |
| | CL | Barn Supplies | 01-02-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 10 | 150.00 | 300.00 |
| | CL | Barn Supplies | 01-02-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 75.00 |
| | CL | Barn Supplies | 01-02-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 01-02-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 24.19 | 36.00 |
| | CL | Barn Supplies | 01-02-17 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 01-02-17 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| 1378  Ford, Mark | | | 01-02-17 | I | 37971 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 01-02-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-02-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1552 | | | 01-02-17 | I | 37967 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 01-02-17 | P | 1566 | Check payment | | | -365.00 |
| | CL | Barn Supplies | 01-02-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3868
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-02-17 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1566  Malone, Brian | | | 01-02-17 | I | 37964 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 01-02-17 | I | 37955 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | Barn Supplies | 01-02-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Barn Supplies | 01-02-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 01-02-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 01-02-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-02-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| 1727  Martin, Silvio | CL | | 01-02-17 | C | | Cash payment | | | -70.00 |
| | | | 01-02-17 | I | 37966 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 01-02-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.08 | 15.00 |
| | CL | Barn Supplies | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.30 | 35.00 |
| | CL | Barn Supplies | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| 1824  ▇▇▇▇▇▇ | | | 01-02-17 | I | 37969 | Invoice | Tax: | 0.00 | 2439.15 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.09 | 18.00 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.10 | 8.98 | 5.00 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 8.69 | 12.50 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DACEPR | D: Acepromazine | 0.25 | 3.69 | 7.00 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.25 | 1.80 | 3.75 |
| | CL | YANKEE PUZZLE | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.09 | 18.00 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.15 | 2.44 | 5.25 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.20 | 17.96 | 10.00 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DVITK | D: Vitamin K1 | 0.25 | 2.56 | 5.00 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 0.35 | 2.98 | 5.25 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.05 | 2.00 | 2.50 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 8.69 | 12.50 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | 1.77 | 3.75 |
| | CL | WESTERN BAYAMA | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | MAJOR MATTER | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | MAJOR MATTER | 01-02-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.09 | 18.00 |

**Date of Report:** 12-31-22                    **Equestology**                    **Page** 3869
**For period:** 01-01-09 - 08-13-19          **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | MAJOR MATTER | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | MAJOR MATTER | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | MAJOR MATTER | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 75.00 |
| | CL | MAJOR MATTER | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 17.39 | 25.00 |
| | CL | MAJOR MATTER | 01-02-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.25 | 1.80 | 3.75 |
| | CL | MAJOR MATTER | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.09 | 18.00 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.15 | 2.44 | 5.25 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 2.00 | 5.00 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | DBUTE | D: Butajet- Phenylbutazone | 0.30 | 2.55 | 4.50 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.05 | 2.00 | 2.50 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 17.39 | 25.00 |
| | CL | LUCK O THE IRISH | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | LO HOLD A MOONBEAN | 01-02-17 | S | DVITK | D: Vitamin K1 | 0.25 | 2.56 | 5.00 |
| | CL | LO HOLD A MOONBEAN | 01-02-17 | | BOBAYTRBO: Baytril   250cc | | 0.34 | | 90.10 |
| | CL | LO HOLD A MOONBEAN | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | LO HOLD A MOONBEAN | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 45.00 |
| | CL | LO HOLD A MOONBEAN | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.15 | 2.44 | 5.25 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 2.00 | 5.00 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.20 | 17.96 | 10.00 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 5 | 50.00 | 75.00 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 0.35 | 2.98 | 5.25 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 8.69 | 12.50 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.25 | 1.80 | 3.75 |
| | CL | JUSTHAVENTMETUYET | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 2 | 22.00 | 27.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.15 | 2.44 | 5.25 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.20 | 2.00 | 5.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.20 | 17.96 | 10.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 0.35 | 2.98 | 5.25 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3870
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.25 | 8.69 | 12.50 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | 1.77 | 3.75 |
| | CL | I LUV BLACKHAWKRED | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DACEPR | D: Acepromazine | 0.10 | 1.47 | 2.80 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DAMIK10 | D: Amikacin 2ml/250mg | 1 | 11.00 | 13.50 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 0.15 | 2.44 | 5.25 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 5.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.20 | 17.96 | 10.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DVITK | D: Vitamin K1 | 0.25 | 2.56 | 5.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 4 | 40.00 | 60.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 0.35 | 2.98 | 5.25 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 0.10 | 4.00 | 5.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DGENTO | D: Gentocin 250 mls | 0.50 | 17.39 | 25.00 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.25 | 1.77 | 3.75 |
| | CL | FRANCOHARRINGTON | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| 1842 | | | 01-02-17 | I | 37965 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | SMART ROKKER | 01-02-17 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | SMART ROKKER | 01-02-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | SMART ROKKER | 01-02-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | SMART ROKKER | 01-02-17 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | SMART ROKKER | 01-02-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| 1948 | | | 01-02-17 | I | 37968 | Invoice | Tax: | 0.00 | 613.66 |
| | CL | TYLER | 01-02-17 | S | DEFLU10 | D: Flunixamine 100 mls | 0.25 | 4.25 | 5.00 |
| | CL | TYLER | 01-02-17 | S | BOBAYTRBO | : Baytril   250cc | 0.33 | | 88.33 |
| | CL | TYLER | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | TYLER | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 45.00 |
| | CL | TYLER | 01-02-17 | S | DACEPR | D: Acepromazine | 0.15 | 2.21 | 4.20 |
| | CL | TYLER | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| | CL | HANDS OFF FRANK | 01-02-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 0.10 | 8.98 | 5.00 |
| | CL | HANDS OFF FRANK | 01-02-17 | S | BOBAYTRBO | : Baytril   250cc | 0.33 | | 88.33 |
| | CL | HANDS OFF FRANK | 01-02-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 15.00 |
| | CL | HANDS OFF FRANK | 01-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 3 | 30.00 | 45.00 |
| | CL | HANDS OFF FRANK | 01-02-17 | S | DACEPR | D: Acepromazine | 0.10 | 1.47 | 2.80 |
| | CL | HANDS OFF FRANK | 01-02-17 | S | D5LRS | D: LR's 5 liter bags | 2.50 | 181.16 | 150.00 |
| 1959 | | | 01-02-17 | I | 37962 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-02-17 | V | | Visa payment | | | -293.00 |
| | | | 01-02-17 | I | 37953 | Invoice | Tax: | 0.00 | 293.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:**871
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-02-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-02-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 01-02-17 | S | DTHYRL1 | D: Thyrol -L 1lb | 1 | 19.79 | 30.00 |
| | CL | Barn Supplies | 01-02-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 01-02-17 | S | DLARGE | D: L-Argentine | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 01-02-17 | S | DACEPR | D: Acepromazine | 1 | 14.76 | 28.00 |
| | CL | Barn Supplies | 01-02-17 | S | DVITBCO | D: Vitamin B-Complex Fortified 500ml | 1 | 13.99 | 20.00 |
| | CL | Barn Supplies | 01-02-17 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 15.12 | 30.00 |
| | CL | Barn Supplies | 01-02-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.52 | 15.00 |
| | CL | Barn Supplies | 01-02-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 01-02-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-02-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.04 | 30.00 |
| 226  Dennis, Eddie | CL | | 01-03-17 | P | 9477 | Check payment | | | -425.50 |
| 591 | | | 01-03-17 | I | 37976 | Invoice | Tax: | 0.00 | 157.00 |
| | CL | Barn Supplies | 01-03-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 2 | 156.98 | 157.00 |
| 931 | | | 01-03-17 | I | 37975 | Invoice | Tax: | 0.00 | -230.00 |
| | CL | | 01-03-17 | C | | Cash payment | | | |
| 116 | | | 01-03-17 | I | 37977 | Invoice | Tax: | 0.00 | 990.00 |
| | CL | Barn Supplies | 01-03-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-03-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.00 | 990.00 |
| 170 | | | 01-03-17 | I | 37974 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 01-03-17 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 180 | | | 01-03-17 | I | 37972 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | | 01-03-17 | D | | Discover payment | | | -780.00 |
| | CL | Barn Supplies | 01-03-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-03-17 | S | D20MG/M | D: Depo 20mg/ml | 12 | 576.00 | 780.00 |
| 189 | | | 01-03-17 | I | 37973 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 01-03-17 | V | | Visa payment | | | -100.00 |
| | CL | FORTY FIVE RED | 01-03-17 | S | DPOSTAL | D: Postal- HEAVY | 1 | | 0.00 |
| | CL | FORTY FIVE RED | 01-03-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | FORTY FIVE RED | 01-03-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 85.00 |
| 734 | CL | | 01-05-17 | P | 3532 | Check payment | | | -1185.24 |
| 936 | | | 01-05-17 | I | 37980 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 3872  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 01-05-17 | P | 4064 | Check payment | | | -546.00 |
| 1484  Buttitta, Anthony | CL | | 01-05-17 | P | 1262 | Check payment | | | -452.00 |
| 1649  Napolitano, Anthony | | | 01-05-17 | I | 37979 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 01-05-17 | V | | Visa payment | | | -230.00 |
| | CL | Barn Supplies | 01-05-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-05-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | Barn Supplies | 01-05-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1672  Slabaugh, Leroy | | | 01-05-17 | I | 37981 | Invoice | Tax: | 0.00 | 720.00 |
| | CL | | 01-05-17 | M | | Mastercard payment | | | -720.00 |
| | CL | Barn Supplies | 01-05-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-05-17 | S | DSALIX | D: Salix | 6 | 83.31 | 120.00 |
| | CL | Barn Supplies | 01-05-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 440.20 | 600.00 |
| 1781 | | | 01-05-17 | I | 37978 | Invoice | Tax: | 0.00 | 1300.50 |
| | CL | Barn Supplies | 01-05-17 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-05-17 | S | DXYLAZI | D: Xylazine (anased) | 1 | 9.27 | 35.00 |
| | CL | Barn Supplies | 01-05-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.04 | 30.00 |
| | CL | Barn Supplies | 01-05-17 | S | DPRED10 | D: Predef 100 mls | 1 | 43.48 | 60.50 |
| | CL | Barn Supplies | 01-05-17 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 01-05-17 | S | DPOLYGL | D: Polyglycam | 3 | 166.11 | 255.00 |
| | CL | Barn Supplies | 01-05-17 | S | D | D: Depo-Medrol 40mg/ml | 30 | 660.30 | 900.00 |
| 1146  Foster Jr, Arthur | | | 01-06-17 | I | 37982 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | Barn Supplies | 01-06-17 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 5 | 47.45 | 100.00 |
| | CL | Barn Supplies | 01-06-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-06-17 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 28.02 | 60.00 |
| | CL | Barn Supplies | 01-06-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| 1717  Lare, Kevin | | | 01-07-17 | I | 37983 | Invoice | Tax: | 0.00 | 820.00 |
| | CL | Barn Supplies | 01-07-17 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 60.49 | 120.00 |
| | CL | Barn Supplies | 01-07-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 01-07-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 01-07-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 01-07-17 | S | DTRANAX | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 01-07-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.04 | 30.00 |
| | CL | Barn Supplies | 01-07-17 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 160.00 |
| 577 | CL | | 01-09-17 | P | 6182 | Check payment | | | -1090.00 |

**Date of Report:** 12-31-22 · **Equostology** · **Page** 3873
**For period:** 01-01-09 - 08-13-19 · **T R A N S A C T I O N   J O U R N A L** · **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 665 | | | 01-09-17 | I | 37985 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Account | 01-09-17 | S | DIODIDE | D: Iodide Powder- Organic | 1 | 6.78 | 12.00 |
| | CL | Barn Account | 01-09-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 8.00 | 15.00 |
| | CL | Barn Account | 01-09-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 3.47 | 8.00 |
| | CL | Barn Account | 01-09-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 75.00 |
| | CL | | 01-09-17 | P | 6830 | Check payment | | | -30.00 |
| 962 | | | 01-09-17 | I | 37984 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 01-09-17 | M | | Mastercard payment | | | -75.00 |
| | CL | Barn Supplies | 01-09-17 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 01-09-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1425 | | | 01-09-17 | I | 37986 | Invoice | Tax: | 0.00 | 812.00 |
| | CL | | 01-09-17 | M | | Mastercard payment | | | -812.00 |
| | CL | Barn Supplies | 01-09-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-09-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 01-09-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.17 | 216.00 |
| | CL | Barn Supplies | 01-09-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 41.74 | 96.00 |
| | CL | Barn Supplies | 01-09-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-09-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 50.00 |
| | CL | Barn Supplies | 01-09-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 01-09-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 01-09-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.52 | 15.00 |
| | CL | Barn Supplies | 01-09-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 4 | 19.77 | 340.00 |
| 1603 Allard, Rene | CL | | 01-09-17 | P | 7483 | Check payment | | | -130.00 |
| 1693 | | | 01-09-17 | I | 37987 | Invoice | Tax: | 0.00 | 453.00 |
| | | | 01-09-17 | V | | Visa payment | | | -453.00 |
| | CL | Barn Supplies | 01-09-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn  Supplies | 01-09-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | Barn Supplies | 01-09-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | Barn Supplies | 01-09-17 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 120.00 |
| | CL | Barn Supplies | 01-09-17 | S | DPREDNI | D: Prednisone 20mg  100 count | 1 | 23.35 | 45.00 |
| | CL | Barn Supplies | 01-09-17 | S | DGUAF25 | D: Guaifenesin  250ml | 12 | 120.00 | 180.00 |
| | CL | Barn Supplies | 01-09-17 | S | DACEPR | D: Acepromazine | 1 | 14.76 | 28.00 |
| 1717 Lare, Kevin | CL | | 01-09-17 | P | 1677 | Check payment | | | -1000.00 |
| 1948 | CL | | 01-09-17 | P | 1076 | Check payment | | | -613.66 |
| 705 | | | 01-10-17 | I | 37993 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3874
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 929 | | | 01-10-17 | I | 37989 | Invoice | Tax: | 0.00 | 3640.00 |
| | CL | Barn Supplies | 01-10-17 | S | MIS | Miscellaneous- Per Dr Fishman | 1 | | 2500.00 |
| | CL | Barn Supplies | 01-10-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.17 | 216.00 |
| | CL | Barn Supplies | 01-10-17 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 61.15 | 120.00 |
| | CL | Barn Supplies | 01-10-17 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| | CL | Barn Supplies | 01-10-17 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 192.00 |
| | CL | Barn Supplies | 01-10-17 | S | DCACO | D: Caco Copper w/ iron | 12 | 96.00 | 168.00 |
| | CL | Barn Supplies | 01-10-17 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 168.00 |
| | CL | Barn Supplies | 01-10-17 | S | DDMOSO | D: DMSO MG Gal | 1 | 30.39 | 60.00 |
| 1425 | | | 01-10-17 | I | 37988 | Invoice | Tax: | 0.00 | 715.00 |
| | CL | | 01-10-17 | M | | Mastercard payment | | | -715.00 |
| | CL | Barn Supplies | 01-10-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-10-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 01-10-17 | S | DEQSTE | D: EquiStem Immunostimulent | 3 | 359.45 | 615.00 |
| | CL | Barn Supplies | 01-10-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| 1717  Lare, Kevin | | | 01-10-17 | I | 37991 | Invoice | Tax: | 0.00 | |
| | CL | | 01-10-17 | P | 1680 | Check payment | | | -500.00 |
| | | | 01-10-17 | I | 37990 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 01-10-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 176 | | | 01-10-17 | I | 37992 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 01-10-17 | S | DXYLAZI | D: Xylazine (anased) | 2 | 18.54 | 70.00 |
| 11 | | | 01-11-17 | I | 37996 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 01-11-17 | V | | Visa payment | | | -200.00 |
| | CL | Hoosier Matty | 01-11-17 | S | DVITK | D: Vitamin K1 | 1 | 10.27 | 20.00 |
| | CL | Hoosier Matty | 01-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Hoosier Matty | 01-11-17 | S | DTHIAMN | D: Thiamine HCL  500mg | 1 | 12.94 | 20.00 |
| | CL | Hoosier Matty | 01-11-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 2 | 78.49 | 160.00 |
| 1214  Nanticoke Racing Inc, | CL | | 01-11-17 | P | 10293 | Check payment | | | -946.00 |
| | CL | | 01-11-17 | P | 10291 | Check payment | | | -371.00 |
| 1502 | CL | | 01-11-17 | P | 3743 | Check payment | | | -225.00 |
| 1700 | | | 01-11-17 | I | 37997 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 01-11-17 | M | | Mastercard payment | | | -275.00 |
| | CL | Dakota Danas | 01-11-17 | S | DAPOSTAD | D: Postal- Schein | 1 | | 0.00 |
| | CL | Dakota Danas | 01-11-17 | S | DMAP5 | D: Map 5  10ml | 5 | 189.58 | 275.00 |

**Date of Report:** 12-31-22    **Equestology**    Page 3875
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1766 | CL | | 01-11-17 | C | | Cash payment | | | -70.00 |
| 1886 | | | 01-11-17 | I | 37995 | Invoice | Tax: | 0.00 | 270.00 |
| | | | 01-11-17 | M | | Mastercard payment | | | -270.00 |
| | CL | Tennessee | 01-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Tennessee | 01-11-17 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Tennessee | 01-11-17 | S | DADEQU | D: Adequan (IM) | 4 | 32.00 | 180.00 |
| 1902 | | | 01-11-17 | I | 37994 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | Barn Supplies | 01-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-11-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-11-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 01-11-17 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 28.02 | 60.00 |
| | CL | Barn Supplies | 01-11-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Barn Supplies | 01-11-17 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| | CL | Barn Supplies | 01-11-17 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 01-11-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 87.50 | 125.00 |
| | CL | Barn Supplies | 01-11-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-11-17 | S | DCACO | D: Caco Copper w/ iron | 5 | 40.00 | 75.00 |
| 1910 | CL | | 01-11-17 | P | 1178 | Check payment | | | -176.00 |
| 510  Haynes, Jr, Walter | | | 01-12-17 | I | 38002 | Invoice | Tax: | 0.00 | 1150.00 |
| | CL | | 01-12-17 | V | | Visa payment | | | -1150.00 |
| | CL | Barn Supplies | 01-12-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-12-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 10 | | 350.00 |
| | CL | Barn Supplies | 01-12-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 10 | | 800.00 |
| 531 | | | 01-12-17 | N | | Transfer Inv#37914 to Client 734 | | | 0.00 |
| 938  Brittingham, Donald | CL | | 01-12-17 | P | 40431538 | Check payment | | | -555.00 |
| 1162 | CL | | 01-12-17 | P | 1556 | Check payment | | | -1110.00 |
| 1326 | CL | | 01-12-17 | P | 4350 | Check payment | | | -65.00 |
| 1454 | | | 01-12-17 | I | 38004 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | La la Land | 01-12-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | La la Land | 01-12-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1493 | CL | | 01-12-17 | P | 48328067 | Check payment | | | -1080.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 3876
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1559 | | | 01-12-17 | I | 38000 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-12-17 | P | 637 | Check payment | | | -1950.00 |
| 1617 | | | 01-12-17 | I | 38001 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | Barn Supplies | 01-12-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-12-17 | S | DAMIK10 | D: Amikacin 250mg/ml  2ml | 4 | 44.00 | 80.00 |
| | CL | Barn Supplies | 01-12-17 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| | CL | Barn Supplies | 01-12-17 | S | D | D: Depo-Medrol 40mg/ml | 10 | 220.10 | 300.00 |
| 1727  Martin, Silvio | | | 01-12-17 | I | 37998 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 01-12-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.88 | 35.00 |
| 178 | | | 01-12-17 | I | 37999 | Invoice | Tax: | 0.00 | 401.00 |
| | CL | | 01-12-17 | V | | Visa payment | | | -1701.50 |
| | CL | Barn Supplies | 01-12-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-12-17 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 01-12-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-12-17 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 01-12-17 | S | DPRED10 | D: Predef 100 mls | 2 | 86.96 | 121.00 |
| 181 | CL | | 01-12-17 | P | 1427 | Check payment | | | -288.70 |
| 184 | CL | | 01-12-17 | P | 2326 | Check payment | | | -385.00 |
| 196 | | | 01-12-17 | I | 38003 | Invoice | Tax: | 0.00 | 444.00 |
| | CL | | 01-12-17 | M | | Mastercard payment | | | -220.00 |
| | CL | | 01-12-17 | M | | Mastercard payment | | | -224.00 |
| | CL | On the World | 01-12-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.80 | 15.00 |
| | CL | On the World | 01-12-17 | S | DSALIX | D: Salix | 1 | 13.88 | 20.00 |
| | CL | On the World | 01-12-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.22 | 15.00 |
| | CL | On the World | 01-12-17 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | On the World | 01-12-17 | S | DLIVER7 | D: Liver 7  100ml | 2 | 21.86 | 40.00 |
| | CL | On the World | 01-12-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| | CL | On the World | 01-12-17 | S | DTHYRL1 | D: Thyrol -L  1lb | 1 | 19.79 | 30.00 |
| | CL | On the World | 01-12-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | On the World | 01-12-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.52 | 15.00 |
| | CL | On the World | 01-12-17 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 2 | 28.00 | 70.00 |
| | CL | On the World | 01-12-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | On the World | 01-12-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| 236 | | | 01-13-17 | I | 38005 | Invoice | Tax: | 0.00 | 470.05 |

**Date of Report:** 12-31-22  **Equestology**  **Page:** 8877
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N  J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ITS PAYDAY FRIDAY | 01-13-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 168.30 |
| | CL | ITS PAYDAY FRIDAY | 01-13-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| 238 | CL | | 01-13-17 | P | 995028 | Check payment | | | -608.95 |
| 938  Brittingham, Donald | | | 01-13-17 | I | 38009 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | Barn Supplies | 01-13-17 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 01-13-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 01-13-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 01-13-17 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| 1454 | | | 01-13-17 | I | 38007 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 01-13-17 | P | 7791 | Check payment | | | -1024.21 |
| | | | 01-13-17 | I | 38006 | Invoice | Tax: | 0.00 | 359.70 |
| | CL | ITS PAYDAY FRIDAY | 01-13-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 326.70 |
| | CL | ITS PAYDAY FRIDAY | 01-13-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| 1896 | | | 01-13-17 | I | 38008 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 01-13-17 | V | | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 01-13-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-13-17 | S | DMAP5M | D: Map 5 2ml | 5 | 88.40 | 150.00 |
| | CL | Barn Supplies | 01-13-17 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.81 | 215.00 |
| 1957 | | | 01-13-17 | I | 38010 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Ellingsworth | 01-13-17 | S | DPERCO | D: Percorten | 1 | 139.68 | 155.00 |
| 841  Chick Harness, | CL | | 01-14-17 | P | 72825 | Check payment | | | -70.00 |
| 1378  Ford, Mark | CL | | 01-14-17 | P | 37084 | Check payment | | | -400.00 |
| 1525  Lake, Anthony | | | 01-14-17 | I | 38011 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-14-17 | V | | Visa payment | | | -219.30 |
| 1824 | CL | | 01-14-17 | P | 1901 | Check payment | | | -2439.15 |
| 962 | | | 01-15-17 | I | 38012 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 01-15-17 | M | | Mastercard payment | | | -135.00 |
| | CL | Barn Supplies | 01-15-17 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-15-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 75.00 |
| 1010 | | | 01-15-17 | I | 38015 | Invoice | Tax: | 0.00 | 5.00 |
| | CL | | 01-15-17 | P | | Check payment | | | -151.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 3878
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-15-17 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 2.68 | 5.00 |
| | | | 01-15-17 | I | 38013 | Invoice | Tax: | 0.00 | 146.00 |
| | CL | Barn Supplies | 01-15-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 50.00 |
| | CL | Barn Supplies | 01-15-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.09 | 18.00 |
| | CL | Barn Supplies | 01-15-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 1 | 78.49 | 78.00 |
| 1223 ████████ | | | 01-15-17 | I | 38017 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-15-17 | V | | Visa payment | | | -250.00 |
| 1378  Ford, Mark | | | 01-15-17 | I | 38014 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | Barn Supplies | 01-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-15-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.08 | 15.00 |
| | CL | Barn Supplies | 01-15-17 | S | DSILVER | D: Aluspray- Silver Spray | 3 | 19.71 | 60.00 |
| | CL | Barn Supplies | 01-15-17 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 119.48 | 185.00 |
| | CL | Barn Supplies | 01-15-17 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 01-15-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.04 | 30.00 |
| | CL | Barn Supplies | 01-15-17 | S | DHEMO1 | D: Hemo 15 | 10 | 106.07 | 155.00 |
| 1566  Malone, Brian | | | 01-15-17 | I | 38016 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-15-17 | V | | Visa payment | | | -415.00 |
| 1727  Martin, Silvio | CL | | 01-15-17 | C | | Cash payment | | | -35.00 |
| 327 ████████ | | | 01-16-17 | I | 38022 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 01-16-17 | S | DMAP5 | D: Map 5  10ml | 4 | 151.66 | 220.00 |
| | CL | Barn Supplies | 01-16-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| 1274 | | | 01-16-17 | I | 38024 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 01-16-17 | V | | Visa payment | | | -155.00 |
| | CL | Barn Supplies | 01-16-17 | S | DDEXPK | D: Dexamethosone Powder 10mg/Package | 4 | 5.00 | 7.00 |
| | CL | Barn Supplies | 01-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-16-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 01-16-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 01-16-17 | S | DPHENTAD | D: Butatabs- Phenybutazone Tablets | 1 | 11.90 | 20.00 |
| | CL | Barn Supplies | 01-16-17 | S | DACEPR | D: Acepromazine | 1 | 14.76 | 28.00 |
| 1552 | | | 01-16-17 | I | 38021 | Invoice | Tax: | 0.00 | 630.00 |
| | | | 01-16-17 | D | | Discover payment | | | -565.00 |
| | CL | Barn Supplies | 01-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-16-17 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| | CL | Barn Supplies | 01-16-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 879  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1693 | | | 01-16-17 | I | 38019 | Invoice | Tax: | 0.00 | 845.00 |
| | CL | | 01-16-17 | V | | Visa payment | | | -845.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.80 | 15.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.94 | 75.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DMINOCY | D: Minocycline Hydrochloride Capsule 100 | 3 | 392.67 | 585.00 |
| 1807  Sisco Stables, Allen | | | 01-16-17 | I | 38020 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | | 01-16-17 | V | | Visa payment | | | -660.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DH20250 | D: Sterile Water 250ml | 1 | 2.48 | 5.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 2 | 43.16 | 90.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 50.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| 1855 | | | 01-16-17 | I | 38018 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DAPOSTAD | SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn  Supplies | 01-16-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.17 | 30.00 |
| | CL | Barn  Supplies | 01-16-17 | S | D5CC | D: Nipro 5 cc syringes | 2 | 19.04 | 30.00 |
| 665 | CL | | 01-17-17 | P | 6850 | Check payment | | | -110.00 |
| 698 | | | 01-17-17 | I | 38027 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn  Supplies | 01-17-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 273.33 | 330.00 |
| 1113 | | | 01-17-17 | I | 38025 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-17-17 | P | 640 | Check payment | | | -310.00 |
| 1790 | | | 01-17-17 | I | 38026 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-17-17 | P | 1240 | Check payment | | | -290.00 |
| 1921 | CL | | 01-17-17 | P | 25977 | Check payment | | | -77.78 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 880  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 327 | | | 01-18-17 | I | 38029 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-18-17 | M | | Mastercard payment | | | -270.00 |
| 675 | | | 01-18-17 | I | 38039 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 01-18-17 | P | 3790 | Check payment | | | -230.00 |
| | CL | Barn Supplies | 01-18-17 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| | CL | Barn Supplies | 01-18-17 | S | DH20250 | D: Sterile Water 250ml | 1 | 2.48 | 5.00 |
| | CL | Barn Supplies | 01-18-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 01-18-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 01-18-17 | S | DHYDRO | D: Hydrocortisone Acetate | 5 | 60.00 | 100.00 |
| 788 | | | 01-18-17 | I | 38036 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 01-18-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 50.00 |
| | CL | Barn Supplies | 01-18-17 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.02 | 20.00 |
| | CL | Barn Supplies | 01-18-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 888 | | | 01-18-17 | I | 38035 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 01-18-17 | P | 761 | Check payment | | | -50.00 |
| | CL | Barn Supplies | 01-18-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| 1004 | | | 01-18-17 | I | 38040 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 01-18-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1062 | | | 01-18-17 | I | 38038 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 01-18-17 | P | 1003 | Check payment | | | -185.00 |
| | CL | Barn Supplies | 01-18-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.80 | 15.00 |
| | CL | Barn Supplies | 01-18-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn Supplies | 01-18-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 01-18-17 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 1 | 3.01 | 10.00 |
| | CL | Barn Supplies | 01-18-17 | S | DGEL50 | D: Gel 50 10cc | 3 | 91.99 | 135.00 |
| 1069 | | | 01-18-17 | I | 38030 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | Barn Supplies | 01-18-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 4 | 316.08 | 480.00 |
| 1248 | | | 01-18-17 | I | 38028 | Invoice | Tax: | 0.00 | 0.00 |
| 1346 Baker, Blake | | | 01-18-17 | I | 38037 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 01-18-17 | S | D | D: Depo-Medrol 40mg/ml | 4 | 88.04 | 120.00 |
| 1546 | | | 01-18-17 | I | 38032 | Invoice | Tax: | 0.00 | 770.00 |
| | CL | Barn Supplies | 01-18-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 01-18-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 881
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-18-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-18-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-18-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 4 | 316.08 | 480.00 |
| 1677 | | | 01-18-17 | I | 38033 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 01-18-17 | V | | Visa payment | | | -200.00 |
| | CL | Barn Supplies | 01-18-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-18-17 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 01-18-17 | S | DLARGE | D: L-Argentine | 6 | 70.50 | 120.00 |
| 1781 | | | 01-18-17 | I | 38031 | Invoice | Tax: | 0.00 | 965.00 |
| | CL | | 01-18-17 | V | | Visa payment | | | -965.00 |
| | CL | Barn Supplies | 01-18-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-18-17 | S | DAMMSU | D: Ammonium Sulfate 10% 100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 01-18-17 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 8.89 | 15.00 |
| | CL | Barn Supplies | 01-18-17 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.25 | 30.00 |
| | CL | Barn Supplies | 01-18-17 | S | D | D: Depo-Medrol 40mg/ml | 30 | 660.30 | 900.00 |
| 1971 | | | 01-18-17 | I | 38034 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 01-18-17 | P | 1569 | Check payment | | | -55.00 |
| | CL | Barn Supplies | 01-18-17 | S | DNUFLO | D: Nuflor  250ml | 1 | 0.61 | 215.00 |
| | CL | Barn Supplies | 01-18-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 01-18-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| 680 | | | 01-19-17 | I | 38041 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-19-17 | P | 1111 | Check payment | | | -1160.00 |
| 742 | | | 01-19-17 | I | 38045 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 01-19-17 | V | | Visa payment | | | -95.00 |
| | CL | Barn Supplies | 01-19-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-19-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.88 | 35.00 |
| | CL | Barn Supplies | 01-19-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| 1004 | CL | | 01-19-17 | P | 3986 | Check payment | | | -80.00 |
| 1484 Buttitta, Anthony | | | 01-19-17 | I | 38043 | Invoice | Tax: | 0.00 | 324.00 |
| | CL | Barn Supplies | 01-19-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-19-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 01-19-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-19-17 | S | DSALIX | D: Salix | 1 | 14.16 | 22.00 |
| | CL | Barn Supplies | 01-19-17 | S | DHEMO1 | D: Hemo 15 | 4 | 42.42 | 62.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 882  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1672  Slabaugh, Leroy | | | 01-19-17 | I | 38042 | Invoice | Tax: | 0.00 | 690.00 |
| | CL | | 01-19-17 | M | | Mastercard payment | | | -690.00 |
| | CL | Barn Supplies | 01-19-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-19-17 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | Barn Supplies | 01-19-17 | S | DXYLAZI | D: Xylazine (anased) | 6 | 55.63 | 210.00 |
| | CL | Barn Supplies | 01-19-17 | S | D | D: Depo-Medrol 40mg/ml | 10 | 220.10 | 300.00 |
| 1727  Martin, Silvio | | | 01-19-17 | I | 38044 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 01-19-17 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 28.02 | 60.00 |
| 792 | | | 01-20-17 | I | 38046 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 01-20-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1062 | | | 01-20-17 | I | 38048 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 01-20-17 | S | DOXYBIO | D: Oxybiotic 200    500ml | 1 | 26.83 | 45.00 |
| 1597 | | | 01-20-17 | I | 38047 | Invoice | Tax: | 0.00 | 204.00 |
| | CL | Barn Supplies | 01-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-20-17 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.25 | 30.00 |
| | CL | Barn Supplies | 01-20-17 | S | DACEPR | D: Acepromazine | 1 | 14.76 | 28.00 |
| | CL | Barn Supplies | 01-20-17 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 2 | | 50.00 |
| | CL | Barn Supplies | 01-20-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 41.74 | 96.00 |
| 1869 | | | 01-21-17 | I | 38050 | Invoice | Tax: | 0.00 | 0.00 |
| 1876 | | | 01-21-17 | I | 38049 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 01-21-17 | D | | Discover payment | | | -400.00 |
| | CL | Barn Supplies | 01-21-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-21-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 10 | 195.00 | 400.00 |
| 929 | CL | | 01-22-17 | P | 14037 | Check payment | | | -3640.00 |
| 1062 | CL | | 01-22-17 | P | 1007 | Check payment | | | -45.00 |
| 1095 | CL | | 01-22-17 | P | 2337 | Check payment | | | -90.00 |
| 1143 | CL | | 01-22-17 | P | 995278 | Check payment | | | -118.75 |
| 1146  Foster Jr, Arthur | CL | | 01-22-17 | P | 6210 | Check payment | | | -235.00 |
| 1339 | | | 01-22-17 | I | 38053 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | Barn Supplies | 01-22-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 883
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-22-17 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1467 | | | 01-22-17 | I | 38051 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-22-17 | P | 3612 | Check payment | | | -600.00 |
| 1788 | | | 01-22-17 | I | 38052 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 01-22-17 | M | | Mastercard payment | | | -155.00 |
| | CL | Amazing Grace | 01-22-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Amazing Grace | 01-22-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 4 | | 140.00 |
| 1914 | CL | | 01-22-17 | P | 2470 | Check payment | | | -75.49 |
| 1956 | CL | | 01-22-17 | P | 1252 | Check payment | | | -245.12 |
| 665 | | | 01-23-17 | I | 38054 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | STEEL RESERVE | 01-23-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 190.00 | 285.00 |
| 792 | CL | | 01-23-17 | P | 6322 | Check payment | | | -420.00 |
| 1425 | | | 01-23-17 | I | 38060 | Invoice | Tax: | 0.00 | 244.00 |
| | CL | | 01-23-17 | M | | Mastercard payment | | | -244.00 |
| | CL | Barn Supplies | 01-23-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-23-17 | S | DSALIX | D: Salix | 2 | 28.32 | 44.00 |
| | CL | Barn Supplies | 01-23-17 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| 1487 | | | 01-23-17 | I | 38055 | Invoice | Tax: | 0.00 | 183.00 |
| | CL | Barn Supplies | 01-23-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-23-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 01-23-17 | S | DACEPR | D: Acepromazine | 1 | 14.76 | 28.00 |
| | CL | Barn Supplies | 01-23-17 | S | DESE | D: E-SE  100 mls | 1 | 86.02 | 140.00 |
| 1653 | | | 01-23-17 | I | 38056 | Invoice | Tax: | 0.00 | 316.00 |
| | CL | | 01-23-17 | V | | Visa payment | | | -316.00 |
| | CL | NRS Barn Account | 01-23-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | NRS Barn Account | 01-23-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 3 | 35.25 | 66.00 |
| | CL | NRS Barn Account | 01-23-17 | S | DBUTE | D: Butajet- Phenylbutazone | 3 | 25.56 | 45.00 |
| | CL | NRS Barn Account | 01-23-17 | S | DBANAMI | D: Banamine  250ml | 2 | 64.62 | 100.00 |
| | CL | NRS Barn Account | 01-23-17 | S | DXYLAZI | D: Xylazine (anased) | 2 | 18.54 | 70.00 |
| | CL | NRS Barn Account | 01-23-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.88 | 35.00 |
| 1781 | | | 01-23-17 | I | 38059 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | Barn Supplies | 01-23-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 884
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-23-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 01-23-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.04 | 30.00 |
| | CL | Barn Supplies | 01-23-17 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 01-23-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 440.20 | 600.00 |
| 1799 | CL | | 01-23-17 | P | 3074085 | Check payment | | | -220.30 |
| 1922 | CL | | 01-23-17 | P | 5741 | Check payment | | | -75.49 |
| 1969 | | | 01-23-17 | I | 38058 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-23-17 | M | | Mastercard payment | | | -305.00 |
| | CL | | 01-23-17 | M | | Mastercard payment | | | -300.00 |
| | | | 01-23-17 | I | 38057 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | On the World | 01-23-17 | S | DPOSTAL | D: EQ Postal | 2 | | 0.00 |
| | CL | On the World | 01-23-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | On the World | 01-23-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | On the World | 01-23-17 | S | DDICLAZ | D: Diclazuril | 4 | 60.00 | 180.00 |
| | CL | On the World | 01-23-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | On the World | 01-23-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 92.00 | 65.00 |
| | CL | On the World | 01-23-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 103.20 | 170.00 |
| 938  Brittingham, Donald | | | 01-24-17 | I | 38062 | Invoice | Tax: | 0.00 | 82.00 |
| | CL | Barn Supplies | 01-24-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 01-24-17 | S | DPBLOCKD | P-Block | 2 | 21.00 | 32.00 |
| 1069 | | | 01-24-17 | I | 38066 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-24-17 | P | 5513 | Check payment | | | -1080.00 |
| 1288  Heritage Stables LLC, | | | 01-24-17 | I | 38063 | Invoice | Tax: | 0.00 | 381.00 |
| | CL | | 01-24-17 | V | | Visa payment | | | -381.00 |
| | CL | Barn Supplies | 01-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-24-17 | S | DPOLYGLD | D: Polyglycam | 1 | 55.37 | 85.00 |
| | CL | Barn Supplies | 01-24-17 | S | DISOXPR | D: Isoxsuprine 20mg | 1 | 22.02 | 45.00 |
| | CL | Barn Supplies | 01-24-17 | S | DPHENTAD | D: Butatabs- Phenylbutazone Tablets | 1 | 11.90 | 20.00 |
| | CL | Barn Supplies | 01-24-17 | S | DGOMEN | D: Gomenal in Oil | 1 | 8.00 | 20.00 |
| | CL | Barn Supplies | 01-24-17 | S | DLIVER7 | D: Liver 7  100ml | 1 | 10.93 | 20.00 |
| | CL | Barn Supplies | 01-24-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | Barn Supplies | 01-24-17 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 01-24-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 01-24-17 | S | DMAP5 | D: Map 5  10ml | 1 | 37.73 | 56.00 |
| 1514  Dane, Rick | | | 01-24-17 | I | 38061 | Invoice | Tax: | 0.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page** 3885 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N  J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 01-24-17 | V | | Visa payment | | | -3455.50 |
| 1517 | | | 01-24-17 | I | 38067 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | | 01-24-17 | V | | Visa payment | | | -85.00 |
| | CL | Bay Jet | 01-24-17 | S | DAPOSTAD | SCHEIN Postal | 1 | | 0.00 |
| | CL | Bay Jet | 01-24-17 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Bay Jet | 01-24-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Bay Jet | 01-24-17 | S | DOXYBIO | D: Oxybiotic 200    500ml | 1 | 26.83 | 45.00 |
| 1693 | | | 01-24-17 | I | 38064 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 01-24-17 | V | | Visa payment | | | -65.00 |
| | CL | Barn  Supplies | 01-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn  Supplies | 01-24-17 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| 1717  Lare, Kevin | | | 01-24-17 | I | 38065 | Invoice | Tax: | 0.00 | 416.00 |
| | CL | | 01-24-17 | P | 1710 | Check payment | | | -750.00 |
| | CL | Barn Supplies | 01-24-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 01-24-17 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 36.00 |
| | CL | Barn Supplies | 01-24-17 | S | DWESTE | D: Western Formular | 2 | 28.00 | 40.00 |
| | CL | Barn Supplies | 01-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 24 | 122.30 | 240.00 |
| 1847 | | | 01-24-17 | I | 38068 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 01-24-17 | V | | Visa payment | | | -285.00 |
| | CL | Frankie | 01-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Frankie | 01-24-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.80 | 15.00 |
| | CL | Frankie | 01-24-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Frankie | 01-24-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.30 | 35.00 |
| | CL | Frankie | 01-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Frankie | 01-24-17 | S | DFACDO | D: Factrel- GNRH  Doc's | 8 | | 200.00 |
| 701  Davis, Dylan | CL | | 01-25-17 | P | 1776 | Check payment | | | -2000.00 |
| 1223 | | | 01-25-17 | I | 38069 | Invoice | Tax: | 0.00 | 303.50 |
| | CL | Barn Supplies | 01-25-17 | S | D | D: Depo-Medrol 40mg/ml | 1 | 22.01 | 30.00 |
| | CL | Barn Supplies | 01-25-17 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.33 | 90.00 |
| | CL | Barn Supplies | 01-25-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-25-17 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 01-25-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.80 | 15.00 |
| | CL | Barn Supplies | 01-25-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.60 | 15.50 |
| | CL | Barn Supplies | 01-25-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 1 | 79.02 | 120.00 |
| 1369 | CL | | 01-25-17 | P | 7553 | Check payment | | | -656.00 |

**Date of Report:** 12-31-22      **Equestology**      Page 886
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1617 | CL | | 01-25-17 | P | 5471 | Check payment | | | -650.00 |
| 1626 | | | 01-25-17 | I | 38070 | Invoice | Tax: | 0.00 | 446.00 |
| | CL | | 01-25-17 | M | | Mastercard payment | | | -446.00 |
| | CL | Barn Supplies | 01-25-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-25-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 50.00 |
| | CL | Barn Supplies | 01-25-17 | S | DSALIX | D: Salix | 1 | 14.16 | 22.00 |
| | CL | Barn Supplies | 01-25-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 01-25-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 01-25-17 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 01-25-17 | S | DPBLOCKD | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 01-25-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Barn Supplies | 01-25-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 31.20 | 50.00 |
| 1649 Napolitano, Anthony | | | 01-25-17 | I | 38071 | Invoice | Tax: | 0.00 | 875.00 |
| | CL | | 01-25-17 | V | | Visa payment | | | -875.00 |
| | CL | Barn Supplies | 01-25-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-25-17 | S | DH20250 | D: Sterile Water 250ml | 2 | 4.97 | 15.00 |
| | CL | Barn Supplies | 01-25-17 | S | DPOLYGL | D: Polyglycam | 2 | 110.74 | 170.00 |
| | CL | Barn Supplies | 01-25-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 01-25-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 01-25-17 | S | DPBLOCKD | D: P-Block | 3 | 31.50 | 60.00 |
| | CL | Barn Supplies | 01-25-17 | S | DNPX-824 | D: NPX-824 | 2 | | 300.00 |
| | CL | Barn Supplies | 01-25-17 | S | DTB7 | D: TB-7 thymosyn | 1 | | 60.00 |
| | CL | Barn Supplies | 01-25-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.80 | 15.00 |
| | CL | Barn Supplies | 01-25-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 50.00 |
| | CL | Barn Supplies | 01-25-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 01-25-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 01-25-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.30 | 35.00 |
| 1903 | CL | | 01-25-17 | P | 1610 | Check payment | | | -231.12 |
| 595 | | | 01-26-17 | I | 38079 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 01-26-17 | V | | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 01-26-17 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | | | 01-26-17 | I | 38072 | Invoice | Tax: | 0.00 | 234.00 |
| | CL | | 01-26-17 | V | | Visa payment | | | -234.00 |
| | CL | Barn Supplies | 01-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-17 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 01-26-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 01-26-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 4.11 | 150.00 |

**Date of Report:** 12-31-22            **Equestology**           **Page:** 3887
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1017 ▮▮▮▮ | | | 01-26-17 | I | 38074 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 01-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-17 | S | DPRASC | D: Precend - Pergolide 1 mg 160 tab | 1 | 235.35 | 330.00 |
| 1339 ▮▮▮▮ | | | 01-26-17 | I | 38080 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | Barn Supplies | 01-26-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-26-17 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1499 ▮▮▮▮ | | | 01-26-17 | I | 38077 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | | 01-26-17 | V | | Visa payment | | | -260.00 |
| | CL | Barn Supplies | | | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-17 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 01-26-17 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 2.68 | 5.00 |
| | CL | Barn Supplies | 01-26-17 | S | DEXCEL | D: Excede | 1 | 193.54 | 240.00 |
| 1514 Dane, Rick | | | 01-26-17 | I | 38075 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 01-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-17 | S | DACTHW | D: ACTH -   10ml | 3 | 90.00 | 90.00 |
| 1672 Slabaugh, Leroy | | | 01-26-17 | I | 38073 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 01-26-17 | M | | Mastercard payment | | | -420.00 |
| | CL | Barn Supplies | 01-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-17 | S | DXYLAZI | D: Xylazine (anased) | 12 | 111.26 | 420.00 |
| 1781 ▮▮▮▮ | | | 01-26-17 | I | 38078 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | | 01-26-17 | V | | Visa payment | | | -1460.00 |
| | CL | Barn Supplies | 01-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-26-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 01-26-17 | S | D | D: Depo-Medrol 40mg/ml | 10 | 220.10 | 300.00 |
| | CL | Barn Supplies | 01-26-17 | S | DXYLAZI | D: Xylazine (anased) | 1 | 9.27 | 35.00 |
| | CL | Barn Supplies | 01-26-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-26-17 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 01-26-17 | S | DBANAMI | D: Banamine  250ml | 2 | 64.62 | 100.00 |
| 1896 | | | 01-26-17 | I | 38076 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 01-26-17 | V | | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 01-26-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 4.11 | 170.00 |
| 236 | CL | | 01-27-17 | P | 7484 | Check payment | | | -470.05 |
| 1786 | | | 01-27-17 | I | 38081 | Invoice | Tax: | 0.00 | 315.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page:**888
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N  J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | DIMES MAKE DOLLARS | 01-27-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 938  Brittingham, Donald | CL | | 01-28-17 | P | 40572494 | Check payment | | | -342.00 |
| 961 | | | 01-28-17 | A | | Adj. of Inv#38082 to Client 1972 | | | -540.00 |
| | | | 01-28-17 | I | 38082 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Barn Supplies | 01-28-17 | S | DMARQUI | D: Marquis- 1 tube | 2 | 1306.00 | 540.00 |
| 962 | | | 01-28-17 | I | 38085 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 01-28-17 | M | | Mastercard payment | | | -285.00 |
| | CL | Barn Supplies | 01-28-17 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.81 | 215.00 |
| | CL | Barn Supplies | 01-28-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1146  Foster Jr, Arthur | | | 01-28-17 | I | 38084 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | Barn Supplies | 01-28-17 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| 1378  Ford, Mark | | | 01-28-17 | I | 38086 | Invoice | Tax: | 0.00 | 577.50 |
| | CL | Barn Supplies | 01-28-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 01-28-17 | S | DHEMO1 | D: Hemo 15 | 5 | 53.03 | 77.50 |
| | CL | Barn Supplies | 01-28-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 1382 | | | 01-28-17 | A | | Adj. of Inv#38083 to Client 1972 | | | -135.00 |
| | | | 01-28-17 | I | 38083 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 01-28-17 | S | DGEL50 | D: Gel 50 10cc | 3 | 91.99 | 135.00 |
| 1855 | CL | | 01-28-17 | P | 17501 | Check payment | | | -60.00 |
| 1972 | CL | | 01-28-17 | P | 5392 | Check payment | | | -675.00 |
| | | | 01-28-17 | A | | Adj. of Inv#38082 from Client 961 | | | 540.00 |
| | | | 01-28-17 | A | | Adj. of Inv#38083 from Client 1382 | | | 135.00 |
| 851 | | | 01-29-17 | I | 38089 | Invoice | Tax: | 0.00 | 785.00 |
| | CL | Barn Supplies | 01-29-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 24.94 | 60.00 |
| | CL | Barn Supplies | 01-29-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 01-29-17 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 01-29-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 01-29-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Barn Supplies | 01-29-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 01-29-17 | S | DTRANAXD | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Supplies | 01-29-17 | S | DACTHW | D: ACTH -   10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 01-29-17 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 5.70 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 889  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 888 ████████ | | | 01-29-17 | I | 38095 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 01-29-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| 1162 | | | 01-29-17 | I | 38094 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | Barn Supplies | 01-29-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-29-17 | S | DCHORIO | D: Chorionic 10ml | 5 | 146.19 | 200.00 |
| | CL | Barn Supplies | 01-29-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| 1463 | | | 01-29-17 | I | 38091 | Invoice | Tax: | 0.00 | 113.00 |
| | CL | | 01-29-17 | V | | Visa payment | | | -113.00 |
| | CL | Barn Supplies | 01-29-17 | S | DTHYRL1 | D: Thyrol -L  1lb | 1 | 19.79 | 30.00 |
| | CL | Barn Supplies | 01-29-17 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 01-29-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 72.00 | 65.00 |
| 1493 | | | 01-29-17 | I | 38090 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Hero | 01-29-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Hero | 01-29-17 | S | DPOLYGL | D: Polyglycam | 6 | 332.22 | 510.00 |
| 1514  Dane, Rick | | | 01-29-17 | I | 38092 | Invoice | Tax: | 0.00 | 2834.50 |
| | CL | Barn Supplies | 01-29-17 | S | D5CC | D: Nipro 5 cc syringes | 2 | 19.00 | 30.00 |
| | CL | Barn Supplies | 01-29-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 4 | 318.83 | 480.00 |
| | CL | Barn Supplies | 01-29-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 01-29-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.24 | 40.00 |
| | CL | Barn Supplies | 01-29-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.53 | 30.00 |
| | CL | Barn Supplies | 01-29-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 01-29-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 01-29-17 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 01-29-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 01-29-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 4 | 359.32 | 200.00 |
| | CL | Barn Supplies | 01-29-17 | S | DPRED10 | D: Predef 100 mls | 1 | 43.48 | 60.50 |
| | CL | Barn Supplies | 01-29-17 | S | DCAMPH | D: Camphor Oil | 3 | 22.50 | 45.00 |
| | CL | Barn Supplies | 01-29-17 | S | DACTHW | D: ACTH -  10ml | 10 | 300.00 | 300.00 |
| | CL | Barn Supplies | 01-29-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 12 | | 660.00 |
| | CL | Barn Supplies | 01-29-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 12 | 480.00 | 780.00 |
| 1693 ████████ | | | 01-29-17 | I | 38088 | Invoice | Tax: | 0.00 | 407.00 |
| | CL | | 01-29-17 | V | | Visa payment | | | -407.00 |
| | CL | Barn  Supplies | 01-29-17 | S | DPREDN | D: Prednisone Tab 20mg 500 count | 1 | 0.08 | 70.00 |
| | CL | Barn  Supplies | 01-29-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 13.91 | 32.00 |
| | CL | Barn  Supplies | 01-29-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn  Supplies | 01-29-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　　　**Page** 3890
**For period:** 01-01-09 - 08-13-19　　　　T R A N S A C T I O N　　J O U R N A L　　　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn  Supplies | 01-29-17 | S | DBANAMI | D: Banamine  250ml | 2 | 64.62 | 110.00 |
| | CL | Barn  Supplies | 01-29-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 2.05 | 75.00 |
| | CL | Barn  Supplies | 01-29-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn  Supplies | 01-29-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| 1704 | | | 01-29-17 | I | 38087 | Invoice | Tax: | 0.00 | 47.00 |
| | CL | | 01-29-17 | V | | Visa payment | | | -47.00 |
| | CL | Barn Supplies | 01-29-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 01-29-17 | S | DSALIX | D: Salix | 1 | 14.16 | 22.00 |
| 1855 | | | 01-29-17 | I | 38093 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Barn Supplies | 01-29-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 01-29-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 31.20 | 50.00 |
| | CL | Barn Supplies | 01-29-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Barn Supplies | 01-29-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.60 | 30.00 |
| | CL | Barn Supplies | 01-29-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 01-29-17 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 5.37 | 10.00 |
| | CL | Barn Supplies | 01-29-17 | S | DLRSB | D: LRS Bottles (Case) | 4 | 8.22 | 300.00 |
| 328 | | | 01-30-17 | I | 38102 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 01-30-17 | P | 1294 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 01-30-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 590 | CL | | 01-30-17 | C | | Cash payment | | | -75.00 |
| 665 | CL | | 01-30-17 | P | 6866 | Check payment | | | -285.00 |
| 888 | CL | | 01-30-17 | P | 767 | Check payment | | | -15.00 |
| 1010 | | | 01-30-17 | I | 38099 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 01-30-17 | C | | Cash payment | | | -70.00 |
| | CL | Barn Supplies | 01-30-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 01-30-17 | S | DIMETHO | D: Roxabin/ Methocarbamol  100 ml | 1 | 18.10 | 30.00 |
| | CL | Barn Supplies | 01-30-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.09 | 18.00 |
| 1017 | CL | | 01-30-17 | P | 7404 | Check payment | | | -330.00 |
| 1339 | | | 01-30-17 | I | 38098 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-30-17 | P | 5294 | Check payment | | | -650.00 |
| 1383 | CL | Barn Supplies | 01-30-17 | S | DIMETHO | D: Roxabin/ Methocarbamol  100 ml | 1 | 18.10 | 30.00 |
| | CL | Barn Supplies | 01-30-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3891
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-30-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 01-30-17 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| 1487 | | | 01-30-17 | I | 38100 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | Barn Supplies | 01-30-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| 1546 | | | 01-30-17 | I | 38108 | Invoice | Tax: | 0.00 | 690.00 |
| | CL | Barn Supplies | 01-30-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 01-30-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 01-30-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 01-30-17 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 01-30-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Barn Supplies | 01-30-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-30-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 1 | 79.02 | 120.00 |
| | CL | Barn Supplies | 01-30-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 2 | 98.00 | 140.00 |
| | CL | Barn Supplies | 01-30-17 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| | CL | Barn Supplies | 01-30-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 30.00 |
| 1702 | | | 01-30-17 | I | 38106 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | Katie | 01-30-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | ARMOR HANOVER | 01-30-17 | S | DPHENYTD | D: Phenytoin Sodium  6gr/30ml/60ml | 6 | 78.00 | 120.00 |
| 1809 | | | 01-30-17 | I | 38103 | Invoice | Tax: | 0.00 | 382.00 |
| | CL | | 01-30-17 | V | | Visa payment | | | -382.00 |
| | CL | Barn Supplies | 01-30-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 01-30-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 01-30-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 01-30-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-30-17 | S | DSALIX | D: Salix | 1 | 14.16 | 22.00 |
| 1855 | CL | Barn Supplies | 01-30-17 | S | DBUTEPSD | D: Phenylbutazone Paste 20gram | 2 | 31.09 | 50.00 |
| 1864 | | | 01-30-17 | I | 38104 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 01-30-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 01-30-17 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |
| 1865  Devita, Nick | CL | Barn Supplies | 01-30-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 01-30-17 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 01-30-17 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 01-30-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-30-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 92.00 | 65.00 |
| | CL | Barn Supplies | 01-30-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 278.19 | 120.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 892
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-30-17 | S | DMHP | D: MHP | 1 | | 250.00 |
| | CL | Barn Supplies | 01-30-17 | S | DBTBLUE | D: BPR  Blue | 1 | | 250.00 |
| 1928 | | | 01-30-17 | I | 38107 | Invoice | Tax: | 0.00 | 734.00 |
| | CL | | 01-30-17 | M | | Mastercard payment | | | -734.00 |
| | CL | Barn Supplies | 01-30-17 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Barn Supplies | 01-30-17 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 01-30-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Supplies | 01-30-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-30-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.21 | 30.00 |
| | CL | Barn Supplies | 01-30-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 18.10 | 30.00 |
| | CL | Barn Supplies | 01-30-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 01-30-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.60 | 30.00 |
| | CL | Barn Supplies | 01-30-17 | S | DFACTRE | D: Factrel | 2 | 37.40 | 60.00 |
| | CL | Barn Supplies | 01-30-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 44.00 |
| | CL | Barn Supplies | 01-30-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 2 | 184.00 | 130.00 |
| | CL | Barn Supplies | 01-30-17 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 25.48 | 50.00 |
| | CL | Barn Supplies | 01-30-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | Barn Supplies | 01-30-17 | S | DLIVER7 | D: Liver 7  100ml | 2 | 21.86 | 40.00 |
| | CL | Barn Supplies | 01-30-17 | S | DCOMP1 | D: Comp/150 | 2 | 17.00 | 30.00 |
| | CL | Barn Supplies | 01-30-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 4.11 | 170.00 |
| 1932 | | | 01-30-17 | I | 38101 | Invoice | Tax: | 0.00 | 508.00 |
| | CL | Barn Supplies | 01-30-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-30-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 01-30-17 | S | DCHORIO | D: Chorionic 10ml | 5 | 146.19 | 200.00 |
| | CL | Barn Supplies | 01-30-17 | S | DACEPR | D: Acepromazine | 1 | 14.76 | 28.00 |
| | CL | Barn Supplies | 01-30-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 3 | 45.00 | 75.00 |
| | CL | Barn Supplies | 01-30-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 3 | 54.31 | 90.00 |
| | CL | Barn Supplies | 01-30-17 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |
| 1936 | | | 01-30-17 | I | 38105 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | Barn Supplies | 01-30-17 | S | D5LRS | D: LR's 5 liter bags | 3 | 217.39 | 180.00 |
| | CL | Barn Supplies | 01-30-17 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Barn Supplies | 01-30-17 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 226  Dennis, Eddie | | | 01-31-17 | I | 38130 | Invoice | Tax: | 0.00 | 925.00 |
| | CL | Blood Report | 01-31-17 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 01-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | 58.50 | 120.00 |
| | CL | Barn Supplies | 01-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 193.57 | 285.00 |
| | CL | Barn Supplies | 01-31-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |

**Date of Report:** 12-31-22 **Equestology** Page 3893
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N  J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 238 ▮ | CL | Barn Supplies | 01-31-17 | S | D5LRS | D: LR's 5 liter bags | 10 | 724.66 | 600.00 |
| 295 Banca, Rich | | | 01-31-17 | I | 38113 | Invoice | Tax: | 0.00 | 3300.00 |
| | CL | Barn Supplies | 01-31-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.30 | 35.00 |
| | CL | Barn Supplies | 01-31-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.24 | 40.00 |
| 577 ▮ | | | 01-31-17 | I | 38142 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | Barn Account | 01-31-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Account | 01-31-17 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 118.00 | 170.00 |
| | CL | Barn Account | 01-31-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Account | 01-31-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 36.21 | 60.00 |
| | CL | Barn Account | 01-31-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Account | 01-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 24.94 | 60.00 |
| | CL | Barn Account | 01-31-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.10 | 15.00 |
| | CL | Barn Account | 01-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 45.00 |
| | CL | Barn Account | 01-31-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 36.21 | 60.00 |
| | CL | Barn Account | 01-31-17 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 34.11 | 60.00 |
| 680 | | | 01-31-17 | I | 38132 | Invoice | Tax: | 0.00 | 513.00 |
| | CL | LADY PAQUET | 01-31-17 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | LADY PAQUET | 01-31-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 35.00 |
| | CL | LADY PAQUET | 01-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.66 | 462.00 |
| 705 | | | 01-31-17 | L | | Service charge on unpaid balance | | | 25.45 |
| 788 | | | 01-31-17 | I | 38131 | Invoice | Tax: | 0.00 | 435.00 |
| | CL | Barn Supplies | 01-31-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 01-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 49.89 | 120.00 |
| 851 | CL | | 01-31-17 | P | 1191 | Check payment | | | -965.00 |
| 936 | | | 01-31-17 | I | 38129 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 01-31-17 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 01-31-17 | S | DACTHW | D: ACTH -   10ml | 6 | 180.00 | 180.00 |
| | CL | Barn Supplies | 01-31-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-31-17 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 4.11 | 150.00 |
| 1166 ▮ | | | 01-31-17 | I | 38141 | Invoice | Tax: | 0.00 | 815.00 |
| | CL | Barn Supplies | 01-31-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |

**Date of Report:** 12-31-22            **Equestolog**            **Page:** 894
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-31-17 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| | CL | Barn Supplies | 01-31-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 01-31-17 | S | DPOLYGL | D: Polyglycam | 2 | 110.74 | 170.00 |
| | CL | Barn Supplies | 01-31-17 | S | DGEL50 | D: Gel 50 10cc | 4 | 122.66 | 180.00 |
| | CL | Barn Supplies | 01-31-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 18.10 | 30.00 |
| | CL | Barn Supplies | 01-31-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.10 | 15.00 |
| | CL | Barn Supplies | 01-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 193.57 | 285.00 |
| 1200 | | | 01-31-17 | I | 38126 | Invoice | Tax: | 0.00 | 3873.25 |
| | CL | | 01-31-17 | V | | Visa payment | | | -3873.25 |
| | CL | | 01-31-17 | A | | Account adjust-Good CLient Discount | | | -121.75 |
| | CL | UNCLE MACK | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | UNCLE MACK | 01-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | UNCLE MACK | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | UNCLE MACK | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 01-31-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 16.25 |
| | CL | Tough Mac | 01-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 472.50 |
| | CL | Tough Mac | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | Tough Mac | 01-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | Tough Mac | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Tough Mac | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Tough Mac | 01-31-17 | S | DCAMPH | D: Camphor Oil | 0.50 | 3.75 | 7.50 |
| | CL | Tough Mac | 01-31-17 | S | DSUCCE | D: Succeed | 1 | 86.52 | 130.00 |
| | CL | THERESADEMONINME | 01-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 472.50 |
| | CL | THERESADEMONINME | 01-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | THE SMIDGE | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | THE SMIDGE | 01-31-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 68.75 |
| | CL | THE SMIDGE | 01-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | THE SMIDGE | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | THE SMIDGE | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | PURITY | 01-31-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 68.75 |
| | CL | PURITY | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | PURITY | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | PURITY | 01-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | PURITY | 01-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 45.00 |
| | CL | PURITY | 01-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | JLS BAD MOON RISIN | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | JLS BAD MOON RISIN | 01-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | JLS BAD MOON RISIN | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | JLS BAD MOON RISIN | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | JET AIRWAY | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | JET AIRWAY | 01-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 472.50 |

**Date of Report:** 12-31-22        **Equestogo**        **Page** 3895
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | JET AIRWAY | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | JET AIRWAY | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | JET AIRWAY | 01-31-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | JET AIRWAY | 01-31-17 | S | DCAMPH | D: Camphor Oil | 0.50 | 3.75 | 7.50 |
| | CL | Four Staces | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | Four Staces | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | Four Staces | 01-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.39 | 71.25 |
| | CL | Four Staces | 01-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | Four Staces | 01-31-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | Fearless Diablo | 01-31-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | Fearless Diablo | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | EARL'S SPEEDER | 01-31-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | EARL'S SPEEDER | 01-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | EARL'S SPEEDER | 01-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 45.00 |
| | CL | EARL'S SPEEDER | 01-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | EARL'S SPEEDER | 01-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 30.00 |
| | CL | DREAM MERCHANT | 01-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | CHILLN MATISSE | 01-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| 1214  Nanticoke Racing Inc, | | | 01-31-17 | I | 38139 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Barn Supplies | 01-31-17 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 01-31-17 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 01-31-17 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLACTO | D: Lacto 15  120cc | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 01-31-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 01-31-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 01-31-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 01-31-17 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 28.02 | 60.00 |
| 1223 | | | 01-31-17 | I | 38111 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-31-17 | V | | Visa payment | | | -303.50 |
| 1383 | | | 01-31-17 | I | 38119 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | Barn Supplies | 01-31-17 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| 1425 | | | 01-31-17 | I | 38127 | Invoice | Tax: | 0.00 | 1922.00 |
| | CL | | 01-31-17 | M | | Mastercard payment | | | -1922.00 |
| | CL | Barn Supplies | 01-31-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 01-31-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 2 | 98.00 | 160.00 |
| | CL | Barn Supplies | 01-31-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.53 | 30.00 |
| | CL | Barn Supplies | 01-31-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLIPORA | D: Lipotropes - Rapid Equine | 12 | 145.80 | 240.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page:** 3896
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-31-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn Supplies | 01-31-17 | S | DFACTRE | D: Factrel | 2 | 37.40 | 60.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLUTALY | D: Lutalyse  30ml | 3 | 47.02 | 90.00 |
| | CL | Barn Supplies | 01-31-17 | S | DECP100 | D: ECP  10mg  100cc | 2 | 144.00 | 130.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 6 | 12.34 | 510.00 |
| | CL | Barn Supplies | 01-31-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 24 | 84.19 | 192.00 |
| 1467 | | | 01-31-17 | I | 38121 | Invoice | Tax: | 0.00 | 1350.00 |
| | CL | | 01-31-17 | P | 3699 | Check payment | | | -2389.06 |
| | CL | Barn Supplies | 01-31-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 01-31-17 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 01-31-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 278.19 | 120.00 |
| | CL | Barn Supplies | 01-31-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 4 | 80.00 | 140.00 |
| | CL | Barn Supplies | 01-31-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLARGE | D: L-Argentine | 3 | 35.89 | 60.00 |
| | CL | Barn Supplies | 01-31-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 36.21 | 60.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 4 | 8.22 | 340.00 |
| | CL | Barn Supplies | 01-31-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 278.19 | 120.00 |
| | CL | Barn Supplies | 01-31-17 | S | DFACTRE | D: Factrel | 2 | 37.40 | 60.00 |
| | CL | Barn Supplies | 01-31-17 | S | DACTHW | D: ACTH -  10ml | 8 | 240.00 | 240.00 |
| 1502 | | | 01-31-17 | I | 38134 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | CHEYENNE JEFFREY | 01-31-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 35.00 |
| | CL | CHEYENNE JEFFREY | 01-31-17 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 85.73 | 140.00 |
| 1546 | | | 01-31-17 | I | 38117 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-31-17 | P | 1649 | Check payment | | | -2230.00 |
| 1552 | | | 01-31-17 | I | 38114 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 01-31-17 | D | | Discover payment | | | -235.00 |
| | CL | Barn Supplies | 01-31-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-31-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 01-31-17 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | Barn Supplies | 01-31-17 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 01-31-17 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.96 | 15.00 |
| | CL | Barn Supplies | 01-31-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 01-31-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| 1566  Malone, Brian | | | 01-31-17 | I | 38143 | Invoice | Tax: | 0.00 | 967.50 |
| | CL | LANCO EXPRESS | 01-31-17 | S | DGREEN | D: Green Cap | 2 | | 90.00 |
| | CL | Brian | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Brian | 01-31-17 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 8897
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Brian | 01-31-17 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Brian | 01-31-17 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Brian | 01-31-17 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| | CL | Brian | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Brian | 01-31-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Brian | 01-31-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Brian | 01-31-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Brian | 01-31-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Brian | 01-31-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Brian | 01-31-17 | S | DGREEN | D: Green Cap | 5 | | 450.00 |
| 1603  Allard, Rene | | | 01-31-17 | I | 38112 | Invoice | Tax: | 0.00 | 1680.00 |
| | CL | | 01-31-17 | P | 605 | Check payment | | | -1680.00 |
| | CL | Barn Supplies | 01-31-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 01-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 30 | 585.00 | 1200.00 |
| 1657 | | | 01-31-17 | I | 38115 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 01-31-17 | V | | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 01-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1677 | | | 01-31-17 | I | 38116 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 01-31-17 | V | | Visa payment | | | -35.00 |
| | CL | Barn Supplies | 01-31-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| 1717  Lare, Kevin | | | 01-31-17 | I | 38137 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 01-31-17 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 80.92 | 115.00 |
| | | | 01-31-17 | L | | Service charge on unpaid balance | | | 38.05 |
| 1804 | | | 01-31-17 | I | 38110 | Invoice | Tax: | 0.00 | 1165.00 |
| | CL | | 01-31-17 | D | | Discover payment | | | -1165.00 |
| | CL | Barn Supplies | 01-31-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-31-17 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.58 | 100.00 |
| | CL | Barn Supplies | 01-31-17 | S | D20MG/M | D: Depo 20mg/ml | 9 | 432.00 | 585.00 |
| | CL | Barn Supplies | 01-31-17 | S | DEXCEL | D: Excede 100 cc | 2 | 354.82 | 480.00 |
| 1824 | | | 01-31-17 | I | 38138 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 01-31-17 | S | D5LRS | D: LR's 5 liter bags | 10 | 724.66 | 600.00 |
| 1842 | | | 01-31-17 | I | 38144 | Invoice | Tax: | 0.00 | 842.00 |
| | CL | SMART ROKKER | 01-31-17 | S | DBACH20 | D: Bacteriostatic Water | 2 | 1.44 | 4.50 |
| | CL | SMART ROKKER | 01-31-17 | S | DEQUIMA | D: Equimass- PG2 | 1 | | 32.50 |
| | CL | SMART ROKKER | 01-31-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3898
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SMART ROKKER | 01-31-17 | S | DGREEN | D: Green Cap | 3 | | 300.00 |
| | CL | SMART ROKKER | 01-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | LANCO EXPRESS | 01-31-17 | S | DGREEN | D: Green Cap | 2 | | 100.00 |
| | CL | BUNKNDUNK | 01-31-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.88 | 35.00 |
| 1845 | | | 01-31-17 | L | | Service charge on unpaid balance | | | 10.40 |
| 1855 | | | 01-31-17 | I | 38118 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 01-31-17 | P | 17768 | Check payment | | | -590.00 |
| 1865 Devita, Nick | | | 01-31-17 | I | 38120 | Invoice | Tax: | 0.00 | 1102.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLC200 | D: L-Carnitine 200mg  50ml | 1 | | 0.00 |
| | CL | Barn Supplies | 01-31-17 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 01-31-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | Barn Supplies | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 01-31-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 01-31-17 | S | DLARGE | D: L-Argentine | 2 | 23.92 | 40.00 |
| | CL | Barn Supplies | 01-31-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.88 | 35.00 |
| | CL | Barn Supplies | 01-31-17 | S | DESE | D: E-SE  100 mls | 1 | 86.02 | 140.00 |
| 1897 | | | 01-31-17 | L | | Service charge on unpaid balance | | | 21.43 |
| 1910 | | | 01-31-17 | I | 38133 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | ERIDANUS N | 01-31-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 70.00 |
| 1911 | | | 01-31-17 | I | 38135 | Invoice | Tax: | 0.00 | 462.00 |
| | CL | HOT SHOT HILL | 01-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.66 | 462.00 |
| 1912 | | | 01-31-17 | I | 38136 | Invoice | Tax: | 0.00 | 462.00 |
| | CL | FASHION MAVEN | 01-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.66 | 462.00 |
| 1914 | | | 01-31-17 | I | 38123 | Invoice | Tax: | 0.00 | 67.24 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 4.95 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 22.69 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 23.10 |
| 1921 | | | 01-31-17 | I | 38124 | Invoice | Tax: | 0.00 | 69.28 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 5.10 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |

**Date of Report:** 12-31-22          **Equestology**                              **Page** 899
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1922 | | | 01-31-17 | I | 38125 | Invoice | Tax: | 0.00 | 67.24 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | | 4.95 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | DREGUM | D: Regumate | 0.25 | | 22.69 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| | CL | LATENITE RENDEVOUS | 01-31-17 | S | LR1 | Complete Equine Profile | 1 | | 23.10 |
| 1936 | | | 01-31-17 | I | 38122 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-31-17 | V | | Visa payment | | | -370.00 |
| 1948 | | | 01-31-17 | I | 38128 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 01-31-17 | S | D5LRS | D: LR's 5 liter bags | 10 | 724.66 | 600.00 |
| 236 | | | 02-01-17 | I | 38163 | Invoice | Tax: | 0.00 | 903.54 |
| | CL | NAT A VIRGIN | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | | 5.10 |
| | CL | NAT A VIRGIN | 02-01-17 | S | BOOMEP | BO: Omeprazole | 1 | | 144.50 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | | 5.52 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 56.10 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 24.22 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DCAMPH | D: Camphor Oil | 0.50 | | 2.55 |
| | CL | KOLT POWER | 02-01-17 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 5.10 |
| | CL | KOLT POWER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | KOLT POWER | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | KOLT POWER | 02-01-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 13.60 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DGUAF25 | D: Guaifenesin   250ml | 1 | 10.00 | 5.10 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 160.65 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 5.52 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 54.40 |
| | CL | GO COLLECT N | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | GO COLLECT N | 02-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | GO COLLECT N | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | GO COLLECT N | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | GO COLLECT N | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| 238 | | | 02-01-17 | I | 38149 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | ITSNOPROBLEMMAN | 02-01-17 | S | DEXCEL | D: Excede 100 cc | 1 | 177.41 | 240.00 |

| Date of Report: 12-31-22 | | | | | **Equestology** | | | **Page:**3900 |
| For period: 01-01-09 - 08-13-19 | | | | | **T R A N S A C T I O N   J O U R N A L** | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701  Davis, Dylan | | | 02-01-17 | I | 38164 | Invoice | Tax: | 0.00 | 1537.70 |
| | CL | Barn Account | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 1.75 | | 577.50 |
| | CL | B-Transfer | 02-01-17 | S | MIS | Credit Jan Bills | 1 | | -2374.48 |
| | CL | RED SCOOTER | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | RED SCOOTER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | RED SCOOTER | 02-01-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.39 | 35.62 |
| | CL | IAM BONASERA | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | IAM BONASERA | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 0.00 |
| | CL | IAM BONASERA | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 0.50 | 5.00 | 3.75 |
| | CL | IAM BONASERA | 02-01-17 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 0.25 | | 0.00 |
| | CL | IAM BONASERA | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Barn Account | 02-01-17 | S | DCATH14 | D: Cath- Surflo 14 gauge x 2  box of 50 | 2 | 0.04 | 160.00 |
| | CL | Barn Account | 02-01-17 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.02 | 20.00 |
| | CL | Barn Account | 02-01-17 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 8.00 | 15.00 |
| | CL | Barn Account | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Account | 02-01-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 16.56 |
| | CL | Barn Account | 02-01-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 22 | 1738.44 | 2640.00 |
| | CL | Barn Account | 02-01-17 | S | DBLDN20. | D: Blood Drawing Needles  20x1 | 1 | 14.93 | 20.00 |
| | CL | Barn Account | 02-01-17 | S | DTRANAX | D: Tranax | 2 | 19.70 | 90.00 |
| | CL | Barn Account | 02-01-17 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 2 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 10 | | 0.00 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | CINDERELLA GUY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | BOREGU | BO: Regumate | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 0.50 | 5.00 | 3.75 |
| | CL | MISS BANJOLINA | 02-01-17 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 15.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 15.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | Black is Back | 02-01-17 | S | BOOMEP | BO: Omeprazole | 1 | | 0.00 |
| | CL | Black is Back | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 3.75 |
| | CL | Black is Back | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | Black is Back | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | Black is Back | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 7.50 |
| | CL | Black is Back | 02-01-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 12.50 |
| | CL | Black is Back | 02-01-17 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 37.50 |

**Date of Report:** 12-31-22          **Equestology**          **Page:** 3901
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N    J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CL | | 02-01-17 | A | | Account adjust-Good Client Discount | | | -112.51 |
| | | | 02-01-17 | I | 38160 | Invoice | Tax: | 0.00 | 166.60 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 10 | | 112.20 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | | | 02-01-17 | I | 38159 | Invoice | Tax: | 0.00 | 296.87 |
| | CL | EL SHOOTER | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | EL SHOOTER | 02-01-17 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.25 | 48.39 | 35.62 |
| | CL | EL SHOOTER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | | | 02-01-17 | I | 38158 | Invoice | Tax: | 0.00 | 12.50 |
| | CL | CINDERELLA GUY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | | | 02-01-17 | I | 38156 | Invoice | Tax: | 0.00 | 128.75 |
| | CL | BUDDY HALLY | 02-01-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 20.00 |
| | CL | BUDDY HALLY | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 7.50 |
| | CL | BUDDY HALLY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | BUDDY HALLY | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | BUDDY HALLY | 02-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | | | 02-01-17 | I | 38155 | Invoice | Tax: | 0.00 | 417.50 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 15.00 |
| | CL | ARQUE HANOVER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 236.25 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DCAMPH | D: Camphor Oil | 0.50 | 3.75 | 3.75 |
| 734 | | | 02-01-17 | I | 38162 | Invoice | Tax: | 0.00 | 1054.49 |
| | CL | | 02-01-17 | A | | Account adjust- Good Client Discount | | | -23.61 |
| | CL | RED SCOOTER | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | RED SCOOTER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | RED SCOOTER | 02-01-17 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | CL | IAM BONASERA | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 86.25 |
| | CL | IAM BONASERA | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | | 8.12 |
| | CL | IAM BONASERA | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 0.50 | | 3.75 |
| | CL | IAM BONASERA | 02-01-17 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 0.25 | | 6.88 |
| | CL | IAM BONASERA | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 10 | | 112.20 |
| | CL | HOKURI HANDRAIL N | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | EL SHOOTER | 02-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | EL SHOOTER | 02-01-17 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | CL | EL SHOOTER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 7.50 |

**Date of Report:** 12-31-22          **Equestology**                              **Page** 3902
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N  J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ARQUE HANOVER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DCAMPH | D: Camphor Oil | 0.50 | | 1.88 |
| 1095 | | | 02-01-17 | I | 38153 | Invoice | Tax: | 0.00 | 746.25 |
| | CL | Black is Back | 02-01-17 | S | BOOMEP | BO: Omeprazole | 1 | | 318.75 |
| | CL | Black is Back | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 11.25 |
| | CL | Black is Back | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 37.50 |
| | CL | Black is Back | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 123.75 |
| | CL | Black is Back | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 82.50 |
| | CL | Black is Back | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 22.50 |
| | CL | Black is Back | 02-01-17 | S | DGENTO | D: Gentocin 250 mls | 1 | | 37.50 |
| | CL | Black is Back | 02-01-17 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | | 112.50 |
| 1137 | | | 02-01-17 | I | 38152 | Invoice | Tax: | 0.00 | 198.75 |
| | CL | MISS BANJOLINA | 02-01-17 | S | BOREGU | BO: Regumate | 0.25 | | 34.38 |
| | CL | MISS BANJOLINA | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 0.50 | | 3.75 |
| | CL | MISS BANJOLINA | 02-01-17 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 35.62 |
| | CL | MISS BANJOLINA | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| | CL | MISS BANJOLINA | 02-01-17 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| 1454 | | | 02-01-17 | I | 38154 | Invoice | Tax: | 0.00 | 2028.94 |
| | CL | La la Land | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | La la Land | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 16.25 |
| | CL | NAT A VIRGIN | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 9.90 |
| | CL | NAT A VIRGIN | 02-01-17 | S | BOOMEP | BO: Omeprazole | 1 | | 280.50 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 45.38 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | 12.15 | 10.72 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 108.90 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.39 | 47.02 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | NAT A VIRGIN | 02-01-17 | S | DCAMPH | D: Camphor Oil | 0.50 | 3.75 | 4.95 |
| | CL | KOLT POWER | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 9.90 |
| | CL | KOLT POWER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | KOLT POWER | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | KOLT POWER | 02-01-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 26.40 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 3903  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 9.90 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 311.85 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.25 | | 10.72 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | ITS PAYDAY FRIDAY | 02-01-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 105.60 |
| | CL | GO COLLECT N | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | GO COLLECT N | 02-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.00 | 311.85 |
| | CL | GO COLLECT N | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | GO COLLECT N | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | GO COLLECT N | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 19.80 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 7.50 |
| | CL | ARQUE HANOVER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | ARQUE HANOVER | 02-01-17 | S | DCAMPH | D: Camphor Oil | 0.50 | | 1.88 |
| 1467 | | | 02-01-17 | I | 38145 | Invoice | Tax: | 0.00 | 192.60 |
| | CL | Ideal Willey | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.34 | 46.91 | 34.00 |
| | CL | Ideal Willey | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.32 | 15.55 | 10.40 |
| | CL | Ideal Willey | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | 5.13 | 5.00 |
| | CL | Ideal Willey | 02-01-17 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 27.50 |
| | CL | Ideal Willey | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | 4.56 | 5.00 |
| | CL | Ideal Willey | 02-01-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.42 | 4.40 | 4.20 |
| | CL | Ideal Willey | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.34 | 2.41 | 2.55 |
| | CL | BENJI'S BEST | 02-01-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 103.95 |
| 1597 | CL | | 02-01-17 | P | 2207 | Check payment | | | -204.00 |
| 1727 Martin, Silvio | | | 02-01-17 | I | 38165 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 02-01-17 | S | DPANPO | D: Panacur Power Pack | 1 | 62.49 | 75.00 |
| | CL | | 02-01-17 | C | | Cash payment | | | -60.00 |
| 1770 | | | 02-01-17 | I | 38166 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 02-01-17 | M | | Mastercard payment | | | -275.00 |
| | CL | Barn Supplies | 02-01-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| 1790 | | | 02-01-17 | I | 38146 | Invoice | Tax: | 0.00 | 125.88 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.33 | 45.53 | 25.08 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 3904
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | 16.52 | 8.40 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.75 | 7.70 | 5.70 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 10.45 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 5.70 |
| | CL | VICEROY HANOVER | 02-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 5.01 | 4.75 |
| | CL | VICEROY HANOVER | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 1.90 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.34 | 3.56 | 2.58 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.33 | 2.34 | 1.88 |
| | CL | Santana Star | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.33 | 45.53 | 22.44 |
| | CL | Santana Star | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | 16.52 | 7.51 |
| | CL | Santana Star | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.75 | 7.70 | 5.10 |
| | CL | Santana Star | 02-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | 37.50 | 9.35 |
| | CL | Santana Star | 02-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 5.10 |
| | CL | Santana Star | 02-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | 5.01 | 4.25 |
| | CL | Santana Star | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | 2.28 | 1.70 |
| | CL | Santana Star | 02-01-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.34 | 3.56 | 2.31 |
| | CL | Santana Star | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.33 | 2.34 | 1.68 |
| 1799 | | | 02-01-17 | I | 38150 | Invoice | Tax: | 0.00 | 299.70 |
| | CL | Ideal Willey | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.34 | | 34.00 |
| | CL | Ideal Willey | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.32 | | 10.40 |
| | CL | Ideal Willey | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.50 | | 5.00 |
| | CL | Ideal Willey | 02-01-17 | S | DKETOFE | D: Ketoprofen | 1 | | 27.50 |
| | CL | Ideal Willey | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.50 | | 5.00 |
| | CL | Ideal Willey | 02-01-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.42 | | 4.20 |
| | CL | Ideal Willey | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.34 | | 2.55 |
| | CL | BENJI'S BEST | 02-01-17 | S | DADEQU | D: Adequan (IM) | 7 | | 211.05 |
| 1813 | | | 02-01-17 | I | 38147 | Invoice | Tax: | 0.00 | 124.13 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.33 | | 25.08 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | | 8.40 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.75 | | 5.70 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 10.45 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 5.70 |
| | CL | VICEROY HANOVER | 02-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.75 |
| | CL | VICEROY HANOVER | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.90 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 0.34 | | 2.58 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.33 | | 1.88 |
| | CL | Santana Star | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.33 | | 21.78 |
| | CL | Santana Star | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | | 7.29 |
| | CL | Santana Star | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.75 | | 4.95 |
| | CL | Santana Star | 02-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 9.08 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Santana Star | 02-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 4.95 |
| | CL | Santana Star | 02-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.12 |
| | CL | Santana Star | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.65 |
| | CL | Santana Star | 02-01-17 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 0.34 | | 2.24 |
| | CL | Santana Star | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.33 | | 1.63 |
| 1903 | | | 02-01-17 | I | 38148 | Invoice | Tax: | 0.00 | 99.65 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.33 | | 15.84 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | | 5.30 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.75 | | 3.60 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 6.60 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 3.60 |
| | CL | VICEROY HANOVER | 02-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 3.00 |
| | CL | VICEROY HANOVER | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.20 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 0.34 | | 1.63 |
| | CL | VICEROY HANOVER | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.33 | | 1.19 |
| | CL | Santana Star | 02-01-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 0.33 | | 21.78 |
| | CL | Santana Star | 02-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.34 | | 7.29 |
| | CL | Santana Star | 02-01-17 | S | DVITK | D: Vitamin K1 | 0.75 | | 4.95 |
| | CL | Santana Star | 02-01-17 | S | DKETOFE | D: Ketoprofen | 0.50 | | 9.08 |
| | CL | Santana Star | 02-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | | 4.95 |
| | CL | Santana Star | 02-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 0.50 | | 4.12 |
| | CL | Santana Star | 02-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 0.25 | | 1.65 |
| | CL | Santana Star | 02-01-17 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 0.34 | | 2.24 |
| | CL | Santana Star | 02-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 0.33 | | 1.63 |
| 1950 | CL | CINDERELLA GUY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | | 02-01-17 | P | 231 | Check payment | | | -157.81 |
| 1956 | | | 02-01-17 | I | 38157 | Invoice | Tax: | 0.00 | 461.25 |
| | CL | BUDDY HALLY | 02-01-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 20.00 |
| | CL | BUDDY HALLY | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | | 7.50 |
| | CL | BUDDY HALLY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | BUDDY HALLY | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | BUDDY HALLY | 02-01-17 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| | CL | JURGEN HANOVER | 02-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | JURGEN HANOVER | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | JURGEN HANOVER | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | JURGEN HANOVER | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | JURGEN HANOVER | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | JURGEN HANOVER | 02-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 24.94 | 60.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 8906
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1970 | | | 02-01-17 | I | 38151 | Invoice | Tax: | 0.00 | 202.50 |
| | CL | BETTER TO BE LUCKY | 02-01-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | BETTER TO BE LUCKY | 02-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | BETTER TO BE LUCKY | 02-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | BETTER TO BE LUCKY | 02-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 11 | | | 02-02-17 | I | 38167 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 02-02-17 | V | | Visa payment | | | -210.00 |
| | CL | Barn Supplies | 02-02-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-02-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-02-17 | S | DPERCZYD | D: Percoten/Generic Zycortal 25mg/ml 4ml | 1 | 111.15 | 155.00 |
| 484 | | | 02-02-17 | I | 38168 | Invoice | Tax: | 0.00 | 680.50 |
| | CL | | 02-02-17 | V | | Visa payment | | | -680.50 |
| | CL | Barn Supplies | 02-02-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-02-17 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 02-02-17 | S | DPRED10 | D: Predef 100 mls | 1 | 43.48 | 60.50 |
| | CL | Barn Supplies | 02-02-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 442.60 | 600.00 |
| 938  Brittingham, Donald | | | 02-02-17 | I | 38170 | Invoice | Tax: | 0.00 | 532.00 |
| | CL | Barn Supplies | 02-02-17 | S | DVITK | D: Vitamin K1 | 1 | 10.27 | 20.00 |
| | CL | Barn Supplies | 02-02-17 | S | DACTHW | D: ACTH -  10ml | 3 | 90.00 | 90.00 |
| | CL | Barn Supplies | 02-02-17 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| | CL | Barn Supplies | 02-02-17 | S | DIODIDE | D: Iodide Powder- Organic | 1 | 6.78 | 12.00 |
| | CL | Barn Supplies | 02-02-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1069 | | | 02-02-17 | I | 38169 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 02-02-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1137 | CL | | 02-02-17 | P | 3773 | Check payment | | | -95.00 |
| 1346  Baker, Blake | CL | | 02-02-17 | P | 2076 | Check payment | | | -120.00 |
| 1717  Lare, Kevin | | | 02-02-17 | I | 38171 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 02-02-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 02-02-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 195 | | | 02-02-17 | I | 38172 | Invoice | Tax: | 0.00 | 12.50 |
| 195 | CL | | 02-02-17 | P | 1116 | Check payment | | | -155.00 |
| 742 | | | 02-03-17 | I | 38173 | Invoice | Tax: | 0.00 | 73.00 |

**Date of Report:** 12-31-22                                        **Equestology**                                                          **Page:** 907
**For period:** 01-01-09 - 08-13-19                       **T R A N S A C T I O N   J O U R N A L**                              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 02-03-17 | V | | Visa payment | | | -73.00 |
| | CL | Barn Supplies | 02-03-17 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 18.00 |
| | CL | Barn Supplies | 02-03-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| 1339 | CL | | 02-03-17 | P | 5300 | Check payment | | | -650.00 |
| 1484 Buttitta, Anthony | CL | | 02-03-17 | P | 1279 | Check payment | | | -324.00 |
| 1493 | CL | | 02-03-17 | P | 86900676 | Check payment | | | -530.00 |
| 1932 | CL | | 02-03-17 | P | 3414 | Check payment | | | -508.00 |
| 1633 | | | 02-04-17 | I | 38174 | Invoice | Tax: | 0.00 | 1400.50 |
| | CL | | 02-04-17 | M | | Mastercard payment | | | -1400.50 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 92.00 | 65.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.60 | 15.50 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.80 | 15.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DMAGSU | D: Magnesium Sulphate 100cc | 2 | 4.64 | 44.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DGEL50 | D: Gel 50 10cc | 3 | 91.99 | 135.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | WANNA ROCK N ROLL | 02-04-17 | S | DREGUM | D: Regumate | 1 | 191.71 | 275.00 |
| 938 Brittingham, Donald | | | 02-05-17 | I | 38176 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 02-05-17 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1727 Martin, Silvio | | | 02-05-17 | I | 38175 | Invoice | Tax: | 0.00 | 645.00 |
| | CL | Barn Supplies | 02-05-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 273.33 | 330.00 |
| | CL | Barn Supplies | 02-05-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 591 | CL | | 02-06-17 | C | | Cash payment | | | -142.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3908
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 02-06-17 | P | 2434 | Check payment | | | -210.00 |
| | | | 02-06-17 | I | 38177 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 02-06-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 02-06-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 02-06-17 | S | DWESTE | D: Western Formular | 1 | 14.95 | 20.00 |
| | CL | Barn Supplies | 02-06-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-06-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.54 | 15.00 |
| | CL | Barn Supplies | 02-06-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 02-06-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| 734 | CL | | 02-06-17 | P | 59339264 | Check payment | | | -1075.48 |
| 792 | CL | | 02-06-17 | P | 6333 | Check payment | | | -75.00 |
| | | | 02-06-17 | I | 38178 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 02-06-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 2.05 | 75.00 |
| 849 | CL | | 02-06-17 | P | 3757 | Check payment | | | -25.00 |
| 1248 | | | 02-06-17 | I | 38179 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 02-06-17 | P | 5487 | Check payment | | | -30.00 |
| | CL | Barn Supplies | 02-06-17 | S | DDOXY10 | D: Doxycycline tablets/CAPSULES 100mg/1 | | 23.19 | 30.00 |
| 11 | | | 02-07-17 | I | 38183 | Invoice | Tax: | 0.00 | 250.50 |
| | CL | | 02-07-17 | V | | Visa payment | | | -250.50 |
| | CL | Barn Supplies | 02-07-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-07-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 02-07-17 | S | DPRED10 | D: Predef 100 mls | 1 | 43.48 | 60.50 |
| | CL | Barn Supplies | 02-07-17 | S | DLUTALY | D: Lutalyse  30ml | 1 | 15.67 | 30.00 |
| 705 | | | 02-07-17 | I | 38182 | Invoice | Tax: | 0.00 | 547.49 |
| | CL | FATHER SARDUCCI | 02-07-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.63 | 7.50 |
| | CL | FATHER SARDUCCI | 02-07-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.50 | 5.24 | 10.00 |
| | CL | FATHER SARDUCCI | 02-07-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | FATHER SARDUCCI | 02-07-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | FATHER SARDUCCI | 02-07-17 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |
| | CL | FATHER SARDUCCI | 02-07-17 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| | CL | Archery | 02-07-17 | S | DPANPO | D: Panacur Power Pack | 1 | 62.49 | 85.00 |
| | CL | Archery | 02-07-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 0.50 | 3.63 | 7.50 |
| | CL | Archery | 02-07-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 0.50 | 5.24 | 10.00 |
| | CL | Archery | 02-07-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Archery | 02-07-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 165.00 |
| | CL | Archery | 02-07-17 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3909
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Archery | 02-07-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| 921  Stafford, Arthur | | | 02-07-17 | I | 38180 | Invoice | Tax: | 0.00 | 1051.00 |
| | CL | Barn Supplies | 02-07-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | Barn Supplies | 02-07-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.46 | 75.00 |
| | CL | Barn Supplies | 02-07-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 02-07-17 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| | CL | Barn Supplies | 02-07-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.10 | 15.00 |
| | CL | Barn Supplies | 02-07-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-07-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn Supplies | 02-07-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 7.01 | 16.00 |
| | CL | A FARMBOYS SUCCESS | 02-07-17 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 02-07-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 273.33 | 330.00 |
| 1514  Dane, Rick | | | 02-07-17 | I | 38184 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-07-17 | V | | Visa payment | | | -2924.50 |
| 1751 | | | 02-07-17 | I | 38181 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 02-07-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1902 | CL | | 02-07-17 | P | 5241 | Check payment | | | -610.00 |
| 1936 | | | 02-07-17 | I | 38185 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 02-07-17 | V | | Visa payment | | | -360.00 |
| | CL | Barn Supplies | 02-07-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-07-17 | S | DATQ | D: ATQ | 1 | | 160.00 |
| | CL | Barn Supplies | 02-07-17 | S | DITPLUS | D: IT Plus | 4 | | 200.00 |
| 577 | CL | | 02-08-17 | P | 6205 | Check payment | | | -680.00 |
| 788 | CL | | 02-08-17 | P | 2531 | Check payment | | | -535.00 |
| 921  Stafford, Arthur | CL | | 02-08-17 | P | 2102 | Check payment | | | -1071.00 |
| 936 | | | 02-08-17 | I | 38192 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-08-17 | P | 2346 | Check payment | | | -495.92 |
| 938  Brittingham, Donald | | | 02-08-17 | I | 38190 | Invoice | Tax: | 0.00 | 0.00 |
| 1162 | | | 02-08-17 | I | 38189 | Invoice | Tax: | 0.00 | 127.00 |
| | CL | Barn Supplies | 02-08-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-08-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.79 | 55.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page:** 3910
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-08-17 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 4 | 48.39 | 72.00 |
| 1166 ▉▉▉▉▉▉ | | | 02-08-17 | I | 38193 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-08-17 | P | 3175 | Check payment | | | -1701.00 |
| 1378  Ford, Mark | | | 02-08-17 | I | 38188 | Invoice | Tax: | 0.00 | 1048.50 |
| | CL | Barn Supplies | 02-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-08-17 | S | DSILVER | D: Silver Sulfadiazine Creme 400GR | 3 | 56.31 | 199.50 |
| | CL | Barn Supplies | 02-08-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.10 | 15.00 |
| | CL | Barn Supplies | 02-08-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.30 | 35.00 |
| | CL | Barn Supplies | 02-08-17 | S | DSALIX | D: Salix | 2 | 28.32 | 44.00 |
| | CL | Barn Supplies | 02-08-17 | S | DLIPOTR | D: Lipotropes 100ml | 5 | 52.50 | 100.00 |
| | CL | Barn Supplies | 02-08-17 | S | DFOL5X1 | D: Folic 5x 100cc | 10 | 240.00 | 500.00 |
| | CL | Barn Supplies | 02-08-17 | S | DHEMO1 | D: Hemo 15 | 10 | 106.07 | 155.00 |
| 1566  Malone, Brian | | | 02-08-17 | I | 38187 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-08-17 | V | | Visa payment | | | -967.50 |
| 1677 | | | 02-08-17 | I | 38186 | Invoice | Tax: | 0.00 | 257.00 |
| | | | 02-08-17 | V | | Visa payment | | | -257.00 |
| | CL | Barn Supplies | 02-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-08-17 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-08-17 | S | DWESTE | D: Western Formular | 2 | 29.90 | 40.00 |
| | CL | Barn Supplies | 02-08-17 | S | DLARGE | D: L-Argentine | 12 | 143.56 | 192.00 |
| 1813 | CL | | 02-08-17 | P | 1433 | Check payment | | | -124.13 |
| 1826 | | | 02-08-17 | I | 38191 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | | 02-08-17 | V | | Visa payment | | | -220.00 |
| | CL | Barn Supplies | 02-08-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 02-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-08-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 02-08-17 | S | DCREOP | D: Creopan 100cc | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 02-08-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn Supplies | 02-08-17 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-08-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.54 | 15.00 |
| | CL | Barn Supplies | 02-08-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 92.00 | 65.00 |
| 1910 | CL | | 02-08-17 | P | 1181 | Check payment | | | -70.00 |
| 226  Dennis, Eddie | | | 02-09-17 | I | 38194 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 02-09-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |

**Date of Report:** 12-31-22                     **Equostology**                           **Page** 3911
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L                   **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-09-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| 1146  Foster Jr, Arthur | | | 02-09-17 | I | 38198 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-09-17 | P | 6238 | Check payment | | | -465.00 |
| | | | 02-09-17 | I | 38195 | Invoice | Tax: | 0.00 | 231.00 |
| | CL | Barn Supplies | 02-09-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 02-09-17 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 216.00 |
| 1162 | CL | | 02-09-17 | P | 1570 | Check payment | | | -210.00 |
| 1454 | | | 02-09-17 | I | 38197 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-09-17 | P | 7802 | Check payment | | | -1240.21 |
| 1672  Slabaugh, Leroy | | | 02-09-17 | I | 38199 | Invoice | Tax: | 0.00 | 825.00 |
| | CL | | 02-09-17 | M | | Mastercard payment | | | -825.00 |
| | CL | Barn Supplies | 02-09-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-09-17 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |
| | CL | Barn Supplies | 02-09-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-09-17 | S | D20MG/M | D: Depo 20mg/ml | 10 | 480.00 | 650.00 |
| 1693 | | | 02-09-17 | I | 38196 | Invoice | Tax: | 0.00 | 670.00 |
| | CL | | 02-09-17 | V | | Visa payment | | | -670.00 |
| | CL | B SEVENTEEN | 02-09-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | B SEVENTEEN | 02-09-17 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 153.43 | 270.00 |
| | CL | B SEVENTEEN | 02-09-17 | S | DACTHW | D: ACTH -  10ml | 4 | 120.00 | 120.00 |
| | CL | B SEVENTEEN | 02-09-17 | S | DPENTB | D: Pentasan 50ml | 2 | 190.00 | 280.00 |
| 1727  Martin, Silvio | | | 02-09-17 | I | 38200 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 02-09-17 | S | DLIVER7 | D: Liver 7  100ml | 3 | 32.80 | 60.00 |
| | CL | Barn Supplies | 02-09-17 | S | DCACO | D: Caco Copper w/ iron | 3 | 29.40 | 45.00 |
| | CL | Barn Supplies | 02-09-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.54 | 15.00 |
| | CL | Barn Supplies | 02-09-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-09-17 | S | DBUTE | D: Butajest- Phenylbutazone | 3 | 25.58 | 45.00 |
| | CL | Barn Supplies | 02-09-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-09-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn Supplies | 02-09-17 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.58 | 100.00 |
| 962 | | | 02-10-17 | I | 38201 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 02-10-17 | M | | Mastercard payment | | | -285.00 |
| | CL | Barn Supplies | 02-10-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.10 | 15.00 |
| | CL | Barn Supplies | 02-10-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 02-10-17 | S | DACTHW | D: ACTH -  10ml | 2 | 60.00 | 60.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 912
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-10-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 02-10-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.46 | 75.00 |
| 1717  Lare, Kevin | | | 02-10-17 | I | 38202 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 02-10-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 02-10-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 35 | | ANOTHER LAWSUIT | 02-11-17 | I | 38208 | Invoice | Tax: | 0.00 | 990.00 |
| | CL | | 02-11-17 | S | BOGAST | BO: Gastrogaurd | 30 | | 990.00 |
| 236 | CL | | 02-11-17 | P | 7508 | Check payment | | | -903.54 |
| 238 | CL | | 02-11-17 | P | 995032 | Check payment | | | -840.00 |
| 697  Lare, Betty Jean Davis | | | 02-11-17 | I | 38205 | Invoice | Tax: | 0.00 | 0.00 |
| 705 | | | 02-11-17 | I | 38206 | Invoice | Tax: | 0.00 | 0.00 |
| 921  Stafford, Arthur | CL | | 02-11-17 | P | 2078 | Check payment | | | -1656.00 |
| 961 | | | 02-11-17 | I | 38207 | Invoice | Tax: | 0.00 | -505.00 |
| | CL | Barn Supplies | 02-11-17 | S | DPOWER | D: Power Bloc | 1 | | 35.00 |
| 1251  Morford, Norm | | | 02-11-17 | I | 38203 | Invoice | Tax: | 0.00 | 231.00 |
| | CL | | 02-11-17 | V | | Visa payment | | | -231.00 |
| | CL | Barn Supplies | 02-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-11-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 02-11-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 02-11-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 18.10 | 30.00 |
| | CL | Barn Supplies | 02-11-17 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 02-11-17 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| 1559 | | | 02-11-17 | I | 38204 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 02-11-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-11-17 | S | DHYCOA | D: Hycoat | 6 | 174.18 | 330.00 |
| | CL | Barn Supplies | 02-11-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 442.60 | 600.00 |
| 1786 | CL | | 02-11-17 | P | 1198 | Check payment | | | -315.00 |
| 1864 | CL | | 02-11-17 | P | 5656011 | Check payment | | | -365.00 |
| 1970 | CL | | 02-11-17 | P | 2648 | Check payment | | | -202.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 913
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 328 ▮▮▮▮ | | | 02-12-17 | I | 38209 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 02-12-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 30.00 |
| 320  Luther, Tom | | | 02-13-17 | I | 38217 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 02-13-17 | V | | Visa payment | | | -225.00 |
| | CL | Barn Account | 02-13-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 2 | | 0.00 |
| | CL | Barn Account | 02-13-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 3 | 13.40 | 225.00 |
| 327 ▮▮▮▮ | | | 02-13-17 | I | 38212 | Invoice | Tax: | 0.00 | 173.00 |
| | CL | Barn Supplies | 02-13-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-13-17 | S | D60CC | D: Nipro 60 cc Syringes cath tip box | 1 | 12.50 | 38.00 |
| | CL | Barn Supplies | 02-13-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.88 | 35.00 |
| | CL | Barn Supplies | 02-13-17 | S | DSMZ | D: SMZ Tabs 500 count | 2 | 44.00 | 100.00 |
| 888 | | | 02-13-17 | I | 38210 | Invoice | Tax: | 0.00 | 156.00 |
| | CL | Barn Supplies | 02-13-17 | S | DTRANAXD | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 02-13-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-13-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.88 | 35.00 |
| | CL | Barn Supplies | 02-13-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn Supplies | 02-13-17 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| 921  Stafford, Arthur | | | 02-13-17 | I | 38218 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 02-13-17 | S | DMONO3 | D: Monoject 3cc 20 1.5 gauge needle lock | 1 | 12.70 | 20.00 |
| 961 ▮▮▮▮ | CL | | 02-13-17 | C | | Cash payment | | | -35.00 |
| 1111 | | | 02-13-17 | I | 38213 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 02-13-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 02-13-17 | S | DXYLAZI | D: Xylazine (anased) | 1 | 9.27 | 35.00 |
| | CL | Barn Supplies | 02-13-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| 1146  Foster Jr, Arthur | CL | | 02-13-17 | P | 6248 | Check payment | | | -231.00 |
| 1214  Nanticoke Racing Inc, | CL | | 02-13-17 | P | 10400 | Check payment | | | -380.00 |
| 1378  Ford, Mark | | | 02-13-17 | I | 38214 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 02-13-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | | 02-13-17 | P | 37278 | Check payment | | | -2091.00 |
| 1502 ▮▮▮▮ | CL | | 02-13-17 | P | 3767 | Check payment | | | -175.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 8914  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1727  Martin, Silvio | | | 02-13-17 | I | 38211 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-13-17 | C | | Cash payment | | | -380.00 |
| 1766 | | | 02-13-17 | I | 38216 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 02-13-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-13-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.49 | 20.00 |
| | CL | Barn Supplies | 02-13-17 | S | DXYLAZI | D: Xylazine (anased) | 2 | 18.54 | 70.00 |
| 1799 | CL | | 02-13-17 | P | 6367093 | Check payment | | | -299.76 |
| 1807  Sisco Stables, Allen | | | 02-13-17 | I | 38219 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 02-13-17 | V | | Visa payment | | | -430.00 |
| | CL | Barn Supplies | 02-13-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-13-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 02-13-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn Supplies | 02-13-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 40.00 | 70.00 |
| 1824 | CL | | 02-13-17 | P | 1919 | Check payment | | | -600.00 |
| 1842 | CL | | 02-13-17 | P | 2357 | Check payment | | | -842.00 |
| 1845 | | | 02-13-17 | I | 38215 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-13-17 | P | 5555 | Check payment | | | -530.60 |
| 1921 | CL | | 02-13-17 | P | 26017 | Check payment | | | -69.28 |
| 1922 | CL | | 02-13-17 | P | 5746 | Check payment | | | -67.24 |
| 327 | | | 02-14-17 | I | 38221 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-14-17 | M | | Mastercard payment | | | -173.00 |
| 675 | | | 02-14-17 | I | 38227 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 02-14-17 | S | DSALIX | D: Salix | 1 | 14.16 | 20.00 |
| 687  Cohen, Ross | | | 02-14-17 | I | 38226 | Invoice | Tax: | 0.00 | 80.55 |
| | CL | Barn Supplies | 02-14-17 | S | DPOSTAL | D: EQ Postal | 2 | | 0.00 |
| | CL | Barn Supplies | 02-14-17 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 30.00 |
| | CL | Barn Supplies | 02-14-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 1 | 78.49 | 100.00 |
| | CL | Barn Supplies | 02-14-17 | S | D5LRS | D: LR's 5 liter bags | 2 | 85.14 | 100.00 |
| | CL | | 02-14-17 | A | | Account adjustment | | | -149.45 |
| | | | 02-14-17 | I | 38225 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-14-17 | V | | Visa payment | | | -530.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equostology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 3915
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 02-14-17 | A | | Adj. of Inv#37776 from Client 1573 | | | 519.45 |
| 1573 ███████ | | | 02-14-17 | A | | Adj. of Inv#37776 to Client 687 | | | -519.45 |
| 1761  Storer, Antonia | | | 02-14-17 | I | 38224 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-14-17 | V | | Visa payment | | | -1400.00 |
| 1807  Sisco Stables, Allen | | | 02-14-17 | I | 38222 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 02-14-17 | V | | Visa payment | | | -30.00 |
| | CL | Barn Supplies | 02-14-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| 1855 ███████ | | | 02-14-17 | I | 38223 | Invoice | Tax: | 0.00 | 299.00 |
| | CL | Barn Supplies | 02-14-17 | S | DAPOSTAD | : SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-14-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.54 | 15.00 |
| | CL | Barn Supplies | 02-14-17 | S | DCATH14 | D: Cath- NIPRO 14 gauge x 2  box of 50 | 1 | 0.01 | 80.00 |
| | CL | Barn Supplies | 02-14-17 | S | DCATH16 | D: Cath- Surflo 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 02-14-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 24.21 | 36.00 |
| | CL | Barn Supplies | 02-14-17 | S | DSALIX | D: Salix | 4 | 56.64 | 88.00 |
| 1973  Buter, Tyler | | | 02-14-17 | I | 38220 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 02-14-17 | M | | Mastercard payment | | | -200.00 |
| | CL | CRACKER COFFEE | 02-14-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | CRACKER COFFEE | 02-14-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 5 | 97.50 | 200.00 |
| 697  Lare, Betty Jean Davis | | | 02-15-17 | I | 38234 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | SO BAD IM GOOD | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | SO BAD IM GOOD | 02-15-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | Bling | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Bling | 02-15-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | Bling | 02-15-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 165.00 |
| | CL | Bling | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Bling | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| 705 ███████ | | | 02-15-17 | I | 38235 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | SO BAD IM GOOD | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | SO BAD IM GOOD | 02-15-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | Bling | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Bling | 02-15-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | Bling | 02-15-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 165.00 |
| | CL | Bling | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | Bling | 02-15-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | | | 02-15-17 | I | 38232 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  
(Consolidated)

Page 8916

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 02-15-17 | P | 3035 | Check payment | | | -1248.75 |
| | | | 02-15-17 | I | 38231 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-15-17 | P | 2782 | Check payment | | | -1868.22 |
| 938  Brittingham, Donald | | | 02-15-17 | I | 38229 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 02-15-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1069 | | | 02-15-17 | I | 38228 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 02-15-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1166 | | | 02-15-17 | I | 38233 | Invoice | Tax: | 0.00 | 1360.50 |
| | CL | Bloodwork | 02-15-17 | S | LR1 | Complete Equine Profile | 6 | 132.00 | 420.00 |
| | CL | Barn Supplies | 02-15-17 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Barn Supplies | 02-15-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 6 | 474.12 | 720.00 |
| | CL | Barn Supplies | 02-15-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 02-15-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.10 | 15.00 |
| | CL | Barn Supplies | 02-15-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-15-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.60 | 15.50 |
| | CL | Barn Supplies | 02-15-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| 1425 | | | 02-15-17 | I | 38230 | Invoice | Tax: | 0.00 | 920.00 |
| | CL | | 02-15-17 | M | | Mastercard payment | | | -920.00 |
| | CL | Barn Supplies | 02-15-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 6 | 2.09 | 510.00 |
| | CL | Barn Supplies | 02-15-17 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 15.29 | 30.00 |
| | CL | Barn Supplies | 02-15-17 | S | DLUTALY | D: Lutalyse 30ml | 4 | 62.70 | 120.00 |
| | CL | Barn Supplies | 02-15-17 | S | DECP100 | D: ECP 10mg 100cc | 4 | 288.00 | 260.00 |
| 11 | | | 02-16-17 | I | 38245 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 02-16-17 | V | | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 02-16-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-16-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn Supplies | 02-16-17 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-16-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.60 | 30.00 |
| | CL | Barn Supplies | 02-16-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 1 | 78.49 | 80.00 |
| 1079 | | | 02-16-17 | I | 38242 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | Barn Supplies | 02-16-17 | S | DMONO3 | D: Monoject 3cc 20 1.5 gauge needle lock | 1 | 12.70 | 20.00 |
| | CL | Barn Supplies | 02-16-17 | S | D5LRS | D: LR's 5 liter bags | 1 | 42.57 | 55.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPRED10 | D: Predef 100 mls | 1 | 43.48 | 60.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 02-16-17 | S | DACTHW | D: ACTH -  10ml | 1 | 30.00 | 30.00 |

**Date of Report:** 12-31-22                **Equestology**                **Page** 3917
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-16-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 02-16-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.10 | 15.00 |
| | CL | Barn Supplies | 02-16-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 02-16-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| 1339 | | | 02-16-17 | I | 38238 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 02-16-17 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1485 | | | 02-16-17 | I | 38243 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-16-17 | V | | Visa payment | | | -150.00 |
| 1552 | | | 02-16-17 | I | 38239 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | | 02-16-17 | D | | Discover payment | | | -490.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-16-17 | S | DFACTRE | D: Factrel | 2 | 37.40 | 60.00 |
| | CL | Barn Supplies | 02-16-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 02-16-17 | S | DHYLART | D: Hylartin-V  2 ml | 5 | 262.50 | 300.00 |
| 1626 | | | 02-16-17 | I | 38246 | Invoice | Tax: | 0.00 | 347.00 |
| | CL | | 02-16-17 | M | | Mastercard payment | | | -347.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 02-16-17 | S | DH20250 | D: Sterile Water 250ml | 1 | 2.48 | 6.00 |
| | CL | Barn Supplies | 02-16-17 | S | DCEFIFL | D: Cefiflex 4gr (Generic Naxcel) | 3 | 150.66 | 225.00 |
| | CL | Barn Supplies | 02-16-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 02-16-17 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| 1693 | | | 02-16-17 | I | 38248 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 02-16-17 | V | | Visa payment | | | -265.00 |
| | CL | Barn Supplies | 02-16-17 | S | DOSPOS | D: Osphos Inj  15ml vial | 1 | 176.46 | 265.00 |
| 1727  Martin, Silvio | | | 02-16-17 | I | 38247 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 02-16-17 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 25.58 | 45.00 |
| | CL | Barn Supplies | 02-16-17 | S | DLIVER7 | D: Liver 7  100ml | 3 | 32.80 | 60.00 |
| | CL | Barn Supplies | 02-16-17 | S | DCACO | D: Caco Copper w/ iron | 3 | 29.40 | 45.00 |
| 1781 | | | 02-16-17 | I | 38240 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | | 02-16-17 | V | | Visa payment | | | -590.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-16-17 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 02-16-17 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 02-16-17 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page:** 8918  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-16-17 | S | DEXCEL | D: Excede 100 cc | 1 | 177.41 | 240.00 |
| | CL | Barn Supplies | 02-16-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 1804 | | | 02-16-17 | I | 38237 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | | 02-16-17 | D | | Discover payment | | | -535.00 |
| | CL | Barn Supplies | 02-16-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-16-17 | S | DSURPA | D: Surpass- Ciclofenac Gel 100gr | 1 | 39.95 | 55.00 |
| | CL | Barn Supplies | 02-16-17 | S | DEXCEL | D: Excede 100 cc | 2 | 354.82 | 480.00 |
| 1849 | | | 02-16-17 | I | 38244 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 02-16-17 | V | | Visa payment | | | -430.00 |
| | CL | Abby | 02-16-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Abby | 02-16-17 | S | DOXYTO | D: Oxytocin  100cc | 1 | 5.28 | 10.00 |
| | CL | Abby | 02-16-17 | S | DXYLAZI | D: Xylazine (anased) | 12 | 111.26 | 420.00 |
| 1896 | | | 02-16-17 | I | 38236 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 02-16-17 | V | | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 02-16-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 02-16-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 0.69 | 170.00 |
| 328 | CL | | 02-17-17 | P | 1303 | Check payment | | | -30.00 |
| 936 | CL | | 02-17-17 | P | 2262 | Check payment | | | -425.00 |
| 1113 | | | 02-17-17 | I | 38249 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 02-17-17 | P | 593 | Check payment | | | -190.00 |
| | CL | Barn Supplies | 02-17-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 02-17-17 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 1146  Foster Jr, Arthur | | | 02-17-17 | I | 38250 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 02-17-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 02-17-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 02-17-17 | S | DLIVER7 | D: Liver 7  100ml | 3 | 32.80 | 60.00 |
| 1378  Ford, Mark | CL | | 02-17-17 | P | 37288 | Check payment | | | -400.00 |
| 1948 | CL | | 02-17-17 | P | 1086 | Check payment | | | -600.00 |
| 1956 | CL | | 02-17-17 | P | 1261 | Check payment | | | -461.25 |
| 1672  Slabaugh, Leroy | | | 02-18-17 | I | 38251 | Invoice | Tax: | 0.00 | 232.00 |
| | CL | | 02-18-17 | M | | Mastercard payment | | | -632.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page:** 3919
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-18-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 02-18-17 | S | DCARBO | D: Carbocaine 2% | 1 | 12.39 | 20.00 |
| | CL | Barn Supplies | 02-18-17 | S | DLUTALY | D: Lutalyse 30ml | 2 | 31.35 | 60.00 |
| | CL | Barn Supplies | 02-18-17 | S | DSALIX | D: Salix | 6 | 84.97 | 132.00 |
| 591 █████████ | | | 02-19-17 | I | 38253 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | Barn Supplies | 02-19-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 02-19-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.83 | 55.00 |
| | CL | Barn Supplies | 02-19-17 | S | D | D: Depo-Medrol 40mg/ml | 3 | 66.24 | 90.00 |
| | CL | Barn Supplies | 02-19-17 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.33 | 90.00 |
| 697  Lare, Betty Jean Davis | | | 02-19-17 | I | 38252 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 02-19-17 | P | 739 | Check payment | | | -300.00 |
| | CL | Barn Supplies | 02-19-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 02-19-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) | 1 | 13.88 | 35.00 |
| | CL | Barn Supplies | 02-19-17 | S | D5LRS | D: LR's 5 liter bags | 2 | 85.14 | 120.00 |
| | CL | Barn Supplies | 02-19-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| 1727  Martin, Silvio | CL | | 02-19-17 | P | 168 | Check payment | | | -865.00 |
| 1912 █████████ | CL | | 02-19-17 | P | 9372 | Check payment | | | -20.00 |
| 458  McNair, Gregg | | | 02-20-17 | I | 38262 | Invoice | Tax: | 0.00 | 3760.60 |
| | CL | | 02-20-17 | V | | Visa payment | | | -3760.60 |
| | CL | Philly | 02-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Philly | 02-20-17 | S | DEQUIMA | D: Equimass- PG2 | 8 | | 260.00 |
| | CL | Philly | 02-20-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Philly | 02-20-17 | S | DTB7 | D: TB-7 thymosyn | 24 | | 1295.60 |
| | CL | Philly | 02-20-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| | CL | Philly | 02-20-17 | S | DEXCEL | D: Excede 100 cc | 1 | 177.41 | 240.00 |
| | CL | Philly | 02-20-17 | S | DOMEP | D: Omeprazole 500ml | 2 | | 850.00 |
| | CL | Philly | 02-20-17 | S | DBANAMI | D: Banamine 250ml | 2 | 64.62 | 110.00 |
| | CL | Philly | 02-20-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| 510  Haynes, Jr, Walter | | | 02-20-17 | I | 38254 | Invoice | Tax: | 0.00 | 2335.50 |
| | CL | | 02-20-17 | V | | Visa payment | | | -2335.50 |
| | CL | Barn Supplies | 02-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-20-17 | S | DDELX | D: Delvorex 100ml | 12 | 118.20 | 216.00 |
| | CL | Barn Supplies | 02-20-17 | S | DWESTE | D: Western Formular | 12 | 179.42 | 240.00 |
| | CL | Barn Supplies | 02-20-17 | S | DLIPOTR | D: Lipotropes   100ml | 12 | 126.00 | 240.00 |
| | CL | Barn Supplies | 02-20-17 | S | DOMEP | D: Omeprazole 500ml | 3 | | 1275.00 |
| | CL | Barn Supplies | 02-20-17 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 5 | 90.52 | 150.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 3920
**For period:** 01-01-09 - 08-13-19 T R A N S A C T I O N   J O U R N A L (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-20-17 | S | DBANAMI | D: Banamine  250ml | 2 | 64.62 | 110.00 |
| | CL | Barn Supplies | 02-20-17 | S | DSALIX | D: Salix | 2 | 28.32 | 44.00 |
| | CL | Barn Supplies | 02-20-17 | S | DPRED10 | D: Predef 100 mls | 1 | 43.48 | 60.50 |
| 665 | | | 02-20-17 | I | 38259 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Account | 02-20-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Account | 02-20-17 | S | DDOXY10 | D: Doxycycline tablets/CAPSULES 100mg/1 | 2 | 23.19 | 40.00 |
| | CL | Barn Account | 02-20-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1310  Copeland, Vincent | | | 02-20-17 | I | 38263 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 02-20-17 | V | | Visa payment | | | -400.00 |
| | CL | Blood account | 02-20-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 02-20-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 273.39 | 330.00 |
| 1653 | | | 02-20-17 | I | 38261 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 02-20-17 | V | | Visa payment | | | -100.00 |
| | CL | NRS Barn Account | 02-20-17 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.67 | 100.00 |
| 1672  Slabaugh, Leroy | | | 02-20-17 | I | 38267 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 02-20-17 | S | DBANAMI | D: Banamine  250ml | 8 | 258.48 | 400.00 |
| 1702 | | | 02-20-17 | I | 38266 | Invoice | Tax: | 0.00 | 692.00 |
| | CL | Barn Supplies | 02-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-20-17 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 02-20-17 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 02-20-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 02-20-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.13 | 15.00 |
| | CL | Barn Supplies | 02-20-17 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 02-20-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-20-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-20-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | | | 02-20-17 | I | 38265 | Invoice | Tax: | 0.00 | |
| | CL | | 02-20-17 | V | | Visa payment | | | -500.00 |
| 1704 | | | 02-20-17 | I | 38260 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 02-20-17 | V | | Visa payment | | | -155.00 |
| | CL | Barn Supplies | 02-20-17 | S | DCACO | D: Caco Copper w/ iron | 3 | 29.73 | 45.00 |
| | CL | Barn Supplies | 02-20-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 1 | 78.49 | 110.00 |
| 1768 | | | 02-20-17 | I | 38255 | Invoice | Tax: | 0.00 | 1140.00 |
| | CL | | 02-20-17 | V | | Visa payment | | | -1140.00 |
| | CL | Barn Supplies | 02-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3921
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-20-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 02-20-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 02-20-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 02-20-17 | S | DHYVISC | D: Hyvisc | 4 | 170.00 | 280.00 |
| 1928 | | | 02-20-17 | I | 38264 | Invoice | Tax: | 0.00 | 462.00 |
| | CL | | 02-20-17 | M | | Mastercard payment | | | -462.00 |
| | CL | Barn Supplies | 02-20-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-20-17 | S | DMAGSU | D: Magnesium Sulphate 100cc | 12 | 27.84 | 264.00 |
| | CL | Barn Supplies | 02-20-17 | S | DTHIAMN | D: Thiamine HCL  500mg | 12 | 155.28 | 198.00 |
| 1967 | | | 02-20-17 | I | 38257 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | | 02-20-17 | M | | Mastercard payment | | | -605.00 |
| | CL | Barn Supplies | 02-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-20-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 02-20-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.52 | 15.00 |
| | CL | Barn Supplies | 02-20-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 02-20-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 02-20-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 02-20-17 | S | DHYDRO | D: Hydrocortisone Acetate | 10 | 120.00 | 200.00 |
| 1968  Davidovich, Jamen | | | 02-20-17 | I | 38256 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 02-20-17 | M | | Mastercard payment | | | -250.00 |
| | CL | Barn Supplies | 02-20-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-20-17 | S | DTHYROLD | D: Thyrol-L 10lb | 1 | 150.34 | 250.00 |
| 1975 | | | 02-20-17 | I | 38258 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | | 02-20-17 | V | | Visa payment | | | -445.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DFACTRE | D: Factrel | 1 | 18.70 | 30.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DECP100 | D: ECP 10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | D | D: Depo-Medrol 40mg/ml | 2 | 44.16 | 60.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DPOLYGL | D: Polyglycam | 2 | 110.74 | 170.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | HeyGoodLooking | 02-20-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.91 | 15.00 |
| 675 | | | 02-21-17 | I | 38273 | Invoice | Tax: | 0.00 | 48.00 |
| | CL | Barn Supplies | 02-21-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 30.00 |
| | CL | Barn Supplies | 02-21-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.10 | 18.00 |
| | | | 02-21-17 | I | 38271 | Invoice | Tax: | 0.00 | 48.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 8922
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-21-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.10 | 18.00 |
| | CL | Barn Supplies | 02-21-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 12.47 | 30.00 |
| 938  Brittingham, Donald | | | 02-21-17 | I | 38270 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-21-17 | P | 40768933 | Check payment | | | -667.00 |
| 1010 | | | 02-21-17 | I | 38272 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 02-21-17 | S | DACTHW | D: ACTH -  10ml | 1 | 20.46 | 30.00 |
| | CL | Barn Supplies | 02-21-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| 1095 | CL | | 02-21-17 | P | 2347 | Check payment | | | -746.25 |
| 1111 | CL | | 02-21-17 | P | 748 | Check payment | | | -70.00 |
| 1525  Lake, Anthony | | | 02-21-17 | I | 38268 | Invoice | Tax: | 0.00 | 665.00 |
| | CL | | 02-21-17 | V | | Visa payment | | | -665.00 |
| | CL | Barn Supplies | 02-21-17 | S | DPOSTAL | D: EQ Postal | 2 | | 0.00 |
| | CL | Barn Supplies | 02-21-17 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 02-21-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | Barn Supplies | 02-21-17 | S | DLACTAN | D: Lactanase 2x 100ml | 3 | 42.00 | 75.00 |
| | CL | Barn Supplies | 02-21-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Barn Supplies | 02-21-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-21-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 02-21-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 18.10 | 30.00 |
| | CL | Barn Supplies | 02-21-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 02-21-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 02-21-17 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 8.13 | 15.00 |
| | CL | Barn Supplies | 02-21-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 02-21-17 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.94 | 35.00 |
| | CL | Barn Supplies | 02-21-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 0.34 | 85.00 |
| 1546 | | | 02-21-17 | A | | Returned check fee | | | 20.00 |
| | CL | | 02-21-17 | P | 1649 | Returned check | | | 2230.00 |
| 1693 | CL | Barn Supplies | 02-21-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn  Supplies | 02-21-17 | S | DZYLKEN | D: Zylkene Powder PActs  8gr x 20 ct | 1 | 100.00 | 150.00 |
| | CL | Barn Supplies | 02-21-17 | S | D5LRS | D: LR's 5 liter bags | 10 | 425.70 | 600.00 |
| | CL | Barn Supplies | 02-21-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 1 | 4.19 | 75.00 |
| | CL | Barn  Supplies | 02-21-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.18 | 990.00 |
| 1790 | CL | | 02-21-17 | P | 1246 | Check payment | | | -128.95 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 923
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1911 | | | 02-21-17 | I | 38269 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-21-17 | P | 1848 | Check payment | | | -622.00 |
| | | | | | | | | | |
| 1914 | CL | | 02-21-17 | P | 2503 | Check payment | | | -67.24 |
| | | | | | | | | | |
| 484 | | | 02-22-17 | I | 38275 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 02-22-17 | V | | Visa payment | | | -360.00 |
| | CL | Barn Supplies | 02-22-17 | S | DAPOSTAD: SCHEIN Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 02-22-17 | S | D | D: Depo-Medrol 40mg/ml | 12 | 264.78 | 360.00 |
| | | | | | | | | | |
| 1781 | | | 02-22-17 | I | 38274 | Invoice | Tax: | 0.00 | 1150.50 |
| | CL | | 02-22-17 | V | | Visa payment | | | -1150.50 |
| | CL | Barn Supplies | 02-22-17 | S | DPOSTAL D: EQ Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 02-22-17 | S | DPOLYGLD: Polyglycam | | 2 | 110.74 | 170.00 |
| | CL | Barn Supplies | 02-22-17 | S | DAMMSU D: Ammonium Sulfate 10% 100cc | | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 02-22-17 | S | DPRED10 D: Predef 100 mls | | 1 | 43.48 | 60.50 |
| | CL | Barn Supplies | 02-22-17 | S | D | D: Depo-Medrol 40mg/ml | 30 | 661.95 | 900.00 |
| | | | | | | | | | |
| 1514 Dane, Rick | | | 02-23-17 | I | 38280 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 02-23-17 | S | DPOSTAL D: EQ Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 02-23-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 02-23-17 | S | DACTHW D: ACTH - 10ml | | 6 | 122.76 | 180.00 |
| | CL | Barn Supplies | 02-23-17 | S | DIMETHO D: Robaxin/ Methocarbamol 100 ml | | 6 | 108.63 | 180.00 |
| | | | | | | | | | |
| 1562 | | | 02-23-17 | I | 38279 | Invoice | Tax: | 0.00 | 725.00 |
| | CL | | 02-23-17 | V | | Visa payment | | | -725.00 |
| | CL | Barn Supplies | 02-23-17 | S | DPOSTAL D: EQ Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 02-23-17 | S | DOMEP | D: Omeprazole 500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 02-23-17 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 6 | 105.00 | 150.00 |
| | CL | Barn Supplies | 02-23-17 | S | DLACTAN D: Lactanase 2x 100ml | | 6 | 84.00 | 150.00 |
| | | | | | | | | | |
| 1621 | | | 02-23-17 | I | 38278 | Invoice | Tax: | 0.00 | 284.50 |
| | CL | | 02-23-17 | M | | Mastercard payment | | | -284.50 |
| | CL | Lafferty | 02-23-17 | S | DPRED10 D: Predef 100 mls | | 1 | 43.48 | 60.50 |
| | CL | Lafferty | 02-23-17 | S | DMAP5 | D: Map 5 10ml | 4 | 150.92 | 224.00 |
| | | | | | | | | | |
| 1809 | | | 02-23-17 | I | 38276 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 02-23-17 | V | | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 02-23-17 | S | DPOSTAL D: EQ Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 02-23-17 | S | DADEQU D: Adequan (IM) | | 7 | 56.00 | 315.00 |
| | | | | | | | | | |
| 1847 | | | 02-23-17 | I | 38277 | Invoice | Tax: | 0.00 | 100.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page** 3924
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 02-23-17 | V | | Visa payment | | | -100.00 |
| | CL | Frankie | 02-23-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Frankie | 02-23-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Frankie | 02-23-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 0.07 | 15.00 |
| | CL | Frankie | 02-23-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| | CL | Frankie | 02-23-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Frankie | 02-23-17 | S | D5CC | D: Nipro 5 cc syringes | 2 | 19.00 | 30.00 |
| 576 | CL | | 02-24-17 | P | 1074 | Check payment | | | -50.12 |
| 665 | CL | | 02-24-17 | P | 6894 | Check payment | | | -230.00 |
| 698 | | | 02-24-17 | I | 38283 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 02-24-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 136.70 | 165.00 |
| 733 | CL | Barn Supplies | 02-24-17 | S | DHEMO1 | D: Hemo 15 | 3 | 32.83 | 46.50 |
| | CL | Barn Supplies | 02-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn Supplies | 02-24-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-24-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| 938  Brittingham, Donald | CL | | 02-24-17 | P | 40794154 | Check payment | | | -330.00 |
| 1010 | CL | | 02-24-17 | C | | Cash payment | | | -45.00 |
| 1766 | CL | | 02-24-17 | P | 1289 | Check payment | | | -90.00 |
| 1804 | | | 02-24-17 | I | 38286 | Invoice | Tax: | 0.00 | 830.00 |
| | CL | | 02-24-17 | D | | Discover payment | | | -830.00 |
| | CL | Barn Supplies | 02-24-17 | S | DAPOSTAD | SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-24-17 | S | DEXCEL | D: Excede 100 cc | 3 | 532.23 | 720.00 |
| | CL | Barn Supplies | 02-24-17 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.67 | 110.00 |
| 1857 | | CELEBRITY MASERATI | 02-24-17 | I | 38281 | Invoice | Tax: | 0.00 | 426.00 |
| | CL | CELEBRITY MASERATI | 02-24-17 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 5.31 | 10.00 |
| | CL | CELEBRITY MASERATI | 02-24-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 2 | | 0.00 |
| | CL | CELEBRITY MASERATI | 02-24-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 8.62 | 150.00 |
| | CL | CELEBRITY MASERATI | 02-24-17 | S | DACEPIL | D: Acepromazine Pills  100count | 1 | 24.85 | 60.00 |
| | CL | CELEBRITY MASERATI | 02-24-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.88 | 31.00 |
| | CL | CELEBRITY MASERATI | 02-24-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | CELEBRITY MASERATI | 02-24-17 | S | DLACTO | D: Lacto 15  120cc | 5 | 74.70 | 110.00 |
| 1886 | | | 02-24-17 | I | 38284 | Invoice | Tax: | 0.00 | 627.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3925
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 02-24-17 | M | | Mastercard payment | | | -627.00 |
| | CL | Tennessee | 02-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Tennessee | 02-24-17 | S | DMAP5 | D: Map 5  10ml | 2 | 75.46 | 112.00 |
| | CL | Tennessee | 02-24-17 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| | CL | Tennessee | 02-24-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1896 | | | 02-24-17 | I | 38282 | Invoice | Tax: | 0.00 | 185.00 |
| | | | 02-24-17 | V | | Visa payment | | | -185.00 |
| | CL | Barn Supplies | 02-24-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 02-24-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| | CL | Barn Supplies | 02-24-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 24 | 103.44 | 170.00 |
| 665 | | | 02-26-17 | I | 38287 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Account | 02-26-17 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| 888 | | | 02-26-17 | I | 38291 | Invoice | Tax: | 0.00 | 38.00 |
| | CL | Barn Supplies | 02-26-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| | CL | Barn Supplies | 02-26-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| 1162 | | | 02-26-17 | I | 38289 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 02-26-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-26-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| | CL | Barn Supplies | 02-26-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-26-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| 1693 | | | 02-26-17 | I | 38293 | Invoice | Tax: | 0.00 | 1875.00 |
| | CL | Barn  Supplies | 02-26-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 34.73 | 60.00 |
| 1727  Martin, Silvio | | | 02-26-17 | I | 38290 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 02-26-17 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 02-26-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| 195 | | | 02-26-17 | I | 38292 | Invoice | Tax: | 0.00 | 156.00 |
| | CL | Ellingsworth | 02-26-17 | S | DPERCZYD | D: Percoten/Generic Zycortal 25mg/ml 4ml | 1 | 111.15 | 156.00 |
| 197 | | | 02-26-17 | I | 38288 | Invoice | Tax: | 0.00 | 66.50 |
| | CL | Barn Supplies | 02-26-17 | S | DSILVER | D: Silver Sulfadiazine Creme  400GR | 1 | 41.56 | 66.50 |
| 35 | CL | | 02-27-17 | P | 2882 | Check payment | | | -990.00 |
| 226  Dennis, Eddie | | | 02-27-17 | I | 38318 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-27-17 | P | 9590 | Check payment | | | -427.50 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 8926  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 02-27-17 | I | 38316 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-27-17 | P | 1274 | Check payment | | | -497.50 |
| | | | 02-27-17 | I | 38297 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | EYORE HANOVER | 02-27-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Barn Supplies | 02-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 02-27-17 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 295  Banca, Rich | | | 02-27-17 | I | 38311 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| 591 | | | 02-27-17 | I | 38304 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 02-27-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| 665 | CL | | 02-27-17 | C | | Cash payment | | | -60.00 |
| 698 | CL | | 02-27-17 | P | 6475 | Check payment | | | -495.00 |
| 733 | | | 02-27-17 | I | 38301 | Invoice | Tax: | 0.00 | 171.50 |
| | CL | Barn Supplies | 02-27-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.91 | 15.00 |
| 851 | | | 02-27-17 | I | 38312 | Invoice | Tax: | 0.00 | 1877.00 |
| | CL | Barn Supplies | 02-27-17 | S | DDELX | D: Delvorex 100ml | 8 | 83.96 | 144.00 |
| | CL | Barn Supplies | 02-27-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 02-27-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-27-17 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 8 | 192.00 | 400.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 3.50 | 8.00 |
| | CL | Barn Supplies | 02-27-17 | S | DSALIX | D: Salix | 3 | 43.36 | 66.00 |
| | CL | Barn Supplies | 02-27-17 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.67 | 110.00 |
| | CL | Barn Supplies | 02-27-17 | S | DTRANAXD | D: Tranax | 4 | 39.40 | 180.00 |
| | CL | Barn Supplies | 02-27-17 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 5.31 | 10.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACTHW | D: ACTH -  10ml | 2 | 40.92 | 60.00 |
| | CL | Barn Supplies | 02-27-17 | S | DNIPNEE | D: Needles- Nipro 18 gauge | 2 | 5.70 | 20.00 |
| | CL | Barn Supplies | 02-27-17 | S | DH20250 | D: Sterile Water 250ml | 4 | 9.94 | 24.00 |
| | CL | Barn Supplies | 02-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 34.11 | 60.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 888 | | | 02-27-17 | I | 38320 | Invoice | Tax: | 0.00 | 53.00 |
| | CL | Barn Supplies | 02-27-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 0.07 | 15.00 |
| | CL | Barn Supplies | 02-27-17 | S | DDELX | D: Delvorex 100ml | 1 | 10.49 | 18.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3927
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-27-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | | | 02-27-17 | I | 38309 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-27-17 | P | 687 | Check payment | | | -88.00 |
| | CL | | 02-27-17 | P | 686 | Check payment | | | -156.00 |
| 938  Brittingham, Donald | | | 02-27-17 | I | 38294 | Invoice | Tax: | 0.00 | 615.00 |
| | CL | Barn Supplies | 02-27-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| | CL | Barn Supplies | 02-27-17 | S | DVITK | D: Vitamin K1 | 1 | 10.27 | 20.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACTHW | D: ACTH -  10ml | 3 | 61.38 | 90.00 |
| | CL | Barn Supplies | 02-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 25.58 | 45.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 02-27-17 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| 1069 | CL | | 02-27-17 | P | 5484 | Check payment | | | -1090.00 |
| | | | 02-27-17 | I | 38295 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 02-27-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1223 | | | 02-27-17 | I | 38303 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 02-27-17 | S | DGEL50 | D: Gel 50 10cc | 1 | 30.66 | 45.00 |
| | CL | Barn Supplies | 02-27-17 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 02-27-17 | S | D | D: Depo-Medrol 40mg/ml | 2 | 44.04 | 60.00 |
| 1339 | CL | | 02-27-17 | P | 5308 | Check payment | | | -600.00 |
| 1378  Ford, Mark | | | 02-27-17 | I | 38298 | Invoice | Tax: | 0.00 | 559.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 02-27-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 02-27-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.88 | 31.00 |
| | CL | Barn Supplies | 02-27-17 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.92 | 40.00 |
| | CL | Barn Supplies | 02-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 25.58 | 45.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| 1408  Hudson, Lance | | | 02-27-17 | I | 38310 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 02-27-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 1425 | | | 02-27-17 | I | 38315 | Invoice | Tax: | 0.00 | 1931.00 |
| | CL | | 02-27-17 | M | | Mastercard payment | | | -1931.00 |
| | CL | Barn Supplies | 02-27-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 72 | 310.32 | 510.00 |
| | CL | Barn Supplies | 02-27-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.83 | 55.00 |
| | CL | Barn Supplies | 02-27-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.19 | 20.00 |
| | CL | Barn Supplies | 02-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 02-27-17 | S | DLIPORA | D: Lipotropes - Rapid Equine | 10 | 130.50 | 200.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page** 8928
**For period:** 01-01-09 - 08-13-19         **T R A N S A C T I O N  J O U R N A L**         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-27-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 42.09 | 96.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 2 | 98.00 | 160.00 |
| | CL | Barn Supplies | 02-27-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.53 | 30.00 |
| | CL | Barn Supplies | 02-27-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 02-27-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 02-27-17 | S | DFACTRE | D: Factrel | 2 | 37.40 | 60.00 |
| | CL | Barn Supplies | 02-27-17 | S | DECP100 | D: ECP  10mg  100cc | 2 | 90.00 | 130.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEQSTE | D: EquiStem Immunostimulent | 2 | 239.63 | 430.00 |
| 1487 | | | 02-27-17 | I | 38306 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 02-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 02-27-17 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| | CL | Barn Supplies | 02-27-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 22.00 |
| | CL | | 02-27-17 | P | 3824 | Check payment | | | -238.00 |
| 1514  Dane, Rick | | | 02-27-17 | I | 38300 | Invoice | Tax: | 0.00 | 1784.00 |
| | CL | Barn Supplies | 02-27-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 2 | 13.28 | 240.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCATH16 | D: Cath- Surflo 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 02-27-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-27-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 02-27-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 2 | 92.31 | 130.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.82 | 30.00 |
| | CL | Barn Supplies | 02-27-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.88 | 31.00 |
| | CL | Barn Supplies | 02-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACTHW | D: ACTH -  10ml | 10 | 204.61 | 300.00 |
| | CL | Barn Supplies | 02-27-17 | S | DADREN | D: Adrenal Cortex | 4 | 47.00 | 80.00 |
| | CL | Barn Supplies | 02-27-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 4 | 47.00 | 88.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCAMPH | D: Camphor Oil | 2 | 15.00 | 30.00 |
| | CL | Barn Supplies | 02-27-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 6 | 240.00 | 390.00 |
| | CL | Barn Supplies | 02-27-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 6 | 104.20 | 180.00 |
| 1552 | | | 02-27-17 | I | 38299 | Invoice | Tax: | 0.00 | 570.00 |
| | CL | | 02-27-17 | M | | Mastercard payment | | | -570.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACTHW | D: ACTH -  10ml | 2 | 40.92 | 60.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 02-27-17 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 02-27-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 52.50 | 75.00 |
| 1559 | | | 02-27-17 | I | 38317 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-27-17 | P | 729 | Check payment | | | -930.50 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3929
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 02-27-17 | I | 38302 | Invoice | Tax: | 0.00 | 1075.00 |
| | CL | Barn Supplies | 02-27-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-27-17 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| | CL | Barn Supplies | 02-27-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 440.48 | 600.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 02-27-17 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 1678 | | | 02-27-17 | I | 38319 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | Barn Supplies | 02-27-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-27-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 8 | | 640.00 |
| 1693 | | | 02-27-17 | I | 38305 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 02-27-17 | V | | Visa payment | | | -2140.00 |
| | CL | Barn  Supplies | 02-27-17 | S | DOSPOS | D: Osphos Inj  15ml vial | 1 | 176.46 | 265.00 |
| 1702 | CL | Barn Supplies | 02-27-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 193.57 | 285.00 |
| 1855 | | | 02-27-17 | I | 38296 | Invoice | Tax: | 0.00 | 685.00 |
| | CL | Barn Supplies | 02-27-17 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 7.01 | 16.00 |
| | CL | Barn Supplies | 02-27-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 3 | 36.34 | 54.00 |
| | CL | Barn Supplies | 02-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-27-17 | S | DLIPOTR | D: Lipotropes   100ml | 3 | 32.88 | 60.00 |
| | CL | Barn Supplies | 02-27-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.83 | 55.00 |
| | CL | Barn Supplies | 02-27-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 48 | 206.88 | 300.00 |
| 1865  Devita, Nick | | | 02-27-17 | I | 38308 | Invoice | Tax: | 0.00 | -990.00 |
| | CL | Sackheim Billed Out | 02-27-17 | S | MIS | Miscellaneous | 1 | | -990.00 |
| 1903 | CL | | 02-27-17 | P | 1625 | Check payment | | | -99.65 |
| 1936 | | | 02-27-17 | I | 38314 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | | 02-27-17 | V | | Visa payment | | | -605.00 |
| | CL | Barn Supplies | 02-27-17 | S | DWESTE | D: Western Formular | 2 | 29.90 | 40.00 |
| | CL | Barn Supplies | 02-27-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.82 | 30.00 |
| | CL | Barn Supplies | 02-27-17 | S | D5LRS | D: LR's 5 liter bags | 3 | 138.09 | 180.00 |
| | CL | Barn Supplies | 02-27-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 02-27-17 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.94 | 35.00 |
| | CL | Barn Supplies | 02-27-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 02-27-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn Supplies | 02-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 02-27-17 | S | DLIPOTR | D: Lipotropes   100ml | 3 | 32.88 | 60.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| 1950 | CL | | 02-27-17 | P | 249 | Check payment | | | -12.50 |
| 1971 | CL | | 02-27-17 | P | 1499 | Check payment | | | -215.00 |
| 1977 | | | 02-27-17 | I | 38313 | Invoice | Tax: | 0.00 | 462.00 |
| | CL | U-BOMB HANOVER | 02-27-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.77 | 462.00 |
| 1200 | | | 02-28-17 | I | 38321 | Invoice | Tax: | 0.00 | 4780.39 |
| | CL | | 02-28-17 | V | | Visa payment | | | -4780.39 |
| | CL | | 02-28-17 | A | | Account adjust-Good Client Discount | | | -165.86 |
| | CL | UNCLE MACK | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | UNCLE MACK | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | UNCLE MACK | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Tough Mac | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | Tough Mac | 02-28-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Tough Mac | 02-28-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 472.50 |
| | CL | Tough Mac | 02-28-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | Tough Mac | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Tough Mac | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Tough Mac | 02-28-17 | S | DSUCCE | D: Succeed | 1 | 91.40 | 130.00 |
| | CL | THERESADEMONINME | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | THERESADEMONINME | 02-28-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 472.50 |
| | CL | THE SMIDGE | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | THE SMIDGE | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | THE SMIDGE | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | THE SMIDGE | 02-28-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | THE SMIDGE | 02-28-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | PURITY | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | PURITY | 02-28-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 68.75 |
| | CL | PURITY | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | PURITY | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | LIFEONAFASTJET | 02-28-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.39 | 71.25 |
| | CL | JLS BAD MOON RISIN | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | JET AIRWAY | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | JET AIRWAY | 02-28-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 472.50 |
| | CL | JET AIRWAY | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Four Staces | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | Four Staces | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 02-28-17 | S | DTHYROL | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | Fearless Diablo | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3931
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Fearless Diablo | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Fearless Diablo | 02-28-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 45.00 |
| | CL | Fearless Diablo | 02-28-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Fearless Diablo | 02-28-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.83 | 55.00 |
| | CL | Fearless Diablo | 02-28-17 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| | CL | Fearless Diablo | 02-28-17 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 1 | 11.65 | 30.00 |
| | CL | EARL'S SPEEDER | 02-28-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | EARL'S SPEEDER | 02-28-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | EARL'S SPEEDER | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | EARL'S SPEEDER | 02-28-17 | S | DDANTLI | D: Dantruim Liquid 100mg/ml 1000ml | 0.25 | 48.39 | 71.25 |
| | CL | EARL'S SPEEDER | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | DREAM MERCHANT | 02-28-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | DREAM MERCHANT | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | DREAM MERCHANT | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 82.50 |
| | CL | CHILLN MATISSE | 02-28-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 30.06 | 50.00 |
| | CL | CHILLN MATISSE | 02-28-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | CHILLN MATISSE | 02-28-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | CHILLN MATISSE | 02-28-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1.50 | | 82.50 |
| 1383 | CL | | 02-28-17 | P | 573 | Check payment | | | -245.00 |
| 1425 | | | 02-28-17 | I | 38322 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 02-28-17 | M | | Mastercard payment | | | -60.00 |
| | CL | Barn Supplies | 02-28-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 02-28-17 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| 1467 | | | 02-28-17 | I | 38326 | Invoice | Tax: | 0.00 | 2677.00 |
| | CL | | 02-28-17 | P | 3749 | Check payment | | | -2869.60 |
| | CL | Ideal Willey | 02-28-17 | S | DDOXY5 | D: Doxycycline 5gr/scoop 60 scoop | 1 | 107.00 | 80.00 |
| | CL | Ideal Willey | 02-28-17 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.33 | 45.00 |
| | CL | Ideal Willey | 02-28-17 | S | DACTHW | D: ACTH - 10ml | 2 | 40.92 | 30.00 |
| | CL | Ideal Willey | 02-28-17 | S | DGUAF25 | D: Guaifenesin 250ml | 2 | 20.00 | 15.00 |
| | CL | Ideal Willey | 02-28-17 | S | DLRSB | D: LRS Bottles each (sold only by Case) | 12 | 51.72 | 42.50 |
| | CL | Barn Supplies | 02-28-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 2 | 97.20 | 130.00 |
| | CL | Barn Supplies | 02-28-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| | CL | Barn Supplies | 02-28-17 | S | DECP100 | D: ECP 10mg 100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 02-28-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 02-28-17 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.33 | 90.00 |
| | CL | Barn Supplies | 02-28-17 | S | DGUAF25 | D: Guaifenesin 250ml | 8 | 80.00 | 120.00 |
| | CL | Barn Supplies | 02-28-17 | S | DFACTRE | D: Factrel | 2 | 37.40 | 60.00 |
| | CL | Barn Supplies | 02-28-17 | S | DACTHW | D: ACTH - 10ml | 2 | 40.92 | 60.00 |
| | CL | Barn Supplies | 02-28-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 4 | 80.00 | 140.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Page** 932  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 02-28-17 | S | DLARGE | D: L-Argentine | 4 | 47.95 | 80.00 |
| | CL | Barn Supplies | 02-28-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 02-28-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.25 | 40.00 |
| | CL | Barn Supplies | 02-28-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.50 | 30.00 |
| | CL | Barn Supplies | 02-28-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 2 | 98.00 | 160.00 |
| | CL | Barn Supplies | 02-28-17 | S | DGUAF25 | D: Guaifenesin   250ml | 12 | 120.00 | 180.00 |
| | CL | Barn Supplies | 02-28-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-28-17 | S | DACTHW | D: ACTH -   10ml | 6 | 122.76 | 180.00 |
| | CL | Barn Supplies | 02-28-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 127.87 | 120.00 |
| | CL | Barn Supplies | 02-28-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| | CL | Barn Supplies | 02-28-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 02-28-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 02-28-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 4 | 359.32 | 200.00 |
| | CL | Barn Supplies | 02-28-17 | S | DVITK | D: Vitamin K1 | 4 | 41.10 | 80.00 |
| | CL | Barn Supplies | 02-28-17 | S | DKETOFE | D: Ketoprofen | 3 | 225.00 | 165.00 |
| | CL | Barn Supplies | 02-28-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Barn Supplies | 02-28-17 | S | DHEMO1 | D: Hemo 15 | 4 | 43.77 | 62.00 |
| | CL | Barn Supplies | 02-28-17 | S | DBUTE | D: Butajest- Phenylbutazone | 4 | 34.11 | 60.00 |
| | CL | Barn Supplies | 02-28-17 | S | DLRSB | D: LRS Bottles (sold only by Case) | 2 | 8.62 | 12.50 |
| 1672  Slabaugh, Leroy | | | 02-28-17 | I | 38324 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 02-28-17 | M | | Mastercard payment | | | -300.00 |
| | CL | Barn Supplies | 02-28-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 02-28-17 | S | D | D: Depo-Medrol 40mg/ml | 10 | 220.24 | 300.00 |
| 1717  Lare, Kevin | | | 02-28-17 | I | 38330 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-28-17 | P | 1761 | Check payment | | | -1150.00 |
| 1784 | | | 02-28-17 | I | 38325 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Supplies | 02-28-17 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 02-28-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 02-28-17 | S | DBUTE | D: Butajest- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 02-28-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 02-28-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 02-28-17 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| | CL | Barn Supplies | 02-28-17 | S | DPOTCHL | D: Potassium Chloride 25lb | 1 | 35.00 | 60.00 |
| 1799 | | | 02-28-17 | I | 38327 | Invoice | Tax: | 0.00 | 212.50 |
| | CL | Ideal Willey | 02-28-17 | S | DDOXY5 | D: Doxycycline  5gr/scoop   60 scoop | 1 | | 80.00 |
| | CL | Ideal Willey | 02-28-17 | S | DGEL50 | D: Gel 50 10cc | 2 | | 45.00 |
| | CL | Ideal Willey | 02-28-17 | S | DACTHW | D: ACTH -   10ml | 2 | | 30.00 |
| | CL | Ideal Willey | 02-28-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | | 15.00 |

**Date of Report:** 12-31-22             **Equestology**            **Page:**933
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 02-28-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) 12 | | | 42.50 |
| 181 | | | 02-28-17 | I | 38328 | Invoice | Tax: | 0.00 | 0.00 |
| 185 | CL | | 02-28-17 | P | 17758 | Check payment | | | -984.00 |
| 1865  Devita, Nick | | | 02-28-17 | I | 38323 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 02-28-17 | V | | Visa payment | | | -437.00 |
| 1903 | | | 02-28-17 | I | 38329 | Invoice | Tax: | 0.00 | 0.00 |
| 236 | | | 03-01-17 | I | 38350 | Invoice | Tax: | 0.00 | 846.67 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 23.51 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 14.85 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 23.10 |
| | CL | NAT A VIRGIN | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 22.10 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 24.22 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | MEL MARA | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | MEL MARA | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | KOLT POWER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | KOLT POWER | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | KOLT POWER | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | GO COLLECT N | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| | CL | GO COLLECT N | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | GO COLLECT N | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | GO COLLECT N | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 37.40 |
| | CL | GO COLLECT N | 03-01-17 | S | DSUCCE | D: Succeed | 1 | | 44.20 |
| | CL | GO COLLECT N | 03-01-17 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | DREGUM | D: Regumate | 0.25 | | 17.19 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| 577 | | | 03-01-17 | I | 38339 | Invoice | Tax: | 0.00 | 2700.00 |
| | CL | Barn Account | 03-01-17 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 118.00 | 170.00 |
| | CL | Barn Account | 03-01-17 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 85.73 | 145.00 |
| | CL | Barn Account | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.23 | 990.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 3934
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 03-01-17 | S | DSUCCE | D: Succeed | 1 | 91.40 | 130.00 |
| | CL | Barn Account | 03-01-17 | S | DREGUM | D: Regumate | 1 | 191.71 | 275.00 |
| | CL | Barn Account | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.23 | 990.00 |
| 687  Cohen, Ross | | | 03-01-17 | I | 38335 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 03-01-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-01-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 03-01-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| 701  Davis, Dylan | | | 03-01-17 | I | 38364 | Invoice | Tax: | 0.00 | 4598.00 |
| | CL | B-Transfer | 03-01-17 | S | MIS | Credit Feb Bills | 1 | | -1042.38 |
| | CL | PAGING DOCTORLINDY | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 495.00 |
| | CL | MISS BANJOLINA | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | MISS BANJOLINA | 03-01-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 34.38 |
| | CL | MISS BANJOLINA | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | MISS BANJOLINA | 03-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.65 | 0.00 |
| | CL | IAM BONASERA | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 236.25 |
| | CL | IAM BONASERA | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | IAM BONASERA | 03-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 16.25 |
| | CL | IAM BONASERA | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | IAM BONASERA | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | IAM BONASERA | 03-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | CINDERELLA GUY | 03-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | CINDERELLA GUY | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.83 | 27.50 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 75.00 |
| | CL | Black is Back | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 0.00 |
| | CL | Black is Back | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Account | 03-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Account | 03-01-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 24 | 1896.48 | 2880.00 |
| | CL | Barn Account | 03-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.25 | 40.00 |
| | CL | Barn Account | 03-01-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Account | 03-01-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 12 | 553.89 | 780.00 |
| | CL | Barn Account | 03-01-17 | S | DHEMO1 | D: Hemo 15 | 12 | 131.32 | 186.00 |
| | CL | Barn Account | 03-01-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 0.07 | 15.00 |
| | CL | Barn Account | 03-01-17 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Account | 03-01-17 | S | DDELX | D: Delvorex 100ml | 6 | 62.97 | 108.00 |
| | CL | Barn Account | 03-01-17 | S | DGOMEN | D: Gomenal in Oil | 1 | 14.45 | 20.00 |
| | CL | Barn Account | 03-01-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 12 | 187.20 | 300.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 935
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 03-01-17 | S | DSALIX | D: Salix | 1 | 14.45 | 22.00 |
| 705 | CL | | 03-01-17 | A | | Account adjust-Good Client Discount | | | -19.95 |
| | | | 03-01-17 | I | 38347 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | ARQUE HANOVER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 32.50 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 236.25 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 55.00 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.65 | 15.00 |
| | | | 03-01-17 | I | 38346 | Invoice | Tax: | 0.00 | 68.75 |
| | CL | BUDDY HALLY | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | BUDDY HALLY | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | | | 03-01-17 | I | 38345 | Invoice | Tax: | 0.00 | 303.12 |
| | CL | EL SHOOTER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 31.25 |
| | CL | EL SHOOTER | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 236.25 |
| | CL | EL SHOOTER | 03-01-17 | S | DDANTLI | D: Dantrium Liquid  100mg/ml 1000ml | 0.25 | 48.39 | 35.62 |
| | | | 03-01-17 | I | 38343 | Invoice | Tax: | 0.00 | 216.24 |
| | CL | CINDERELLA GUY | 03-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | CL | CINDERELLA GUY | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DGENTO | D: Gentocin 250 mls | 1 | | 13.75 |
| | CL | CINDERELLA GUY | 03-01-17 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | | 37.50 |
| 734 | | | 03-01-17 | I | 38349 | Invoice | Tax: | 0.00 | 873.80 |
| | CL | | 03-01-17 | A | | Account adjust-Good Client Discount | | | -13.06 |
| | CL | ARQUE HANOVER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | | 16.25 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 7.50 |
| | CL | EL SHOOTER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.25 | | 31.25 |
| | CL | EL SHOOTER | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | CL | EL SHOOTER | 03-01-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | CL | IAM BONASERA | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | CL | IAM BONASERA | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | IAM BONASERA | 03-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 16.25 |
| | CL | IAM BONASERA | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | IAM BONASERA | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | IAM BONASERA | 03-01-17 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 936  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 788 | | | 03-01-17 | I | 38342 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 03-01-17 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 90.00 |
| 936 | | | 03-01-17 | I | 38334 | Invoice | Tax: | 0.00 | 585.00 |
| | CL | Barn Supplies | 03-01-17 | S | DACTHW | D: ACTH -  10ml | 6 | 122.76 | 180.00 |
| | CL | Barn Supplies | 03-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 03-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 03-01-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-01-17 | S | DACTHW | D: ACTH -  10ml | 8 | 163.68 | 240.00 |
| | CL | Barn Supplies | 03-01-17 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 03-01-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| 961 | | | 03-01-17 | I | 38333 | Invoice | Tax: | 0.00 | 0.00 |
| 1095 | | | 03-01-17 | I | 38352 | Invoice | Tax: | 0.00 | 140.63 |
| | CL | Black is Back | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 37.50 |
| | CL | Black is Back | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 61.88 |
| | CL | Black is Back | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 41.25 |
| 1137 | | | 03-01-17 | I | 38353 | Invoice | Tax: | 0.00 | 101.88 |
| | CL | MISS BANJOLINA | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | CL | MISS BANJOLINA | 03-01-17 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | MISS BANJOLINA | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | MISS BANJOLINA | 03-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| 1146  Foster Jr, Arthur | | | 03-01-17 | I | 38338 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-01-17 | P | 6275 | Check payment | | | -100.00 |
| 1166 | | | 03-01-17 | I | 38340 | Invoice | Tax: | 0.00 | 443.00 |
| | CL | Barn Supplies | 03-01-17 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 8.13 | 15.00 |
| | CL | Barn Supplies | 03-01-17 | S | DCATH16 | D: Cath- Surflo 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 03-01-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 03-01-17 | S | DACTHW | D: ACTH -  10ml | 1 | 20.46 | 30.00 |
| | CL | Barn Supplies | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-01-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 03-01-17 | S | DLIVER7 | D: Liver 7  100ml | 2 | 21.86 | 40.00 |
| | CL | Barn Supplies | 03-01-17 | S | DDELX | D: Delvorex 100ml | 1 | 10.49 | 18.00 |
| | CL | Barn Supplies | 03-01-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.91 | 15.00 |
| | CL | Barn Supplies | 03-01-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-01-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 937  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-01-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-01-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| 1214  Nanticoke Racing Inc, | | | 03-01-17 | I | 38341 | Invoice | Tax: | 0.00 | 612.00 |
| | CL | Barn Supplies | 03-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 10 | 116.51 | 300.00 |
| | CL | Barn Supplies | 03-01-17 | S | DSALIX | D: Salix | 1 | 14.45 | 22.00 |
| | CL | Barn Supplies | 03-01-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 51.72 | 75.00 |
| | CL | Barn Supplies | 03-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-01-17 | S | DTRANAXD | D: Tranax | 1 | 9.85 | 45.00 |
| | CL | Barn Supplies | 03-01-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 03-01-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.31 | 55.00 |
| | CL | Barn Supplies | 03-01-17 | S | DLUTALY | D: Lutalyse  30ml | 1 | 16.15 | 30.00 |
| 1378  Ford, Mark | CL | | 03-01-17 | P | 37392 | Check payment | | | -559.00 |
| 1454 ▉▉▉▉▉ | | | 03-01-17 | I | 38348 | Invoice | Tax: | 0.00 | 1907.69 |
| | CL | ARQUE HANOVER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | | 16.25 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | ARQUE HANOVER | 03-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | | 7.50 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 47.74 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.50 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | DAZOTU | D: Azoturx | 1 | | 30.15 |
| | CL | SOMESIZESOMESTYLE | 03-01-17 | S | LR1 | Complete Equine Profile | 1 | | 46.90 |
| | CL | NAT A VIRGIN | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 45.38 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 42.90 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.39 | 47.02 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | NAT A VIRGIN | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | MEL MARA | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | MEL MARA | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 311.85 |
| | CL | La la Land | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | La la Land | 03-01-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 65.00 |
| | CL | KOLT POWER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | KOLT POWER | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | KOLT POWER | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | GO COLLECT N | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.00 |
| | CL | GO COLLECT N | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 311.85 |
| | CL | GO COLLECT N | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |

**Date of Report:** 12-31-22          **Equestology**         **Page** 938
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | GO COLLECT N | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 72.60 |
| | CL | GO COLLECT N | 03-01-17 | S | DSUCCE | D: Succeed | 1 | 91.40 | 85.80 |
| | CL | GO COLLECT N | 03-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 46.20 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | DREGUM | D: Regumate | 0.25 | 47.92 | 17.19 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | GIGI FROM FIJI | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| 1566  Malone, Brian | | | 03-01-17 | I | 38336 | Invoice | Tax: | 0.00 | 1222.22 |
| | CL | | 03-01-17 | V | | Visa payment | | | -1222.22 |
| | CL | LANCO EXPRESS | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.33 | | 27.22 |
| | CL | CRAFTSHIP | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 56.10 |
| | CL | Brian | 03-01-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 0.07 | 15.00 |
| | CL | Brian | 03-01-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Brian | 03-01-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| | CL | Brian | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Brian | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.33 | | 108.90 |
| | CL | Brian | 03-01-17 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | Barn Supplies | 03-01-17 | S | MIS | Dr Fishman Charge | 1 | | 800.00 |
| 1717  Lare, Kevin | | | 03-01-17 | L | | Service charge on unpaid balance | | | 46.37 |
| 1790 | | | 03-01-17 | I | 38354 | Invoice | Tax: | 0.00 | 0.00 |
| 1842 | | | 03-01-17 | I | 38337 | Invoice | Tax: | 0.00 | 202.78 |
| | CL | SMART ROKKER | 03-01-17 | S | DEQUIMA | D: Equimass- PG2 | 2 | | 65.00 |
| | CL | LANCO EXPRESS | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.33 | | 81.68 |
| | CL | CRAFTSHIP | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.34 | | 56.10 |
| 1887 | | | 03-01-17 | I | 38351 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | | 03-01-17 | V | | Visa payment | | | -520.00 |
| | CL | Barn Supplies | 03-01-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-01-17 | S | DTANDE | D: Tandem | 1 | 70.00 | 90.00 |
| | CL | Barn Supplies | 03-01-17 | S | DPADDLE | D: Hepatoflush Paste | 7 | 70.00 | 175.00 |
| | CL | Barn Supplies | 03-01-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 0.07 | 15.00 |
| | CL | Barn Supplies | 03-01-17 | S | DEXCEL | D: Excede 100 cc | 1 | 177.41 | 240.00 |
| 1897 | | | 03-01-17 | I | 38331 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-01-17 | P | 585 | Check payment | | | -100.00 |
| | | | 03-01-17 | L | | Service charge on unpaid balance | | | 21.43 |
| 1911 | | | 03-01-17 | I | 38363 | Invoice | Tax: | 0.00 | 462.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L  
(Consolidated)

**Page:** 939

| Client Name | | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CL | HOT SHOT HILL | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.77 | 462.00 |
| 1912 | | | | 03-01-17 | I | 38362 | Invoice | Tax: | 0.00 | 462.00 |
| | | CL | FASHION MAVEN | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.77 | 462.00 |
| 1914 | | | | 03-01-17 | I | 38355 | Invoice | Tax: | 0.00 | 16.50 |
| | | CL | LATENITE RENDEVOUS | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| 1921 | | | | 03-01-17 | I | 38356 | Invoice | Tax: | 0.00 | 17.00 |
| | | CL | LATENITE RENDEVOUS | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.00 |
| 1922 | | | | 03-01-17 | I | 38357 | Invoice | Tax: | 0.00 | 16.50 |
| | | CL | LATENITE RENDEVOUS | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.50 |
| 1932 | | | | 03-01-17 | I | 38332 | Invoice | Tax: | 0.00 | 636.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DCOTTO | D: Cotton Roll | 1 | 3.53 | |
| | | CL | Barn Supplies | 03-01-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 0.07 | 15.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DHYCOA | D: Hycoat | 2 | 60.25 | 110.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DACTHW | D: ACTH -  10ml | 3 | 61.38 | 90.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 3 | 45.00 | 75.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 69.47 | 120.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 3 | 35.25 | 66.00 |
| | | CL | Barn Supplies | 03-01-17 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| 1940 | | | | 03-01-17 | I | 38358 | Invoice | Tax: | 0.00 | 128.13 |
| | | CL | GIGI FROM FIJI | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |
| | | CL | GIGI FROM FIJI | 03-01-17 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | | CL | GIGI FROM FIJI | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | | CL | GIGI FROM FIJI | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| 1950 | | | | 03-01-17 | I | 38359 | Invoice | Tax: | 0.00 | 216.24 |
| | | CL | CINDERELLA GUY | 03-01-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | | CL | CINDERELLA GUY | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| | | CL | CINDERELLA GUY | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | | CL | CINDERELLA GUY | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | | CL | CINDERELLA GUY | 03-01-17 | S | DGENTO | D: Gentocin 250 mls | 1 | | 13.75 |
| | | CL | CINDERELLA GUY | 03-01-17 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | | 37.50 |
| 1956 | | | | 03-01-17 | I | 38360 | Invoice | Tax: | 0.00 | 728.75 |
| | | CL | BUDDY HALLY | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |

**Date of Report:** 12-31-22                                   **Equestology**                                       **Page** 3940
**For period:** 01-01-09 - 08-13-19                   T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | BUDDY HALLY | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | JURGEN HANOVER | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | JURGEN HANOVER | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 472.50 |
| | CL | JURGEN HANOVER | 03-01-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | JURGEN HANOVER | 03-01-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1970 | | | 03-01-17 | I | 38361 | Invoice | Tax: | 0.00 | 622.50 |
| | CL | BETTER TO BE LUCKY | 03-01-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 50.00 |
| | CL | BETTER TO BE LUCKY | 03-01-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.11 | 472.50 |
| | CL | BETTER TO BE LUCKY | 03-01-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.65 | 30.00 |
| | CL | BETTER TO BE LUCKY | 03-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 611 | | | 03-02-17 | I | 38369 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | RocknRollStyle | 03-02-17 | S | LR6 | T-3-T4 | 1 | 29.25 | 50.00 |
| 935 | | | 03-02-17 | I | 38371 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 03-02-17 | S | DBUTEPS | D: Phenylbutazone Paste 20gram | 2 | 31.09 | |
| 1044 | | | 03-02-17 | I | 38370 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Barn Supplies | 03-02-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-02-17 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 22.52 | 45.00 |
| | CL | Barn Supplies | 03-02-17 | S | DPRASC | D: Pracend - Pergolide 1 mg 160 tab | 1 | 240.06 | 340.00 |
| 1223 | | | 03-02-17 | I | 38365 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | Barn Supplies | 03-02-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 0.07 | 15.00 |
| | CL | Barn Supplies | 03-02-17 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1326 | | | 03-02-17 | I | 38367 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | Hot Hot Jenna | 03-02-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 20.00 |
| | CL | Hot Hot Jenna | 03-02-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |
| 1383 | | | 03-02-17 | I | 38368 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | Barn Supplies | 03-02-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 03-02-17 | S | DGUAF25 | D: Guaifenesin  250ml | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 03-02-17 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 03-02-17 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 03-02-17 | S | DFACTRE | D: Factrel | 1 | 18.70 | 30.00 |
| | CL | Barn Supplies | 03-02-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 51.72 | 75.00 |
| 1514  Dane, Rick | | | 03-02-17 | I | 38366 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 03-02-17 | V | | Visa payment | | | -2169.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3941
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1702 | | | 03-02-17 | I | 38373 | Invoice | Tax: | 0.00 | 411.20 |
| | CL | Barn Supplies | 03-02-17 | S | DTRIBINJ | D: Tribrissen Inj  100ml | 3 | 135.00 | 210.00 |
| | CL | Barn Supplies | 03-02-17 | S | DPHENTSD | D: Phenytoin sodium  6grm  30ml | 6 | 108.00 | 151.20 |
| | CL | Barn Supplies | 03-02-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1849 | | | 03-02-17 | I | 38372 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 03-02-17 | V | | Visa payment | | | -420.00 |
| | CL | Abby | 03-02-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Abby | 03-02-17 | S | DXYLAZI | D: Xylazine (anased) | 12 | 227.52 | 420.00 |
| 742 | | | 03-03-17 | I | 38376 | Invoice | Tax: | 0.00 | 238.00 |
| | CL | | 03-03-17 | V | | Visa payment | | | -238.00 |
| | CL | Barn Supplies | 03-03-17 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 10 | 110.00 | 155.00 |
| | CL | Barn Supplies | 03-03-17 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 03-03-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | Barn Supplies | 03-03-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 3.50 | 8.00 |
| | CL | Barn Supplies | 03-03-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1079 | | | 03-03-17 | I | 38374 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 03-03-17 | S | DSPINAL | D: Spinal BDV  18gauge x  3.5 indv | 5 | 352.00 | 50.00 |
| | CL | Barn Supplies | 03-03-17 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 03-03-17 | S | DB15 | D: B-15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 03-03-17 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 03-03-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 51.90 | 75.00 |
| 1200 | | | 03-03-17 | I | 38375 | Invoice | Tax: | 0.00 | -25.00 |
| | CL | Four Staces | 03-03-17 | S | MIS | Miscellaneous- over bill on thyroid | 1 | | -25.00 |
| 666 | | | 03-04-17 | I | 38377 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 03-04-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| 1727  Martin, Silvio | | | 03-05-17 | I | 38378 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 03-05-17 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| 320  Luther, Tom | | | 03-06-17 | I | 38384 | Invoice | Tax: | 0.00 | 822.00 |
| | CL | | 03-06-17 | V | | Visa payment | | | -822.00 |
| | CL | Barn Account | 03-06-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Account | 03-06-17 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 34.11 | 60.00 |
| | CL | Barn Account | 03-06-17 | S | DSALIX | D: Salix | 1 | 14.64 | 22.00 |
| | CL | Barn Account | 03-06-17 | S | DLACTAN | D: Lactanase 2x 100ml | 4 | 56.00 | 100.00 |
| | CL | Barn Account | 03-06-17 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Account | 03-06-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page** 8942
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 03-06-17 | S | DCACO | D: Caco Copper w/ iron | 6 | 59.47 | 90.00 |
| | CL | Barn Account | 03-06-17 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Account | 03-06-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.08 | 55.00 |
| | CL | Barn Account | 03-06-17 | S | DGUAF25 | D: Guaifenesin  250ml | 16 | 160.00 | 240.00 |
| | CL | Barn Account | 03-06-17 | S | DESE | D: E-SE  100 mls | 1 | 86.02 | 140.00 |
| 851 | CL | | 03-06-17 | P | 1229 | Check payment | | | -1877.00 |
| 1044 | CL | | 03-06-17 | P | 6993 | Check payment | | | -385.00 |
| 1137 | | | 03-06-17 | I | 38388 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-06-17 | P | 2775 | Check payment | | | -198.75 |
| 1162 | | | 03-06-17 | I | 38389 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-06-17 | P | 1587 | Check payment | | | -50.00 |
| 1223 | | | 03-06-17 | I | 38382 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-06-17 | V | | Visa payment | | | -600.00 |
| 1289 | | | 03-06-17 | I | 38385 | Invoice | Tax: | 0.00 | 209.00 |
| | CL | Barn Supplies | 03-06-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 03-06-17 | S | DSALIX | D: Salix | 2 | 29.28 | 44.00 |
| | CL | Barn Supplies | 03-06-17 | S | DFACDO | D: Factrel- GNRH  Doc's | 6 | | 150.00 |
| 1454 | | | 03-06-17 | I | 38390 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-06-17 | P | 7815 | Check payment | | | -1640.43 |
| 1485 | | | 03-06-17 | I | 38383 | Invoice | Tax: | 0.00 | 66.00 |
| | CL | | 03-06-17 | V | | Visa payment | | | -66.00 |
| | CL | Barn Supplies | 03-06-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 66.00 |
| | | | 03-06-17 | I | 38380 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 03-06-17 | V | | Visa payment | | | -280.00 |
| | CL | Barn Supplies | 03-06-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-06-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 50.00 |
| | CL | Barn Supplies | 03-06-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 03-06-17 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 110.00 |
| | CL | Barn Supplies | 03-06-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 03-06-17 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.92 | 40.00 |
| 1513 | | | 03-06-17 | I | 38381 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | IDEAL MARSHA | 03-06-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 943  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1857 | | | 03-06-17 | I | 38387 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | CELEBRITY MASERATI | 03-06-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | CELEBRITY MASERATI | 03-06-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.82 | 30.00 |
| | CL | CELEBRITY MASERATI | 03-06-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.88 | 31.00 |
| | CL | CELEBRITY MASERATI | 03-06-17 | S | DLACTO | D: Lacto 15  120cc | 2 | 29.88 | 44.00 |
| | CL | CELEBRITY MASERATI | 03-06-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 24 | 103.80 | 170.00 |
| 1876 | | | 03-06-17 | I | 38379 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 03-06-17 | D | | Discover payment | | | -400.00 |
| | CL | Barn Supplies | 03-06-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-06-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 10 | 195.00 | 400.00 |
| 1932 | CL | | 03-06-17 | P | 3458 | Check payment | | | -636.00 |
| 1976 | CL | | 03-06-17 | P | 6482 | Check payment | | | -66.50 |
| 1978 | | | 03-06-17 | I | 38386 | Invoice | Tax: | 0.00 | 488.00 |
| | CL | | 03-06-17 | V | | Visa payment | | | -488.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DDANT50 | D: Dantrium Liquid 500 ml | 1 | 95.00 | 140.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.97 | 35.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 51.90 | 85.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DDELX | D: Delvorex 100ml | 1 | 10.49 | 18.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.09 | 10.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DCACO | D: Caco Copper w/ iron | 3 | 29.73 | 45.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 34.73 | 60.00 |
| | CL | MAC'S SECURE | 03-06-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 734 | CL | | 03-07-17 | P | 68103699 | Check payment | | | -873.80 |
| 770 | | | 03-07-17 | I | 38393 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 03-07-17 | M | | Mastercard payment | | | -240.00 |
| | CL | Barn Supplies | 03-07-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-07-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 938 Brittingham, Donald | CL | | 03-07-17 | P | 40882766 | Check payment | | | -615.00 |
| 1079 | | | 03-07-17 | I | 38391 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-07-17 | C | | Cash payment | | | -280.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3944
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1289 ▆▆▆▆▆▆▆ | | | 03-07-17 | I | 38392 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-07-17 | V | | Visa payment | | | -209.00 |
| | | | | | | | | | |
| 1807 Sisco Stables, Allen | | | 03-07-17 | I | 38394 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 03-07-17 | V | | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 03-07-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-07-17 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.96 | 15.00 |
| | CL | Barn Supplies | 03-07-17 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 03-07-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 03-07-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-07-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 4 | 80.00 | 140.00 |
| | | | | | | | | | |
| 1326 ▆▆▆▆▆ | CL | | 03-08-17 | P | 4389 | Check payment | | | -125.00 |
| | | | | | | | | | |
| 1369 ▆▆▆▆▆ | | | 03-08-17 | I | 38398 | Invoice | Tax: | 0.00 | 656.00 |
| | CL | Barn Supplies | 03-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-08-17 | S | DRDLUN | D: Red Lung 600gr | 8 | 448.00 | 656.00 |
| | | | | | | | | | |
| 1540 Cilione, Joe | | | 03-08-17 | I | 38395 | Invoice | Tax: | 0.00 | 232.00 |
| | CL | | 03-08-17 | V | | Visa payment | | | -232.00 |
| | CL | Barn Supplies | 03-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-08-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 03-08-17 | S | DLACTO | D: Lacto 15  120cc | 1 | 14.94 | 22.00 |
| | CL | Barn Supplies | 03-08-17 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 03-08-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | | | | | | | | | |
| 1790 ▆▆▆▆▆ | | | 03-08-17 | I | 38396 | Invoice | Tax: | 0.00 | 292.60 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.33 | 68.40 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DACTHW | D: ACTH -  10ml | 2 | 40.92 | 45.60 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 22.80 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 41.80 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 49.40 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.03 | 64.60 |
| | | | | | | | | | |
| 1826 ▆▆▆▆▆ | | | 03-08-17 | I | 38399 | Invoice | Tax: | 0.00 | 231.00 |
| | CL | | 03-08-17 | V | | Visa payment | | | -231.00 |
| | CL | Barn Supplies | 03-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-08-17 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-08-17 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 03-08-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 03-08-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-08-17 | S | DBUTE2.2 | D: Bute Powder 2.2 lbs | 1 | 22.52 | 45.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 3945  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-08-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 03-08-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| 1903 | | | 03-08-17 | I | 38397 | Invoice | Tax: | 0.00 | 92.40 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DGEL50 | D: Gel 50 10cc | 2 | | 21.60 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DACTHW | D: ACTH -  10ml | 2 | | 14.40 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | | 7.20 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DKETOFE | D: Ketoprofen | 1 | | 13.20 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 15.60 |
| | CL | VICEROY HANOVER | 03-08-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | | 20.40 |
| 1911 | CL | | 03-08-17 | P | 1852 | Check payment | | | -462.00 |
| 841 Chick Harness, | | | 03-09-17 | I | 38404 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 03-09-17 | S | DTB7 | D: TB-7 thymosyn | 10 | | 600.00 |
| 921 Stafford, Arthur | | | 03-09-17 | I | 38405 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | Barn Supplies | 03-09-17 | S | DAMIK10 | D: Amikacin 250mg/ml  2ml | 6 | 66.00 | 120.00 |
| | CL | Barn Supplies | 03-09-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 03-09-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 03-09-17 | S | DLIPOTR | D: Lipotropes   100ml | 4 | 43.84 | 80.00 |
| 1079 | | | 03-09-17 | I | 38400 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | BISMARK | 03-09-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.03 | 75.00 |
| | CL | BISMARK | 03-09-17 | S | DVITK | D: Vitamin K1 | 1 | 10.27 | 20.00 |
| | CL | BISMARK | 03-09-17 | S | DBLD100 | D: Bleeder 100% - N-Butyl | 1 | 45.00 | 65.00 |
| 1166 | CL | | 03-09-17 | P | 3191 | Check payment | | | -2618.50 |
| 1214 Nanticoke Racing Inc, | | | 03-09-17 | I | 38403 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-09-17 | P | 10479 | Check payment | | | -612.00 |
| 1540 Cilione, Joe | | | 03-09-17 | I | 38401 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | | 03-09-17 | V | | Visa payment | | | -45.00 |
| | CL | BABINGA WOOD | 03-09-17 | S | DDHEA | D: DHEA | 1 | 20.00 | 45.00 |
| 1957 | | | 03-09-17 | I | 38402 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-09-17 | P | 10479 | Check payment | | | -155.00 |
| 1979 | | | 03-09-17 | I | 38406 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 03-09-17 | M | | Mastercard payment | | | -215.00 |
| | CL | Stable | 03-09-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 946
**For period:** 01-01-09 - 08-13-19                 T R A N S A C T I O N   J O U R N A L                      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Stable | 03-09-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 733 | CL | | 03-10-17 | P | 4892 | Check payment | | | -171.50 |
| 1095 | CL | | 03-10-17 | P | 2353 | Check payment | | | -140.63 |
| 1113 | | | 03-10-17 | I | 38407 | Invoice | Tax: | 0.00 | 375.00 |
| | CL | Barn Supplies | 03-10-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 03-10-17 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 15.33 | 25.00 |
| | CL | Barn Supplies | 03-10-17 | S | DREGUM | D: Regumate | 1 | 191.71 | 275.00 |
| | CL | Barn Supplies | 03-10-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.03 | 75.00 |
| 1382 | | | 03-10-17 | I | 38409 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 03-10-17 | P | 10074 | Check payment | | | -240.00 |
| | CL | Alexibethtown | 03-10-17 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| 1546 | | | 03-10-17 | I | 38408 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 03-10-17 | V | | Visa payment | | | -2250.00 |
| 1649  Napolitano, Anthony | | | 03-11-17 | I | 38411 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | | 03-11-17 | V | | Visa payment | | | -345.00 |
| | CL | Barn Supplies | 03-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-11-17 | S | DACTHW | D: ACTH -  10ml | 2 | 40.92 | 60.00 |
| | CL | Barn Supplies | 03-11-17 | S | DADEN10 | D: Adenosine 200mg  100ml | 1 | 30.00 | 45.00 |
| | CL | Barn Supplies | 03-11-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 03-11-17 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| | CL | Barn Supplies | 03-11-17 | S | DPREDNI | D: Prednisone 20mg  100 count | 1 | 23.40 | 35.00 |
| 1693 | | | 03-11-17 | I | 38410 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | | 03-11-17 | V | | Visa payment | | | -445.00 |
| | CL | Barn  Supplies | 03-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-11-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 03-11-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 03-11-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 03-11-17 | S | DGUAF25 | D: Guaifenesin  250ml | 8 | 80.00 | 120.00 |
| | CL | Barn Supplies | 03-11-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 03-11-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-11-17 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| | CL | Barn  Supplies | 03-11-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.82 | 30.00 |
| | CL | Barn  Supplies | 03-11-17 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.92 | 40.00 |
| 1921 | CL | | 03-11-17 | P | 26060 | Check payment | | | -17.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 8947
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1970 | CL | | 03-11-17 | P | 2654 | Check payment | | | -622.50 |
| 1146  Foster Jr, Arthur | | | 03-13-17 | I | 38413 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 03-13-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.80 | 30.00 |
| | CL | Barn Supplies | 03-13-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 34.73 | 60.00 |
| 1326 | | | 03-13-17 | I | 38414 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | I AM DELIGHTFUL | 03-13-17 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.92 | 40.00 |
| | CL | I AM DELIGHTFUL | 03-13-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | I AM DELIGHTFUL | 03-13-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1487 | CL | | 03-13-17 | P | 3836 | Check payment | | | -110.00 |
| 1912 | CL | | 03-13-17 | P | 9422 | Check payment | | | -462.00 |
| 1936 | | | 03-13-17 | I | 38415 | Invoice | Tax: | 0.00 | 730.00 |
| | CL | | 03-13-17 | V | | Visa payment | | | -730.00 |
| | CL | Barn Supplies | 03-13-17 | S | DPOSTAL | D: EQ Postal | 2 | | 0.00 |
| | CL | Barn Supplies | 03-13-17 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.92 | 40.00 |
| | CL | Barn Supplies | 03-13-17 | S | D5LRS | D: LR's 5 liter bags | 4 | 184.12 | 240.00 |
| | CL | Barn Supplies | 03-13-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 31.20 | 50.00 |
| | CL | Barn Supplies | 03-13-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 03-13-17 | S | DACTHP | D: ACTH (powder) | 4 | | 100.00 |
| | CL | Barn Supplies | 03-13-17 | S | DITPLUS | D: IT Plus | 4 | | 200.00 |
| 1702 | | | 03-14-17 | I | 38417 | Invoice | Tax: | 0.00 | 967.00 |
| | CL | Barn Supplies | 03-14-17 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.00 | 82.00 |
| | CL | Barn Supplies | 03-14-17 | S | DADEQU | D: Adequan (IM) | 1 | 8.00 | 45.00 |
| | CL | Barn Supplies | 03-14-17 | S | DHYLART | D: Hylartin-V  2 ml | 14 | 735.00 | 840.00 |
| | CL | | 03-14-17 | L | | Late fee | | | 25.00 |
| | | | 03-14-17 | I | 38416 | Invoice | Tax: | 0.00 | |
| | CL | | 03-14-17 | V | | Visa payment | | | -631.00 |
| 1886 | | | 03-14-17 | I | 38418 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | | 03-14-17 | M | | Mastercard payment | | | -530.00 |
| | CL | Tennessee | 03-14-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Tennessee | 03-14-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.06 | 85.00 |
| | CL | Tennessee | 03-14-17 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Tennessee | 03-14-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | Tennessee | 03-14-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Tennessee | 03-14-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |

**Date of Report:** 12-31-22                 **Equestology**                         **Page** 8948
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Tennessee | 03-14-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 510  Haynes, Jr, Walter | | | 03-15-17 | I | 38425 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 03-15-17 | S | DLC200 | D: LC 200 - L-Carnitine 200mg  50ml | 1 | | |
| | | | 03-15-17 | I | 38422 | Invoice | Tax: | 0.00 | 980.00 |
| | CL | | 03-15-17 | V | | Visa payment | | | -980.00 |
| | CL | Barn Supplies | 03-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-15-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 12 | 553.89 | 780.00 |
| | CL | Barn Supplies | 03-15-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 4 | 359.32 | 200.00 |
| 577 | CL | | 03-15-17 | P | 6221 | Check payment | | | -2700.00 |
| 1425 | | | 03-15-17 | I | 38424 | Invoice | Tax: | 0.00 | 1007.00 |
| | CL | | 03-15-17 | M | | Mastercard payment | | | -1007.00 |
| | CL | Barn Supplies | 03-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-15-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 03-15-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-15-17 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | 120.00 | 250.00 |
| | CL | Barn Supplies | 03-15-17 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 179.34 | 270.00 |
| | CL | Barn Supplies | 03-15-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 03-15-17 | S | DLIPORA | D: Lipotropes - Rapid Equine | 10 | 130.50 | 200.00 |
| | CL | Barn Supplies | 03-15-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 24 | 84.19 | 192.00 |
| 1672  Slabaugh, Leroy | | | 03-15-17 | I | 38420 | Invoice | Tax: | 0.00 | 1565.00 |
| | CL | | 03-15-17 | M | | Mastercard payment | | | -1565.00 |
| | CL | Barn Supplies | 03-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-15-17 | S | DHYCOA | D: Hycoat | 5 | 150.62 | 275.00 |
| | CL | Barn Supplies | 03-15-17 | S | DDICLAZ | D: Diclazuril | 6 | 90.00 | 270.00 |
| | CL | Barn Supplies | 03-15-17 | S | DXYLAZI | D: Xylazine (anased) | 12 | 227.52 | 420.00 |
| | CL | Barn Supplies | 03-15-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 441.20 | 600.00 |
| 1717  Lare, Kevin | | | 03-15-17 | I | 38426 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Awesome Valley | 03-15-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1788 | | | 03-15-17 | I | 38427 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 03-15-17 | M | | Mastercard payment | | | -500.00 |
| | CL | Amazing Grace | 03-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Amazing Grace | 03-15-17 | S | DEQUISA | D: Equisan - Pentosan  20ml | 10 | | 500.00 |
| 1864 | | | 03-15-17 | I | 38421 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | Barn Supplies | 03-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 03-15-17 | S | DPOWER | D: Power Bloc | 10 | | 350.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  

**Page** 3949  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1883 ▮▮▮▮▮▮▮▮▮▮ | | | 03-15-17 | I | 38419 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 03-15-17 | V | | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 03-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-15-17 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 03-15-17 | S | DGUAF25 | D: Guaifenesin   250ml | 15 | 150.00 | 225.00 |
| 1887 | | | 03-15-17 | I | 38423 | Invoice | Tax: | 0.00 | 368.00 |
| | CL | | 03-15-17 | V | | Visa payment | | | -368.00 |
| | CL | Barn Supplies | 03-15-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-15-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| | CL | Barn Supplies | 03-15-17 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 179.34 | 270.00 |
| | CL | Barn Supplies | 03-15-17 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 2 | 34.85 | 70.00 |
| 931 | | | 03-16-17 | I | 38428 | Invoice | Tax: | 0.00 | 337.00 |
| | CL | | 03-16-17 | V | | Visa payment | | | -335.00 |
| | CL | Barn Supplies | 03-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-16-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.50 | 30.00 |
| | CL | Barn Supplies | 03-16-17 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 119.48 | 185.00 |
| | CL | Barn Supplies | 03-16-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-16-17 | S | DDELX | D: Delvorex 100ml | 4 | 41.98 | 72.00 |
| 1162 | | | 03-16-17 | I | 38429 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 03-16-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-16-17 | S | DTUCOT | D: Tucoprim/Uniprim 2000 gr | 1 | 119.48 | 185.00 |
| | CL | Barn Supplies | 03-16-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| 1683 | | | 03-16-17 | I | 38430 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 03-16-17 | V | | Visa payment | | | -75.00 |
| | CL | Barn Supplies | 03-16-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 03-16-17 | S | DLIPOTR | D: Lipotropes    100ml | 3 | 32.88 | 60.00 |
| 1914 | CL | | 03-16-17 | P | 2514 | Check payment | | | -16.50 |
| 1956 | CL | | 03-16-17 | P | 1265 | Check payment | | | -728.75 |
| 611 | CL | | 03-17-17 | P | 15266 | Check payment | | | -50.00 |
| 697  Lare, Betty Jean Davis | | | 03-17-17 | I | 38438 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-17-17 | P | 748 | Check payment | | | -350.00 |
| 936 ▮▮▮▮▮▮ | CL | | 03-17-17 | P | 2297 | Check payment | | | -585.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 950
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 938  Brittingham, Donald | | | 03-17-17 | I | 38436 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Barn Supplies | 03-17-17 | S | DPRED10 | D: Prednisone 10mg  100ct | 1 | 16.83 | 25.00 |
| | CL | Barn Supplies | 03-17-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-17-17 | S | DIVLRG | D: IV Set Large | 3 | 15.24 | 30.00 |
| | CL | Barn Supplies | 03-17-17 | S | DVITK | D: Vitamin K1 | 2 | 20.55 | 40.00 |
| | CL | Barn Supplies | 03-17-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 03-17-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1069 | | | 03-17-17 | I | 38435 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 03-17-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1113 | CL | | 03-17-17 | P | 644 | Check payment | | | -375.00 |
| 1369 | CL | | 03-17-17 | P | 7668 | Check payment | | | -656.00 |
| 1378  Ford, Mark | | | 03-17-17 | I | 38433 | Invoice | Tax: | 0.00 | 1735.50 |
| | CL | Barn Supplies | 03-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-17-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 03-17-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 03-17-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 03-17-17 | S | DEXCEL | D: Excede 100 cc | 1 | 196.59 | 278.00 |
| | CL | Barn Supplies | 03-17-17 | S | DFOL5X1 | D: Folic 5x 100cc | 10 | 240.00 | 500.00 |
| | CL | Barn Supplies | 03-17-17 | S | DHEMO1 | D: Hemo 15 | 15 | 164.16 | 232.50 |
| | CL | Barn Supplies | 03-17-17 | S | DBUTE | D: Butaject- Phenylbutazone | 5 | 42.64 | 75.00 |
| | CL | Barn Supplies | 03-17-17 | S | DLIPOTR | D: Lipotropes    100ml | 10 | 109.62 | 200.00 |
| 1672  Slabaugh, Leroy | | | 03-17-17 | I | 38437 | Invoice | Tax: | 0.00 | 1130.00 |
| | CL | | 03-17-17 | M | | Mastercard payment | | | -1130.00 |
| | CL | Barn Supplies | 03-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-17-17 | S | DLUTALY | D: Lutalyse  30ml | 2 | 32.34 | 60.00 |
| | CL | Barn Supplies | 03-17-17 | S | DDICLAZ | D: Diclazuril | 2 | 42.96 | 90.00 |
| | CL | Barn Supplies | 03-17-17 | S | DBANAMI | D: Banamine  250ml | 6 | 193.08 | 330.00 |
| | CL | Barn Supplies | 03-17-17 | S | D20MG/M | D: Depo 20mg/ml | 10 | 480.00 | 650.00 |
| 1727  Martin, Silvio | CL | | 03-17-17 | P | 178 | Check payment | | | -245.00 |
| | | | 03-17-17 | I | 38431 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 03-17-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 03-17-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 03-17-17 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 28.02 | 60.00 |
| 1790 | | | 03-17-17 | I | 38439 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 951
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 03-17-17 | P | 1253 | Check payment | | | -146.30 |
| 1804 | | | 03-17-17 | I | 38434 | Invoice | Tax: | 0.00 | 783.00 |
| | CL | | 03-17-17 | D | | Discover payment | | | -783.00 |
| | CL | Barn Supplies | 03-17-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-17-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 03-17-17 | S | DEXCEL | D: Excede 100 cc | 1 | 196.59 | 278.00 |
| | CL | Barn Supplies | 03-17-17 | S | D | D: Depo-Medrol 40mg/ml | 15 | 330.90 | 450.00 |
| 1896 | | | 03-17-17 | I | 38432 | Invoice | Tax: | 0.00 | 368.00 |
| | CL | | 03-17-17 | V | | Visa payment | | | -368.00 |
| | CL | Barn Supplies | 03-17-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 03-17-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 6 | 164.07 | 198.00 |
| | CL | Barn Supplies | 03-17-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 24 | 104.13 | 170.00 |
| 774 | | | 03-18-17 | I | 38440 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | WESTERN YOUNG GUN | 03-18-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 938  Brittingham, Donald | | | 03-18-17 | I | 38441 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 03-18-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 1 | 137.99 | 200.00 |
| 1896 | | | 03-18-17 | I | 38442 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 03-18-17 | V | | Visa payment | | | -65.00 |
| | CL | FORTY FIVE RED | 03-18-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | FORTY FIVE RED | 03-18-17 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 50.00 |
| 1146  Foster Jr, Arthur | CL | | 03-19-17 | P | 6303 | Check payment | | | -90.00 |
| 1162 | | | 03-19-17 | I | 38443 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-19-17 | P | 1590 | Check payment | | | -127.00 |
| 1559 | CL | | 03-19-17 | P | 763 | Check payment | | | -1075.00 |
| 1922 | CL | | 03-19-17 | P | 5768 | Check payment | | | -16.50 |
| 1961 | | | 03-19-17 | I | 38444 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 03-19-17 | V | | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 03-19-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-19-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| 591 | | | 03-20-17 | I | 38448 | Invoice | Tax: | 0.00 | 246.00 |
| | CL | Barn Supplies | 03-20-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 952  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-20-17 | S | DACTHW | D: ACTH -  10ml | 1 | 20.46 | 30.00 |
| | CL | Barn Supplies | 03-20-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 16.36 | 35.00 |
| | CL | Barn Supplies | 03-20-17 | S | DGOMEN | D: Gomenal in Oil | 1 | 14.45 | 15.00 |
| | CL | Barn Supplies | 03-20-17 | S | DDELX | D: Delvorex 100ml | 2 | 20.99 | 36.00 |
| | CL | Barn Supplies | 03-20-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 03-20-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-20-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 1 | 78.49 | 80.00 |
| | CL | | 03-20-17 | P | 2454 | Check payment | | | -105.00 |
| | CL | | 03-20-17 | P | 1317 | Check payment | | | -180.00 |
| 788 | CL | | 03-20-17 | P | 2677 | Check payment | | | -90.00 |
| 841  Chick Harness, | CL | | 03-20-17 | P | 73292 | Check payment | | | -600.00 |
| 1326 | CL | | 03-20-17 | P | 4398 | Check payment | | | -465.00 |
| 1653 | | | 03-20-17 | I | 38447 | Invoice | Tax: | 0.00 | 320.00 |
| | CL | | 03-20-17 | V | | Visa payment | | | -320.00 |
| | CL | Big Bucks | 03-20-17 | S | DPOSTAL | D: EQ Postal | 2 | | 0.00 |
| | CL | Big Bucks | 03-20-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 70.00 | 100.00 |
| | CL | Big Bucks | 03-20-17 | S | D5LRS | D: LR's 5 liter bags | 1.50 | 69.04 | 90.00 |
| | CL | Big Bucks | 03-20-17 | S | DLRS | D: LRS Bags Case (Hospira) | 1 | 6.64 | 130.00 |
| 1781 | | | 03-20-17 | I | 38446 | Invoice | Tax: | 0.00 | 1301.00 |
| | CL | | 03-20-17 | V | | Visa payment | | | -1301.00 |
| | CL | Barn Supplies | 03-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-20-17 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 8.89 | 15.00 |
| | CL | Barn Supplies | 03-20-17 | S | DMJCT5C | D: Monoject 6cc | 3 | 20.90 | 45.00 |
| | CL | Barn Supplies | 03-20-17 | S | DPOLYGL | D: Polyglycam | 3 | 166.11 | 255.00 |
| | CL | Barn Supplies | 03-20-17 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 03-20-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 66.00 |
| | CL | Barn Supplies | 03-20-17 | S | D | D: Depo-Medrol 40mg/ml | 30 | 661.80 | 900.00 |
| 1799 | CL | | 03-20-17 | P | 11759659 | Check payment | | | -212.50 |
| 1896 | | | 03-20-17 | I | 38445 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | FORTY FIVE RED | 03-20-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | FORTY FIVE RED | 03-20-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | FORTY FIVE RED | 03-20-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| 1950 | CL | | 03-20-17 | P | 258 | Check payment | | | -216.24 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 953
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 938  Brittingham, Donald | | | 03-21-17 | I | 38449 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 03-21-17 | S | DDICLAZ | D: Diclazuril | 2 | 42.96 | 90.00 |
| | CL | Barn Supplies | 03-21-17 | S | DACTHW | D: ACTH -  10ml | 3 | 61.38 | 90.00 |
| 1902 | | | 03-21-17 | I | 38450 | Invoice | Tax: | 0.00 | 496.00 |
| | CL | Barn Supplies | 03-21-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-21-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 31.00 |
| | CL | Barn Supplies | 03-21-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| | CL | Barn Supplies | 03-21-17 | S | DREGUM | D: Regumate | 1 | 191.91 | 275.00 |
| | CL | Barn Supplies | 03-21-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1146  Foster Jr, Arthur | | | 03-22-17 | I | 38453 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 03-22-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 34.95 | 90.00 |
| | | | 03-22-17 | I | 38451 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 03-22-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 1559 | | | 03-22-17 | I | 38452 | Invoice | Tax: | 0.00 | 1260.00 |
| | CL | Barn Supplies | 03-22-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-22-17 | S | DHYCOA | D: Hycoat | 12 | 361.50 | 660.00 |
| | CL | Barn Supplies | 03-22-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 441.20 | 600.00 |
| 11 | | | 03-23-17 | I | 38457 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 03-23-17 | V | | Visa payment | | | -285.00 |
| | CL | MARKET REBOUND | 03-23-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | MARKET REBOUND | 03-23-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | MARKET REBOUND | 03-23-17 | S | DLRSVET | D: LRS Bags case (VETCO) | 1 | 78.49 | 80.00 |
| | CL | MARKET REBOUND | 03-23-17 | S | DMETICO | D: Meticorten 40mg/50ml | 1 | 15.75 | 30.00 |
| 1079 | | | 03-23-17 | I | 38456 | Invoice | Tax: | 0.00 | 196.00 |
| | CL | Barn Supplies | 03-23-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 66.00 |
| | CL | Barn Supplies | 03-23-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 03-23-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.09 | 75.00 |
| 1484  Buttitta, Anthony | | | 03-23-17 | I | 38454 | Invoice | Tax: | 0.00 | 202.50 |
| | CL | Barn Supplies | 03-23-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-23-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 5 | 32.78 | 75.00 |
| | CL | Barn Supplies | 03-23-17 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 25.51 | 50.00 |
| | CL | Barn Supplies | 03-23-17 | S | DHEMO1 | D: Hemo 15 | 5 | 54.91 | 77.50 |
| 1693 | | | 03-23-17 | I | 38455 | Invoice | Tax: | 0.00 | 1065.00 |
| | CL | | 03-23-17 | V | | Visa payment | | | -1065.00 |
| | CL | Barn  Supplies | 03-23-17 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 184.52 | 270.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 954
**For period:** 01-01-09 - 08-13-19  TRANSACTION JOURNAL  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn  Supplies | 03-23-17 | S | DOSPOS | D: Osphos Inj  15ml vial | 3 | 529.38 | 795.00 |
| 236 | CL | | 03-24-17 | P | 7581 | Check payment | | | -846.67 |
| 792 | CL | | 03-24-17 | P | 6363 | Check payment | | | -425.00 |
| | | | 03-24-17 | I | 38458 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 03-24-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1513 | CL | | 03-24-17 | P | 4028 | Check payment | | | -315.00 |
| 1658 | | | 03-24-17 | I | 38459 | Invoice | Tax: | 0.00 | 320.00 |
| | | | 03-24-17 | V | | Visa payment | | | -320.00 |
| | CL | Barn Supplies | 03-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-24-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 03-24-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 34.73 | 60.00 |
| | CL | Barn Supplies | 03-24-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-24-17 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 03-24-17 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.33 | 90.00 |
| 1804 | | | 03-25-17 | I | 38460 | Invoice | Tax: | 0.00 | 721.00 |
| | CL | | 03-25-17 | D | | Discover payment | | | -721.00 |
| | CL | Barn Supplies | 03-25-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-25-17 | S | DGENTO | D: Gentocin 250 mls | 3 | 104.94 | 165.00 |
| | CL | Barn Supplies | 03-25-17 | S | DEXCEL | D: Excede 100 cc | 2 | 393.19 | 556.00 |
| 226  Dennis, Eddie | | | 03-26-17 | I | 38468 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 03-26-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 03-26-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 328 | | | 03-26-17 | I | 38469 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 03-26-17 | S | DPANPO | D: Panacur Power Pack | 1 | 62.49 | 80.00 |
| 701  Davis, Dylan | | | 03-26-17 | I | 38475 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-26-17 | P | 1843 | Check payment | | | -2500.00 |
| 733 | | | 03-26-17 | I | 38470 | Invoice | Tax: | 0.00 | 82.00 |
| | CL | Barn Supplies | 03-26-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.40 | 15.00 |
| | CL | Barn Supplies | 03-26-17 | S | DIODIDE | D: Iodide Powder- Organic | 1 | 7.79 | 12.00 |
| | CL | Barn Supplies | 03-26-17 | S | DNORMA | D: Normal Serum 250 ml | 1 | 26.75 | 55.00 |
| 938  Brittingham, Donald | | | 03-26-17 | I | 38474 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-26-17 | P | 41055778 | Check payment | | | -685.00 |

**Date of Report:** 12-31-22  **For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

Page 955
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1079 ▮ | CL | | 03-26-17 | P | 2166 | Check payment | | | -335.00 |
| 1146  Foster Jr, Arthur | | | 03-26-17 | I | 38467 | Invoice | Tax: | 0.00 | 570.00 |
| | CL | Barn Supplies | 03-26-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.96 | 20.00 |
| | CL | Barn Supplies | 03-26-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 550.00 |
| 1162 | | | 03-26-17 | I | 38464 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 03-26-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-26-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| | CL | Barn Supplies | 03-26-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| 1425 | | | 03-26-17 | I | 38473 | Invoice | Tax: | 0.00 | 1015.00 |
| | CL | | 03-26-17 | M | | Mastercard payment | | | -1015.00 |
| | CL | Barn Supplies | 03-26-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 72 | 312.55 | 510.00 |
| | CL | Barn Supplies | 03-26-17 | S | DLUTALY | D: Lutalyse  30ml | 3 | 48.51 | 90.00 |
| | CL | Barn Supplies | 03-26-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 127.87 | 120.00 |
| | CL | Barn Supplies | 03-26-17 | S | DLIPORA | D: Lipotropes - Rapid Equine | 3 | 37.26 | 60.00 |
| | CL | Barn Supplies | 03-26-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 2 | 98.00 | 160.00 |
| | CL | Barn Supplies | 03-26-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.50 | 30.00 |
| | CL | Barn Supplies | 03-26-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 03-26-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| 1463 | | | 03-26-17 | I | 38471 | Invoice | Tax: | 0.00 | 131.00 |
| | CL | | 03-26-17 | V | | Visa payment | | | -131.00 |
| | CL | Barn Supplies | 03-26-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 31.00 |
| | CL | Barn Supplies | 03-26-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| 1493 | | | 03-26-17 | I | 38461 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Krivlen | 03-26-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 122.47 | 20.00 |
| | CL | Krivlen | 03-26-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 24 | 104.18 | 150.00 |
| 1603  Allard, Rene | | | 03-26-17 | I | 38463 | Invoice | Tax: | 0.00 | 3600.00 |
| | CL | Barn Supplies | 03-26-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 30 | | 2400.00 |
| | CL | Barn Supplies | 03-26-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 30 | 585.00 | 1200.00 |
| 1621 | | | 03-26-17 | I | 38462 | Invoice | Tax: | 0.00 | 297.00 |
| | CL | | 03-26-17 | M | | Mastercard payment | | | -297.00 |
| | CL | Lafferty | 03-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Lafferty | 03-26-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Lafferty | 03-26-17 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.94 | 35.00 |
| | CL | Lafferty | 03-26-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.40 | 15.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Lafferty | 03-26-17 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| | CL | Lafferty | 03-26-17 | S | DMAP5 | D: Map 5 10ml | 2 | 75.46 | 112.00 |
| | CL | Lafferty | 03-26-17 | S | DSMZ | D: SMZ Tabs 500 count | 2 | 45.33 | 100.00 |
| 1653 | | | 03-26-17 | I | 38472 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 03-26-17 | V | | Visa payment | | | -70.00 |
| | CL | NRS Barn Account | 03-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | NRS Barn Account | 03-26-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 22.66 | 50.00 |
| 1704 | | | 03-26-17 | I | 38466 | Invoice | Tax: | 0.00 | 143.00 |
| | CL | | 03-26-17 | V | | Visa payment | | | -143.00 |
| | CL | Barn Supplies | 03-26-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 03-26-17 | S | DDELX | D: Delvorex 100ml | 1 | 10.49 | 18.00 |
| | CL | Barn Supplies | 03-26-17 | S | DCACO | D: Caco Copper w/ iron | 3 | 29.90 | 45.00 |
| 295  Banca, Rich | | | 03-27-17 | I | 38485 | Invoice | Tax: | 0.00 | 715.00 |
| | CL | Barn Supplies | 03-27-17 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| | CL | Barn Supplies | 03-27-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 03-27-17 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| 328 | CL | | 03-27-17 | P | 1320 | Check payment | | | -80.00 |
| 458  McNair, Gregg | | | 03-27-17 | I | 38477 | Invoice | Tax: | 0.00 | 2020.00 |
| | CL | | 03-27-17 | V | | Visa payment | | | -2020.00 |
| | CL | Philly | 03-27-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Philly | 03-27-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Philly | 03-27-17 | S | DOMEP | D: Omeprazole  500ml | 4 | | 1700.00 |
| 675 | CL | | 03-27-17 | P | 3873 | Check payment | | | -116.00 |
| 733 | | | 03-27-17 | I | 38489 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 03-27-17 | P | 4903 | Check payment | | | -152.00 |
| | CL | Blood Work | 03-27-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 774 | CL | | 03-27-17 | P | 10434 | Check payment | | | -70.00 |
| 888 | | | 03-27-17 | I | 38488 | Invoice | Tax: | 0.00 | 293.00 |
| | CL | | 03-27-17 | P | 783 | Check payment | | | -290.00 |
| | CL | Barn Supplies | 03-27-17 | S | DDELX | D: Delvorex 100ml | 1 | 10.49 | 18.00 |
| | CL | Barn Supplies | 03-27-17 | S | DREGUM | D: Regumate | 1 | 191.91 | 275.00 |
| 921  Stafford, Arthur | | | 03-27-17 | I | 38493 | Invoice | Tax: | 0.00 | 848.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 3957  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 03-27-17 | P | 2170 | Check payment | | | -1153.00 |
| | CL | Barn Supplies | 03-27-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 50.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 6 | 21.04 | 48.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.40 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 03-27-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVITC250 | D: Vitamin C 250 mls | 16 | 81.64 | 160.00 |
| | CL | Barn Supplies | 03-27-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 938  Brittingham, Donald | CL | | 03-27-17 | P | 41073171 | Check payment | | | -180.00 |
| 1079 | | | 03-27-17 | I | 38494 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 03-27-17 | S | DSPINAL | D: Spinal BDV  18gauge x  3.5 indv | 5 | 352.00 | 50.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 8.55 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.40 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DACTHW | D: ACTH -  10ml | 1 | 20.46 | 30.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.09 | 75.00 |
| 1166 | | | 03-27-17 | I | 38487 | Invoice | Tax: | 0.00 | 651.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | MIS | Dose syringes | 3 | | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DTHYRO1 | D: Thyroid Powder- Schein 10 lb. | 1 | 137.99 | 200.00 |
| | CL | Barn Supplies | 03-27-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 31.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.20 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | ASCARYONE HANOVER | 03-27-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1214  Nanticoke Racing Inc, | | | 03-27-17 | I | 38486 | Invoice | Tax: | 0.00 | 826.00 |
| | CL | Barn Supplies | 03-27-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 13.11 | 30.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.20 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 31.20 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-27-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.80 | 30.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.02 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.96 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNAIJUG | D: Sodium Iodide Jug 250ml Inj | 2 | 24.23 | 36.00 |
| | CL | Barn Supplies | 03-27-17 | S | D | D: Depo-Medrol 40mg/ml | 2 | 44.12 | 60.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1378  Ford, Mark | CL | | 03-27-17 | P | 37503 | Check payment | | | -1735.50 |
| 1487 ▮▮▮▮▮▮ | | | 03-27-17 | I | 38496 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.40 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1514  Dane, Rick | | | 03-27-17 | I | 38484 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DOXYGE | D: Oxygenator | 1 | | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHOMEO | D: Homeogesic - M-D-P | 1 | | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLC200 | D: LC 200 - L-Carnitine 200mg  50ml | 1 | | |
| | | | 03-27-17 | I | 38483 | Invoice | Tax: | 0.00 | 3090.00 |
| | CL | | 03-27-17 | V | | Visa payment | | | -3090.00 |
| | CL | Barn Supplies | 03-27-17 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 660.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 03-27-17 | S | D20CC | D: Nipro 20 cc Syringes | 3 | 30.11 | 75.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 3 | 21.79 | 45.00 |
| | CL | Barn Supplies | 03-27-17 | S | DACTHW | D: ACTH -   10ml | 10 | 204.61 | 300.00 |
| | CL | Barn Supplies | 03-27-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 65.00 |
| | CL | Barn Supplies | 03-27-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 12 | 480.00 | 780.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 550.00 |
| | CL | Barn Supplies | 03-27-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 6 | 104.20 | 180.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBANAMI | D: Banamine  250ml | 2 | 64.36 | 110.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 34.11 | 60.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLRS | D: LRS Bags Case (Hospira) | 2 | 13.28 | 240.00 |
| 1525  Lake, Anthony | | | 03-27-17 | I | 38492 | Invoice | Tax: | 0.00 | 1582.50 |
| | CL | | 03-27-17 | V | | Visa payment | | | -1582.50 |
| | CL | OPENING NIGHT GEM | 03-27-17 | S | DPROGOID | D: Progesterone in oil  150mg | 1 | 35.00 | 80.00 |
| | CL | Barn Supplies | 03-27-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |

**Date of Report:** 12-31-22         **Equestology**        **Page** 3959
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-27-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 59.00 | 85.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.40 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.53 | 30.00 |
| | CL | Barn Supplies | 03-27-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBACH20 | D: Bacteriostatic Water | 10 | 11.86 | 22.50 |
| | CL | Barn Supplies | 03-27-17 | S | DTB7 | D: TB-7 thymosyn | 4 | | 240.00 |
| | CL | Barn Supplies | 03-27-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 193.57 | 285.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 03-27-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 179.66 | 100.00 |
| | CL | Barn Supplies | 03-27-17 | S | DECP100 | D: ECP  10mg  100cc | 2 | 90.00 | 130.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 03-27-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 34.73 | 60.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 3 | 19.92 | 360.00 |
| 1552 ▉▉▉▉▉▉ | | | 03-27-17 | I | 38478 | Invoice | Tax: | 0.00 | 820.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFACTRE | D: Factrel | 3 | 56.10 | 90.00 |
| | CL | Barn Supplies | 03-27-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 03-27-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 600.00 |
| 1566  Malone, Brian | | | 03-27-17 | I | 38482 | Invoice | Tax: | 0.00 | 3125.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 03-27-17 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| | CL | Barn Supplies | 03-27-17 | S | DECP100 | D: ECP 10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.40 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DPOSTAL | D: EQ Postal-Florida | 1 | | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DDHEA | D: DHEA | 2 | 40.00 | 90.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBLDBUI | D: Blood Builder | 10 | | 2500.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBTBLUE | D: BPR  Blue | 1 | | 250.00 |
| 1597 ▉▉▉▉▉▉ | | | 03-27-17 | I | 38500 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 03-27-17 | S | D5LRS | D: LR's 5 liter bags | 3 | 138.09 | 180.00 |
| | CL | Barn Supplies | 03-27-17 | S | DXYLAZI | D: Xylazine (anased) | 2 | 37.92 | 70.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 23.30 | 60.00 |
| 1644 ▉▉▉▉▉▉ | | | 03-27-17 | I | 38499 | Invoice | Tax: | 0.00 | 775.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3960
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 03-27-17 | E | | American express payment | | | -775.00 |
| | CL | Barn Supplies | 03-27-17 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DXYLAZI | D: Xylazine (anased) | 2 | 37.92 | 70.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 2 | 98.00 | 160.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVETGO | D: Vetera Gold XP (Influenza+Herpes+EW)1 | | 376.00 | 470.00 |
| 1683 | | | 03-27-17 | I | 38481 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 03-27-17 | V | | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 03-27-17 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| 1702 | | | 03-27-17 | I | 38498 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) 24 | | 104.18 | 170.00 |
| | CL | Barn Supplies | 03-27-17 | S | DSUCRLI | D: Sucralfate Liquid  1 liter | 1 | 75.00 | 75.00 |
| | CL | Barn Supplies | 03-27-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.96 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 70.00 |
| | CL | Barn Supplies | 03-27-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 03-27-17 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| 1770 | | | 03-27-17 | I | 38495 | Invoice | Tax: | 0.00 | 645.00 |
| | CL | | 03-27-17 | M | | Mastercard payment | | | -645.00 |
| | CL | Barn Supplies | 03-27-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 03-27-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1784 | | | 03-27-17 | I | 38479 | Invoice | Tax: | 0.00 | 112.50 |
| | CL | Barn Supplies | 03-27-17 | S | DBACH20 | D: Bacteriostatic Water | 50 | 59.30 | 112.50 |
| | CL | | 03-27-17 | V | | Visa payment | | | -270.00 |
| 1849 | | | 03-27-17 | I | 38476 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 03-27-17 | V | | Visa payment | | | -420.00 |
| | CL | Abby | 03-27-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Abby | 03-27-17 | S | DXYLAZI | D: Xylazine (anased) | 12 | 227.52 | 420.00 |
| 1855 | | | 03-27-17 | I | 38480 | Invoice | Tax: | 0.00 | 656.00 |
| | CL | Barn Supplies | 03-27-17 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 5.26 | 10.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 7.01 | 16.00 |
| | CL | Barn Supplies | 03-27-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) 60 | | 260.46 | 425.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 961
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-27-17 | S | DCATH16 | D: Cath- Surflo 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 4 | 34.20 | 60.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.98 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 15.00 |
| 1859  Fiddlers Creek Stable  LL | | | 03-27-17 | I | 38497 | Invoice | Tax: | 0.00 | 1135.00 |
| | CL | | 03-27-17 | M | | Mastercard payment | | | -1135.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 184.52 | 270.00 |
| | CL | Barn Supplies | 03-27-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 193.57 | 285.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 03-27-17 | S | DHOMEO | D: Homeogesic - M-D-P | 4 | | 160.00 |
| | CL | Barn Supplies | 03-27-17 | S | DCHORIO | D: Chorionic 10ml | 5 | 29.23 | 200.00 |
| 1864 | CL | | 03-27-17 | P | 12660735 | Check payment | | | -365.00 |
| 1887 | | | 03-27-17 | I | 38491 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 03-27-17 | V | | Visa payment | | | -380.00 |
| | CL | Barn Supplies | 03-27-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| | CL | Barn Supplies | 03-27-17 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 03-27-17 | S | DTANDE | D: Tandem | 1 | 78.20 | 100.00 |
| 1936 | | | 03-27-17 | I | 38490 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 03-27-17 | V | | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 03-27-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 03-27-17 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 20.41 | 40.00 |
| | CL | Barn Supplies | 03-27-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-27-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 03-27-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.25 | 15.00 |
| 226  Dennis, Eddie | | | 03-29-17 | I | 38521 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEGR | D: EGH- ECP-DHEA | 2 | | 50.00 |
| | CL | Barn Supplies | 03-29-17 | S | DFACDO | D: Factrel- GNRH  Doc's | 2 | | 50.00 |
| 295  Banca, Rich | | | 03-29-17 | I | 38530 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-29-17 | P | 791 | Check payment | | | -7689.52 |
| 320  Luther, Tom | | | 03-29-17 | I | 38507 | Invoice | Tax: | 0.00 | 565.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -565.00 |
| | CL | Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Supplies | 03-29-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |

**Date of Report:** 12-31-22                    **Equestology**                         **Page** 8962
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**             **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Supplies | 03-29-17 | S | DACTHW | D: ACTH -  10ml | 2 | 40.92 | 60.00 |
| | CL | Supplies | 03-29-17 | S | DDEX4M | D: Dexamethasone 4mg | 3 | 42.03 | 90.00 |
| | CL | Supplies | 03-29-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Supplies | 03-29-17 | S | DLACTAN | D: Lactanase 2x 100ml | 4 | 56.00 | 100.00 |
| | CL | Supplies | 03-29-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 4 | 60.00 | 100.00 |
| | CL | Supplies | 03-29-17 | S | DECP100 | D: ECP 10mg  100cc | 2 | 90.00 | 130.00 |
| 458  McNair, Gregg | | | 03-29-17 | I | 38526 | Invoice | Tax: | 0.00 | 487.50 |
| | CL | | 03-29-17 | V | | Visa payment | | | -487.50 |
| | CL | Philly | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Philly | 03-29-17 | S | DEQUIMA | D: Equimass- PG2 | 15 | | 487.50 |
| 484 | | | 03-29-17 | I | 38508 | Invoice | Tax: | 0.00 | 570.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -570.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-29-17 | S | DIODNAL | D: Iodine in Almond 2% inf | 4 | 50.00 | 100.00 |
| | CL | Barn Supplies | 03-29-17 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 2 | 10.00 | 20.00 |
| | CL | Barn Supplies | 03-29-17 | S | D | D: Depo-Medrol 40mg/ml | 15 | 330.90 | 450.00 |
| 510  Haynes, Jr, Walter | | | 03-29-17 | I | 38519 | Invoice | Tax: | 0.00 | 1435.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -1435.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-29-17 | S | DOMEP | D: Omeprazole  500ml | 3 | | 1275.00 |
| | CL | Barn Supplies | 03-29-17 | S | DOXYGE | D: Oxygenator | 2 | | 160.00 |
| 705 | | | 03-29-17 | I | 38503 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | SAINT ANTHONY | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | SAINT ANTHONY | 03-29-17 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| | CL | FATHER SARDUCCI | 03-29-17 | S | DOMEP | D: Omeprazole  500ml | 0.50 | | 212.50 |
| 931 | | | 03-29-17 | I | 38511 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -310.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 03-29-17 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| 938  Brittingham, Donald | | | 03-29-17 | I | 38523 | Invoice | Tax: | 0.00 | 545.00 |
| | CL | Barn Supplies | 03-29-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| | CL | Barn Supplies | 03-29-17 | S | DACTHW | D: ACTH -  10ml | 3 | 61.38 | 90.00 |
| | CL | Barn Supplies | 03-29-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 03-29-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page** 3963
**For period:** 01-01-09 - 08-13-19          T R A N S A C T I O N   J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1069 | | | 03-29-17 | I | 38525 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1162 | CL | | 03-29-17 | P | 1601 | Check payment | | | -240.00 |
| 1223 | | | 03-29-17 | I | 38520 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -490.00 |
| | CL | Barn Supplies | 03-29-17 | S | DACTHW | D: ACTH - 10ml | 2 | 40.92 | 60.00 |
| | CL | Barn Supplies | 03-29-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-29-17 | S | DCHORIO | D: Chorionic 10ml | 1 | 5.84 | 40.00 |
| | CL | Barn Supplies | 03-29-17 | S | DADEN10 | D: Adenosine 200mg 100ml | 1 | 30.00 | 45.00 |
| | CL | Barn Supplies | 03-29-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 03-29-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 03-29-17 | S | DACTHW | D: ACTH - 10ml | 2 | 40.92 | 60.00 |
| | CL | Barn Supplies | 03-29-17 | S | DCHORIO | D: Chorionic 10ml | 2 | 11.69 | 80.00 |
| 1251 Morford, Norm | | | 03-29-17 | I | 38504 | Invoice | Tax: | 0.00 | 562.50 |
| | CL | | 03-29-17 | V | | Visa payment | | | -562.50 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-29-17 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 2.63 | 5.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 03-29-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.98 | 15.50 |
| | CL | Barn Supplies | 03-29-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.26 | 15.00 |
| | CL | Barn Supplies | 03-29-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 03-29-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 03-29-17 | S | DIMETHO | D: Robaxin/ Methocarbamol 100 ml | 2 | 34.73 | 60.00 |
| | CL | Barn Supplies | 03-29-17 | S | DBANAMI | D: Banamine 250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-29-17 | S | DLACTAN | D: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| 1289 | | | 03-29-17 | I | 38522 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -195.00 |
| | CL | Barn Supplies | 03-29-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.20 | 20.00 |
| | CL | Barn Supplies | 03-29-17 | S | DCHORIO | D: Chorionic 10ml | 5 | 29.23 | 175.00 |
| 1326 | | | 03-29-17 | I | 38518 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | I AM DELIGHTFUL | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | I AM DELIGHTFUL | 03-29-17 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | I AM DELIGHTFUL | 03-29-17 | S | DLRSB | D: LRS Bottles each (sold only by Case) | 12 | 52.09 | 75.00 |
| | CL | I AM DELIGHTFUL | 03-29-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid liter | 1 | 75.00 | 105.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 964
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | | | 03-29-17 | I | 38514 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 1 | 10.65 | 10.00 |
| 1454 | | | 03-29-17 | I | 38506 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -2650.72 |
| 1467 | | | 03-29-17 | I | 38515 | Invoice | Tax: | 0.00 | 2407.00 |
| | CL | | 03-29-17 | P | 3785 | Check payment | | | -2407.00 |
| | CL | Ideal Willey | 03-29-17 | S | DACTHW | D: ACTH -  10ml | 1 | 20.46 | 15.00 |
| | CL | Ideal Willey | 03-29-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 32.73 | 35.00 |
| | CL | Ideal Willey | 03-29-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 32.50 |
| | CL | Ideal Willey | 03-29-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 15.00 |
| | CL | Ideal Willey | 03-29-17 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 27.50 |
| | CL | Ideal Willey | 03-29-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 25.00 |
| | CL | Barn Supplies | 03-29-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 03-29-17 | S | DFACTRE | D: Factrel | 1 | 18.70 | 30.00 |
| | CL | Barn Supplies | 03-29-17 | S | DACTHW | D: ACTH -  10ml | 6 | 122.76 | 180.00 |
| | CL | Barn Supplies | 03-29-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 32.73 | 70.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 127.87 | 120.00 |
| | CL | Barn Supplies | 03-29-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 03-29-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.25 | 40.00 |
| | CL | Barn Supplies | 03-29-17 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 110.00 |
| | CL | Barn Supplies | 03-29-17 | S | DLARGE | D: L-Argentine | 1 | 11.98 | 20.00 |
| | CL | Barn Supplies | 03-29-17 | S | DDICLAZ | D: Diclazuril | 12 | 257.76 | 540.00 |
| | CL | Barn Supplies | 03-29-17 | S | DGUAF25 | D: Guaifenesin   250ml | 12 | 120.00 | 180.00 |
| | CL | Barn Supplies | 03-29-17 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 2 | 18.98 | 40.00 |
| | CL | Barn Supplies | 03-29-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.50 | 30.00 |
| | CL | Barn Supplies | 03-29-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| | CL | Barn Supplies | 03-29-17 | S | DACTHW | D: ACTH -  10ml | 4 | 81.84 | 120.00 |
| | CL | Barn Supplies | 03-29-17 | S | DLARGE | D: L-Argentine | 1 | 11.98 | 20.00 |
| | CL | Barn Supplies | 03-29-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| | CL | Barn Supplies | 03-29-17 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 1 | 17.42 | 35.00 |
| | CL | Barn Supplies | 03-29-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| | CL | Barn Supplies | 03-29-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 03-29-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 03-29-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 6 | 21.04 | 48.00 |
| | CL | Barn Supplies | 03-29-17 | S | DVITK | D: Vitamin K1 | 4 | 41.10 | 80.00 |
| | CL | Barn Supplies | 03-29-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 4 | 359.32 | 200.00 |
| | CL | Barn Supplies | 03-29-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 31.00 |
| | CL | Barn Supplies | 03-29-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |

**Date of Report:** 12-31-22  
**For period:** 01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N  J O U R N A L

**Page** 3965  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1540  Cilione, Joe | | | 03-29-17 | I | 38512 | Invoice | Tax: | 0.00 | 174.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -174.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 03-29-17 | S | DLACTO | D: Lacto 15  120cc | 2 | 29.88 | 44.00 |
| | CL | Barn Supplies | 03-29-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1552 ▇▇▇▇ | CL | | 03-29-17 | P | 1449 | Check payment | | | -820.00 |
| 1597 ▇▇▇▇ | CL | | 03-29-17 | P | 2237 | Check payment | | | -310.00 |
| 1603  Allard, Rene | CL | | 03-29-17 | P | 885 | Check payment | | | -3600.00 |
| 1717  Lare, Kevin | | | 03-29-17 | I | 38531 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 03-29-17 | P | 1801 | Check payment | | | -1000.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 8.13 | 15.00 |
| 1751 ▇▇▇▇ | CL | | 03-29-17 | V | | Visa payment | | | -330.00 |
| 1761  Storer, Antonia | CL | | 03-29-17 | V | | Visa payment | | | -1262.00 |
| 1781 ▇▇▇▇ | | | 03-29-17 | I | 38528 | Invoice | Tax: | 0.00 | 1010.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -1010.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-29-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.53 | 30.00 |
| | CL | Barn Supplies | 03-29-17 | S | DESE | D: E-SE  100 mls | 1 | 86.02 | 140.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 03-29-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 441.20 | 600.00 |
| 1790 ▇▇▇▇ | | | 03-29-17 | I | 38517 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DACTHW | D: ACTH -  10ml | 1 | 20.46 | 22.50 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 41.25 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 37.50 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | 20.00 | 22.50 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 48.75 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 32.73 | 52.50 |
| 1799 ▇▇▇▇ | | | 03-29-17 | I | 38516 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Ideal Willey | 03-29-17 | S | DACTHW | D: ACTH -  10ml | 1 | | 15.00 |
| | CL | Ideal Willey | 03-29-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | | 35.00 |
| | CL | Ideal Willey | 03-29-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 32.50 |
| | CL | Ideal Willey | 03-29-17 | S | DGUAF25 | D: Guaifenesin  250ml | 2 | | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 966  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ideal Willey | 03-29-17 | S | DKETOFE | D: Ketoprofen | 1 | | 27.50 |
| | CL | Ideal Willey | 03-29-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | | 25.00 |
| 1807  Sisco Stables, Allen | | | 03-29-17 | I | 38527 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -515.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 03-29-17 | S | DRESER | D: Reserpine 2.5  30ml | 2 | 91.50 | 90.00 |
| | CL | Barn Supplies | 03-29-17 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 35.00 |
| | CL | Barn Supplies | 03-29-17 | S | DGUAF25 | D: Guaifenesin   250ml | 4 | 40.00 | 60.00 |
| 1809 | | | 03-29-17 | I | 38509 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 03-29-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| 1855 | CL | | 03-29-17 | P | 17749 | Check payment | | | -656.00 |
| 1859  Fiddlers Creek Stable  LL | | | 03-29-17 | I | 38510 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 03-29-17 | M | | Mastercard payment | | | -330.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1896 | | | 03-29-17 | I | 38502 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -120.00 |
| 1903 | CL | VICEROY HANOVER | 03-29-17 | S | DACTHW | D: ACTH -   10ml | 1 | | 7.50 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DKETOFE | D: Ketoprofen | 1 | | 13.75 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | | 12.50 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | | 7.50 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 16.25 |
| | CL | VICEROY HANOVER | 03-29-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | | 17.50 |
| 1936 | | | 03-29-17 | I | 38513 | Invoice | Tax: | 0.00 | 456.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -456.00 |
| | CL | Barn Supplies | 03-29-17 | S | DLIPORA | D: Lipotropes - Rapid Equine | 6 | 74.52 | 120.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 66.00 |
| | CL | Barn Supplies | 03-29-17 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| 1957 | | | 03-29-17 | I | 38524 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | Ellingsworth | 03-29-17 | S | DPERCO | D: Percorten | 1 | 139.68 | 155.00 |
| 1967 | | | 03-29-17 | I | 38505 | Invoice | Tax: | 0.00 | 22.00 |
| | CL | | 03-29-17 | M | | Mastercard payment | | | -22.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3967  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 03-29-17 | S | DMAGSU | D: Magnesium Sulphate 100cc | 1 | 15.00 | 22.00 |
| | | | 03-29-17 | I | 38501 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 03-29-17 | M | | Mastercard payment | | | -235.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 25.00 |
| | CL | Barn Supplies | 03-29-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 03-29-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 03-29-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 03-29-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1977 | CL | | 03-29-17 | P | 3719 | Check payment | | | -462.00 |
| 1980 | | | 03-29-17 | I | 38529 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 03-29-17 | V | | Visa payment | | | -360.00 |
| | CL | NY Dropship | 03-29-17 | S | DCREOP | D: Creopan  100cc | 12 | 240.00 | 360.00 |
| 742 | | | 03-30-17 | I | 38536 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 03-30-17 | V | | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 03-30-17 | S | DPANAC | D: Panacur Suspension  1000ml | 1 | 110.45 | 150.00 |
| 961 | | | 03-30-17 | I | 38534 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-30-17 | M | | Mastercard payment | | | -112.50 |
| | | | 03-30-17 | A | | Adj. of Inv#38479 from Client 1784 | | | 112.50 |
| 1146 | Foster Jr, Arthur | CL | | 03-30-17 | P | 6314 | Check payment | | | -825.00 |
| 1727 | Martin, Silvio | CL | | 03-30-17 | I | 38532 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 03-30-17 | S | DTHYROL | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.97 | 35.00 |
| 1784 | | | 03-30-17 | A | | Adj. of Inv#38479 to Client 961 | | | -112.50 |
| 1903 | | | 03-30-17 | I | 38533 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 03-30-17 | P | 1642 | Check payment | | | -92.40 |
| 1940 | CL | | 03-30-17 | P | 6167 | Check payment | | | -128.13 |
| 1967 | | | 03-30-17 | I | 38535 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 03-30-17 | M | | Mastercard payment | | | -70.00 |
| | CL | Barn Supplies | 03-30-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 03-30-17 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| 236 | | | 03-31-17 | I | 38550 | Invoice | Tax: | 0.00 | 805.87 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 27.22 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3968
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.15 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | BODANT | BO: Dantrium Liquid 100mg/ml 1000 | 0.25 | | 23.51 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 16.83 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 23.10 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 14.85 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 23.10 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | NAT A VIRGIN | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.34 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | | 23.38 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | | 11.05 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 1 | | 10.20 |
| | CL | NAT A VIRGIN | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | | 23.80 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DAZOTU | D: Azoturx | 1 | | 15.30 |
| | CL | NAT A VIRGIN | 03-31-17 | S | BODANT | BO: Dantrium Liquid 100mg/ml 1000 | 0.25 | | 24.22 |
| | CL | MEL MARA | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.34 |
| | CL | MEL MARA | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | GO COLLECT N | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 28.05 |
| | CL | GO COLLECT N | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | GO COLLECT N | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 17.34 |
| | CL | GO COLLECT N | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 160.65 |
| | CL | GO COLLECT N | 03-31-17 | S | DSUCCE | D: Succeed | 1 | | 44.20 |
| | CL | GO COLLECT N | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 1 | | 10.20 |
| | CL | GIGI FROM FIJI | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.75 |
| | CL | GIGI FROM FIJI | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | | 17.19 |
| 577 ▬▬▬ | | | 03-31-17 | I | 38560 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | Barn Account | 03-31-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Account | 03-31-17 | S | DLRSB | D: LRS Bottles each (sold only by Case) | 12 | 52.09 | 75.00 |
| | CL | Barn Account | 03-31-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Account | 03-31-17 | S | DBUTE | D: Butaject- Phenylbutazone | 4 | 34.11 | 60.00 |
| 701  Davis, Dylan | | | 03-31-17 | I | 38567 | Invoice | Tax: | 0.00 | 462.28 |
| | CL | B-Transfer | 03-31-17 | S | MIS | Credit Mar Bills | 1 | | -1817.35 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 0.00 |
| | CL | CINDERELLA GUY | 03-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 20.00 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | PAGING DOCTORLINDY | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 472.50 |
| | CL | PAGING DOCTORLINDY | 03-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 45.00 |
| | CL | PAGING DOCTORLINDY | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 1 | 11.32 | 30.00 |
| | CL | PAGING DOCTORLINDY | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 1 | 11.32 | 30.00 |

**Date of Report:** 12-31-22                              **Equestology**                              **Page** 3969
**For period:** 01-01-09 - 08-13-19                **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | MISS BANJOLINA | 03-31-17 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 0.50 | | 0.00 |
| | CL | MISS BANJOLINA | 03-31-17 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 0.00 |
| | CL | MISS BANJOLINA | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | MISS BANJOLINA | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | 47.97 | 34.38 |
| | CL | MISS BANJOLINA | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 35.00 |
| | CL | IAM BONASERA | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | IAM BONASERA | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | IAM BONASERA | 03-31-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 0.00 |
| | CL | IAM BONASERA | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | IAM BONASERA | 03-31-17 | S | BOEPM | BO: EPM Liquid | 0.50 | | 0.00 |
| | CL | Black is Back | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 41.25 |
| | CL | Black is Back | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 27.50 |
| | CL | Black is Back | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 0.00 |
| | CL | Black is Back | 03-31-17 | S | BOOMEP | BO: Omeprazole | 1 | | 0.00 |
| | CL | Barn Account | 03-31-17 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 30.61 | 60.00 |
| | CL | Barn Account | 03-31-17 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Account | 03-31-17 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.02 | 20.00 |
| | CL | Barn Account | 03-31-17 | S | DDELX | D: Delvorex 100ml | 12 | 138.45 | 216.00 |
| | CL | Barn Account | 03-31-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 12 | 78.68 | 180.00 |
| | CL | Barn Account | 03-31-17 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 61.23 | 120.00 |
| | CL | Barn Account | 03-31-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 4 | 196.00 | 320.00 |
| | CL | Barn Account | 03-31-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| | CL | Barn Account | 03-31-17 | S | DAZITHR | D: Azithromycin tab  250mg   30 | 1 | 53.41 | 65.00 |
| | CL | Barn Account | 03-31-17 | S | DLACTAN | D: Lactanase 2x 100ml | 5 | 70.00 | 125.00 |
| 705 | CL | | 03-31-17 | A | | Accnt adjust-Good Customer Discount | | | -32.42 |
| | | | 03-31-17 | I | 38556 | Invoice | Tax: | 0.00 | 25.50 |
| | CL | EVERY WAY OUT | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.50 |
| | | | 03-31-17 | I | 38554 | Invoice | Tax: | 0.00 | 297.37 |
| | CL | EL SHOOTER | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.50 |
| | CL | EL SHOOTER | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 236.25 |
| | CL | EL SHOOTER | 03-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.75 | 35.62 |
| | | | 03-31-17 | I | 38553 | Invoice | Tax: | 0.00 | 161.18 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 20.31 |
| | CL | CINDERELLA GUY | 03-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 10.00 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.75 |
| | | | 03-31-17 | I | 38552 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 41.25 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 236.25 |
| | CL | ARQUE HANOVER | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.00 |

**Date of Report:** 12-31-22 · **Equestology** · **Page** 3970
**For period:** 01-01-09 - 08-13-19 · T R A N S A C T I O N   J O U R N A L · **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 03-31-17 | L | | Service charge on unpaid balance | | | 5.61 |
| 734 | | | 03-31-17 | I | 38559 | Invoice | Tax: | 0.00 | 849.49 |
| | CL | | 03-31-17 | A | | Account adjust-Good Client Discount | | | -13.62 |
| | CL | EVERY WAY OUT | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.75 |
| | CL | EL SHOOTER | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.50 |
| | CL | EL SHOOTER | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 236.25 |
| | CL | EL SHOOTER | 03-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | | 35.62 |
| | CL | IAM BONASERA | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | IAM BONASERA | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 82.50 |
| | CL | IAM BONASERA | 03-31-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 236.25 |
| | CL | IAM BONASERA | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.50 |
| | CL | IAM BONASERA | 03-31-17 | S | BOEPM | BO: EPM Liquid | 0.50 | | 16.25 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| 742 | | | 03-31-17 | I | 38540 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | | 03-31-17 | V | | Visa payment | | | -45.00 |
| | CL | Barn Supplies | 03-31-17 | S | DDICLAZ | D: Diclazuril | 1 | 21.48 | 45.00 |
| 774 | | | 03-31-17 | I | 38562 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | WESTERN YOUNG GUN | 03-31-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | WESTERN YOUNG GUN | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | SEETHELIGHTSNGO | 03-31-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | BAREFOOT JULIE | 03-31-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| 788 | | | 03-31-17 | I | 38565 | Invoice | Tax: | 0.00 | 112.00 |
| | CL | Barn Supplies | 03-31-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 17.09 | 30.00 |
| | CL | Barn Supplies | 03-31-17 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.78 | 82.00 |
| 900 | | | 03-31-17 | I | 38558 | Invoice | Tax: | 0.00 | 12.75 |
| | CL | EVERY WAY OUT | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.75 |
| 936 | | | 03-31-17 | I | 38561 | Invoice | Tax: | 0.00 | 515.00 |
| | CL | Barn Supplies | 03-31-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.09 | 75.00 |
| | CL | Barn Supplies | 03-31-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 03-31-17 | S | DADREN | D: Adrenal Cortex | 2 | 25.80 | 40.00 |
| | CL | Barn Supplies | 03-31-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 2 | 92.31 | 130.00 |
| | CL | Barn Supplies | 03-31-17 | S | DACTHW | D: ACTH -  10ml | 8 | 163.68 | 240.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 3971
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | | | 03-31-17 | I | 38546 | Invoice | Tax: | 0.00 | 563.25 |
| | CL | Black is Back | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 123.75 |
| | CL | Black is Back | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 82.50 |
| | CL | Black is Back | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 38.25 |
| | CL | Black is Back | 03-31-17 | S | BOOMEP | BO: Omeprazole | 1 | | 318.75 |
| 1137 | | | 03-31-17 | I | 38547 | Invoice | Tax: | 0.00 | 149.25 |
| | CL | MISS BANJOLINA | 03-31-17 | S | BOHOMB | BO: Homeeopathic Bleeder Plus | 0.50 | | 13.75 |
| | CL | MISS BANJOLINA | 03-31-17 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 40.62 |
| | CL | MISS BANJOLINA | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.50 |
| | CL | MISS BANJOLINA | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |
| | CL | MISS BANJOLINA | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | | 35.00 |
| 1200 | | | 03-31-17 | I | 38544 | Invoice | Tax: | 0.00 | 5986.20 |
| | CL | | 03-31-17 | V | | Visa payment | | | -5961.20 |
| | CL | | 03-31-17 | A | | Account adjust-Good Client Discount | | | -167.30 |
| | CL | UNCLE MACK | 03-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | UNCLE MACK | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | UNCLE MACK | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | UNBROKEN VISION | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | UNBROKEN VISION | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | UNBROKEN VISION | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | UNBROKEN VISION | 03-31-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | UNBROKEN VISION | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 472.50 |
| | CL | Tough Mac | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Tough Mac | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Tough Mac | 03-31-17 | S | DSUCCE | D: Succeed | 1 | 91.40 | 130.00 |
| | CL | Tough Mac | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | Tough Mac | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 472.50 |
| | CL | Tough Mac | 03-31-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | THERESADEMONINME | 03-31-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | THERESADEMONINME | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | THERESADEMONINME | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 472.50 |
| | CL | PURITY | 03-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 0.50 | 9.75 | 20.00 |
| | CL | PURITY | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | PURITY | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | 47.97 | 68.75 |
| | CL | PURITY | 03-31-17 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| | CL | PURITY | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.65 | 60.00 |
| | CL | PURITY | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | LIFEONAFASTJET | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | LIFEONAFASTJET | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | LIFEONAFASTJET | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3972  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | LIFEONAFASTJET | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 472.50 |
| | CL | LIFEONAFASTJET | 03-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.75 | 71.25 |
| | CL | JET AIRWAY | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | JET AIRWAY | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | JET AIRWAY | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | JET AIRWAY | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 472.50 |
| | CL | Fearless Diablo | 03-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| | CL | Fearless Diablo | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | Fearless Diablo | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | Fearless Diablo | 03-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 45.00 |
| | CL | Fearless Diablo | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | EARL'S SPEEDER | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | EARL'S SPEEDER | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | EARL'S SPEEDER | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | EARL'S SPEEDER | 03-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.75 | 71.25 |
| | CL | EARL'S SPEEDER | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | EARL'S SPEEDER | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.32 | 30.00 |
| | CL | DREAM MERCHANT | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 82.50 |
| | CL | DREAM MERCHANT | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | DREAM MERCHANT | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | CHILLN MATISSE | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | CHILLN MATISSE | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | CHILLN MATISSE | 03-31-17 | S | DTHYROLD | D: Thyrol-L 10lb | 0.20 | 33.03 | 51.00 |
| | CL | CHILLN MATISSE | 03-31-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 0.25 | 48.75 | 71.25 |
| | CL | CHILLN MATISSE | 03-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 45.00 |
| | CL | CHILLN MATISSE | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 1425 | | | 03-31-17 | I | 38542 | Invoice | Tax: | 0.00 | 1142.00 |
| | CL | | 03-31-17 | M | | Mastercard payment | | | -1142.00 |
| | CL | Barn Supplies | 03-31-17 | S | DLIPORA | D: Lipotropes - Rapid Equine | 6 | 73.21 | 120.00 |
| | CL | Barn Supplies | 03-31-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 72 | 312.55 | 510.00 |
| | CL | Barn Supplies | 03-31-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 24 | 84.19 | 192.00 |
| | CL | Barn Supplies | 03-31-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 103.30 | 120.00 |
| | CL | Barn Supplies | 03-31-17 | S | DCHORIOD | Chorionic 10ml | 5 | 75.26 | 200.00 |
| 1454 | | | 03-31-17 | I | 38551 | Invoice | Tax: | 0.00 | 1797.75 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 55.28 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.85 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 47.74 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 34.17 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | | 46.90 |
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | DAZOTU | D: Azoturx | 1 | | 30.15 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page:** 973
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SOMESIZESOMESTYLE | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | | 46.90 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | NAT A VIRGIN | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.66 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | 47.97 | 45.38 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 21.45 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.32 | 19.80 |
| | CL | NAT A VIRGIN | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 46.20 |
| | CL | NAT A VIRGIN | 03-31-17 | S | DAZOTU | D: Azoturx | 1 | 31.05 | 29.70 |
| | CL | NAT A VIRGIN | 03-31-17 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.25 | | 47.02 |
| | CL | MEL MARA | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.66 |
| | CL | MEL MARA | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 311.85 |
| | CL | La la Land | 03-31-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 0.50 | 24.30 | 32.50 |
| | CL | La la Land | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 51.00 |
| | CL | GO COLLECT N | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 54.45 |
| | CL | GO COLLECT N | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | GO COLLECT N | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 33.66 |
| | CL | GO COLLECT N | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | 410.18 | 311.85 |
| | CL | GO COLLECT N | 03-31-17 | S | DSUCCE | D: Succeed | 1 | 91.40 | 85.80 |
| | CL | GO COLLECT N | 03-31-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.32 | 19.80 |
| | CL | GIGI FROM FIJI | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.75 |
| | CL | GIGI FROM FIJI | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | 47.97 | 17.19 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 20.62 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | ARQUE HANOVER | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 15 | | 118.12 |
| | CL | ARQUE HANOVER | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.50 |
| 1566  Malone, Brian | | | 03-31-17 | I | 38543 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-31-17 | V | | Visa payment | | | -3125.00 |
| 1649  Napolitano, Anthony | CL | Barn Supplies | 03-31-17 | S | DLRS | D: LRS  Bags Case | 2 | 13.28 | 240.00 |
| 1672  Slabaugh, Leroy | | | 03-31-17 | I | 38538 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 03-31-17 | M | | Mastercard payment | | | -110.00 |
| | CL | Barn Supplies | 03-31-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 1 | 6.64 | 110.00 |
| 1702  ███████████ | | | 03-31-17 | I | 38539 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 03-31-17 | V | | Visa payment | | | -642.20 |
| | | | 03-31-17 | I | 38537 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 03-31-17 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| 1717  Lare, Kevin | | | 03-31-17 | L | | Service charge on unpaid balance | | | 44.83 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N　J O U R N A L**

Page 8974
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1865  Devita, Nick | | | 03-31-17 | I | 38566 | Invoice | Tax: | 0.00 | 1006.00 |
| | CL | Barn Supplies | 03-31-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-31-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 03-31-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 03-31-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.98 | 15.50 |
| | CL | Barn Supplies | 03-31-17 | S | DLC200 | D: LC 200 - L-Carnitine 200mg  50ml | 2 | | 100.00 |
| | CL | Barn Supplies | 03-31-17 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 03-31-17 | S | DPOLYGLD | D: Polyglycam | 3 | 166.11 | 255.00 |
| | CL | Barn Supplies | 03-31-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 03-31-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 03-31-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.97 | 35.00 |
| | CL | Barn Supplies | 03-31-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.98 | 15.50 |
| | CL | Barn Supplies | 03-31-17 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 03-31-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 03-31-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 03-31-17 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 03-31-17 | S | DLC200 | D: L-Carnitine 200mg  50ml | 1 | | 50.00 |
| | CL | Barn Supplies | 03-31-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 03-31-17 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 03-31-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.99 | 20.00 |
| | CL | Barn Supplies | 03-31-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1896 | | | 03-31-17 | I | 38541 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 03-31-17 | V | | Visa payment | | | -230.00 |
| | CL | Barn Supplies | 03-31-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 03-31-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 6 | 51.65 | 60.00 |
| | CL | Barn Supplies | 03-31-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 24 | 104.18 | 170.00 |
| 1897 | | | 03-31-17 | L | | Service charge on unpaid balance | | | 19.85 |
| 1911 | | | 03-31-17 | I | 38564 | Invoice | Tax: | 0.00 | 693.00 |
| | CL | HOT SHOT HILL | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 21 | 574.25 | 693.00 |
| 1912 | | | 03-31-17 | I | 38563 | Invoice | Tax: | 0.00 | 431.00 |
| | CL | LYDIA GRACE | 03-31-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 7 | 191.41 | 231.00 |
| | CL | FASHION MAVEN | 03-31-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | FASHION MAVEN | 03-31-17 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 85.73 | 145.00 |
| 1940 | | | 03-31-17 | I | 38549 | Invoice | Tax: | 0.00 | 59.88 |
| | CL | GIGI FROM FIJI | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 25.50 |
| | CL | GIGI FROM FIJI | 03-31-17 | S | DREGUM | D: Regumate | 0.25 | | 34.38 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 975
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | | | 03-31-17 | I | 38557 | Invoice | Tax: | 0.00 | 161.18 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 20.31 |
| | CL | CINDERELLA GUY | 03-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 10.00 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOGAST | BO: Gastrogaurd | 15 | | 118.12 |
| | CL | CINDERELLA GUY | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.20 | | 12.75 |
| 1956 | | | 03-31-17 | I | 38545 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | JURGEN HANOVER | 03-31-17 | S | DLACTAN | D: Lactanase 2x 100ml | 1 | 14.00 | 25.00 |
| 1970 | | | 03-31-17 | I | 38548 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | BETTER TO BE LUCKY | 03-31-17 | S | BOTHYR | BO: Thyroid 10 lb | 0.10 | | 25.00 |
| | CL | BETTER TO BE LUCKY | 03-31-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | BETTER TO BE LUCKY | 03-31-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 19.50 | 40.00 |
| 921 Stafford, Arthur | | | 04-01-17 | I | 38568 | Invoice | Tax: | 0.00 | 1120.00 |
| | CL | LUNAR PHASE | 04-01-17 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| | CL | LUNAR PHASE | 04-01-17 | S | DTB7 | D: TB-7 thymosyn | 6 | | 360.00 |
| | CL | LUNAR PHASE | 04-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| | CL | A FARMBOYS SUCCESS | 04-01-17 | S | DTB7 | D: TB-7 thymosyn | 6 | | 360.00 |
| | CL | A FARMBOYS SUCCESS | 04-01-17 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| | CL | A FARMBOYS SUCCESS | 04-01-17 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 70.00 |
| 665 | | | 04-03-17 | I | 38569 | Invoice | Tax: | 0.00 | 143.00 |
| | CL | Barn Account | 04-03-17 | S | DVITEFO | D: Vitamin E with Folic Liquid | 1 | 16.56 | 18.00 |
| | CL | Barn Account | 04-03-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Account | 04-03-17 | S | DCYSTO | D: Cystorelin  30ml | 1 | 10.50 | 45.00 |
| 1978 | | | 04-03-17 | I | 38570 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 04-03-17 | V | | Visa payment | | | -410.00 |
| | CL | MAC'S SECURE | 04-03-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | MAC'S SECURE | 04-03-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 25.33 | 50.00 |
| | CL | MAC'S SECURE | 04-03-17 | S | DREGUM | D: Regumate | 1 | 191.91 | 275.00 |
| | CL | MAC'S SECURE | 04-03-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) 12 | | 52.09 | 85.00 |
| 888 | | | 04-04-17 | I | 38578 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | Barn Supplies | 04-04-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| 934 | CL | Barn Supplies | 04-04-17 | S | DPARV20 | D: Acetylcysteine (Human Side) 20 mls | 6 | 98.40 | 150.00 |
| 1010 | | | 04-04-17 | I | 38573 | Invoice | Tax: | 0.00 | 18.00 |
| | CL | Barn Supplies | 04-04-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.11 | 18.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 976  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1223 ▓▓▓▓▓ | | | 04-04-17 | I | 38577 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 04-04-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 04-04-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-04-17 | S | DADEN10 | D: Adenosine 200mg  100ml | 1 | 30.00 | 45.00 |
| | CL | Barn Supplies | 04-04-17 | S | DTHYROLD | D: Thyroid Powder (1lbs) NEOGEN | 1 | 13.97 | 35.00 |
| 1540 Cilione, Joe | | | 04-04-17 | I | 38572 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 04-04-17 | V | | Visa payment | | | -265.00 |
| | CL | Barn Supplies | 04-04-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | | | 04-04-17 | I | 38571 | Invoice | Tax: | 0.00 | 307.00 |
| | CL | | 04-04-17 | V | | Visa payment | | | -372.00 |
| | CL | Barn Supplies | 04-04-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-04-17 | S | DLACTO | D: Lacto 15  120cc | 1 | 14.94 | 22.00 |
| | CL | Barn Supplies | 04-04-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 04-04-17 | S | DPSDS | D: Panacin Double Strength | 1 | | 65.00 |
| 1617 ▓▓▓▓▓ | | | 04-04-17 | I | 38575 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | Barn Supplies | 04-04-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-04-17 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 04-04-17 | S | D | D: Depo-Medrol 40mg/ml | 8 | 176.48 | 240.00 |
| | CL | Barn Supplies | 04-04-17 | S | DHYCOA | D: Hycoat | 10 | 301.25 | 550.00 |
| 1761 Storer, Antonia | | | 04-04-17 | I | 38576 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | Barn Supplies | 04-04-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-04-17 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 6 | 56.94 | 120.00 |
| | CL | Barn Supplies | 04-04-17 | S | DFACTRE | D: Factrel | 5 | 93.50 | 150.00 |
| | CL | Barn Supplies | 04-04-17 | S | DCACO | D: Caco Copper w/ iron | 4 | 39.86 | 60.00 |
| | CL | Barn Supplies | 04-04-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| 1781 ▓▓▓▓▓ | | | 04-04-17 | I | 38580 | Invoice | Tax: | 0.00 | 846.00 |
| | CL | | 04-04-17 | V | | Visa payment | | | -200.00 |
| | CL | | 04-04-17 | V | | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 04-04-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-04-17 | S | DGLUCO | D: Acetyl D Glucosamine  200mg/ml | 2 | 34.85 | 70.00 |
| | CL | Barn Supplies | 04-04-17 | S | DGENTO | D: Gentocin 250 mls | 2 | 69.96 | 110.00 |
| | CL | Barn Supplies | 04-04-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 66.00 |
| | CL | Barn Supplies | 04-04-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 441.20 | 600.00 |
| 320 Luther, Tom | | | 04-05-17 | I | 38582 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 04-05-17 | V | | Visa payment | | | -225.00 |
| | CL | Barn Account | 04-05-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 3 | | 0.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 977
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 04-05-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) 36 | | 156.27 | 225.00 |
| 921  Stafford, Arthur | CL | | 04-05-17 | P | 2176 | Check payment | | | -1120.00 |
| 938  Brittingham, Donald | | | 04-05-17 | I | 38590 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 04-05-17 | S | DHEMO1 | D: Hemo 15 | 3 | 32.94 | 45.00 |
| | CL | Barn Supplies | 04-05-17 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-05-17 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 30.61 | 60.00 |
| | CL | Barn Supplies | 04-05-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-05-17 | P | 41130488 | Check payment | | | -545.00 |
| 1166 | | | 04-05-17 | I | 38589 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 04-05-17 | S | DSUCCE | D: Succeed | 1 | 91.40 | 130.00 |
| | CL | Barn Supplies | 04-05-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-05-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 04-05-17 | S | DLIVER7 | D: Liver 7  100ml | 2 | 22.32 | 40.00 |
| | CL | Barn Supplies | 04-05-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| | CL | Barn Supplies | 04-05-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-05-17 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-05-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.20 | 20.00 |
| | CL | Barn Supplies | 04-05-17 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 1326 | CL | | 04-05-17 | P | 4410 | Check payment | | | -230.00 |
| 1484  Buttitta, Anthony | | | 04-05-17 | I | 38587 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-05-17 | P | 1299 | Check payment | | | -202.00 |
| 1493 | | | 04-05-17 | I | 38586 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-05-17 | P | 49672040 | Check payment | | | -410.00 |
| 1644 | | | 04-05-17 | I | 38584 | Invoice | Tax: | 0.00 | 500.00 |
| | | | 04-05-17 | E | | American express payment | | | -500.00 |
| | CL | Barn Supplies | 04-05-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-05-17 | S | DFOL5X1 | D: Folic 5x 100cc | 10 | 240.00 | 500.00 |
| 1649  Napolitano, Anthony | | | 04-05-17 | I | 38583 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 04-05-17 | V | | Visa payment | | | -240.00 |
| 1863 | | | 04-05-17 | I | 38585 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 04-05-17 | V | | Visa payment | | | -150.00 |
| | CL | Chet | 04-05-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Chet | 04-05-17 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 8978
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1967 ▮▮▮▮ | | | 04-05-17 | I | 38588 | Invoice | Tax: | 0.00 | 69.00 |
| | CL | | 04-05-17 | M | | Mastercard payment | | | -16.00 |
| | CL | Barn Supplies | 04-05-17 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | | 04-05-17 | M | | Mastercard payment | | | -53.00 |
| | CL | Barn Supplies | 04-05-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 04-05-17 | S | DTHIAMN | D: Thiamine HCL  500mg | 2 | 25.85 | 33.00 |
| 938 Brittingham, Donald | | | 04-06-17 | I | 38591 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 04-06-17 | S | DCLOT21 | D: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 04-06-17 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| 1326 ▮▮▮▮ | | | 04-06-17 | I | 38592 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | I AM DELIGHTFUL | 04-06-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |
| 1768 ▮▮▮▮ | | | 04-06-17 | I | 38593 | Invoice | Tax: | 0.00 | 1295.00 |
| | CL | | 04-06-17 | V | | Visa payment | | | -1295.00 |
| | CL | Barn Supplies | 04-06-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-06-17 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 04-06-17 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 315.00 |
| | CL | Barn Supplies | 04-06-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 12 | | 960.00 |
| 1837 ▮▮▮▮ | | | 04-06-17 | I | 38594 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 04-06-17 | V | | Visa payment | | | -75.00 |
| | CL | Eastview Freedom | 04-06-17 | S | DAPOSTAD: SCHEIN Postal | | 1 | | 20.00 |
| | CL | Eastview Freedom | 04-06-17 | S | DTHYROLD: Thyroid Powder (1lbs) NEOGEN | | 1 | 13.97 | 35.00 |
| | CL | Eastview Freedom | 04-06-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.99 | 20.00 |
| 577 | CL | | 04-07-17 | P | 4234 | Check payment | | | -455.00 |
| 665 | CL | | 04-07-17 | P | 6933 | Check payment | | | -143.00 |
| 678 ▮▮▮▮ | | | 04-07-17 | I | 38595 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 04-07-17 | C | | Cash payment | | | -80.00 |
| | CL | Barn Supplies | 04-07-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 04-07-17 | S | DECP100 | D: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| 734 | CL | | 04-07-17 | P | 5984 | Check payment | | | -849.49 |
| 742 ▮▮▮▮ | | | 04-07-17 | I | 38597 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 04-07-17 | V | | Visa payment | | | -105.00 |
| | CL | Barn Supplies | 04-07-17 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 1 | 15.60 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**Page** 8979
**(Consolidated)**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-07-17 | S | DDICLAZ | D: Diclazuril | 1 | 21.48 | 45.00 |
| | CL | Barn Supplies | 04-07-17 | S | DTHYROLD | : Thyroid Powder (1lbs) NEOGEN | 1 | 13.97 | 35.00 |
| 1010 | | | 04-07-17 | I | 38596 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 04-07-17 | C | | Cash payment | | | -33.00 |
| | CL | Barn Supplies | 04-07-17 | S | DPBLOCKD | : P-Block | 1 | 10.50 | 15.00 |
| 1162 | CL | | 04-07-17 | P | 579 | Check payment | | | -50.00 |
| 1214 Nanticoke Racing Inc, | CL | | 04-07-17 | P | 10548 | Check payment | | | -826.00 |
| 1907 | | | 04-07-17 | I | 38599 | Invoice | Tax: | 0.00 | 208.00 |
| | CL | | 04-07-17 | M | | Mastercard payment | | | -208.00 |
| | CL | Barn Supplies | 04-07-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-07-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| | CL | Barn Supplies | 04-07-17 | S | DDICLAZ | D: Diclazuril | 4 | 85.92 | 180.00 |
| 1970 | CL | | 04-07-17 | P | 2657 | Check payment | | | -135.00 |
| 1980 | CL | | 04-07-17 | V | | Visa payment | | | -360.00 |
| | | | 04-07-17 | I | 38598 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | NY Dropship | 04-07-17 | S | DCREOP | D: Creopan  100cc | 12 | 240.00 | 360.00 |
| 675 | | | 04-08-17 | I | 38603 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 04-08-17 | S | DSUCCE | D: Succeed | 1 | 91.40 | 115.00 |
| 733 | CL | Barn Supplies | 04-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-08-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 24.23 | 36.00 |
| | CL | Barn Supplies | 04-08-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 3 | 33.97 | 90.00 |
| 1369 | | | 04-08-17 | I | 38600 | Invoice | Tax: | 0.00 | 455.00 |
| | CL | Barn Supplies | 04-08-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-08-17 | S | DDELX | D: Delvorex 100ml | 5 | 57.69 | 90.00 |
| | CL | Barn Supplies | 04-08-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-08-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 31.20 | 50.00 |
| | CL | Barn Supplies | 04-08-17 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 04-08-17 | S | DCACO | D: Caco Copper w/ iron | 5 | 49.83 | 75.00 |
| | CL | Barn Supplies | 04-08-17 | S | DHEMO1 | D: Hemo 15 | 5 | 54.91 | 75.00 |
| 1864 | | | 04-08-17 | I | 38602 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 04-08-17 | S | DPOWER | D: Power Bloc | 10 | | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        Page 3980
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N  J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 733 | | | 04-09-17 | I | 38608 | Invoice | Tax: | 0.00 | 156.00 |
| | CL | Barn Supplies | 04-09-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| 774 | CL | | 04-09-17 | P | 10448 | Check payment | | | -430.00 |
| 921 Stafford, Arthur | | | 04-09-17 | I | 38609 | Invoice | Tax: | 0.00 | 825.00 |
| | CL | Barn Supplies | 04-09-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 36 | 156.27 | 225.00 |
| | CL | Barn Supplies | 04-09-17 | S | DOMERA | D: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 04-09-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.12 | 20.00 |
| | CL | Barn Supplies | 04-09-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 04-09-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-09-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.33 | 15.00 |
| | CL | Barn Supplies | 04-09-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 25.33 | 50.00 |
| | CL | Barn Supplies | 04-09-17 | S | DVITBCO | D: Vitamin B-Complex Fortified  500ml | 1 | 13.99 | 20.00 |
| 938 Brittingham, Donald | | | 04-09-17 | I | 38605 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 04-09-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1069 | | | 04-09-17 | I | 38606 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 04-09-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 3 | 237.06 | 330.00 |
| 1162 | | | 04-09-17 | I | 38607 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 04-09-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-09-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| | CL | Barn Supplies | 04-09-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| 1485 | | | 04-09-17 | I | 38611 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | | 04-09-17 | V | | Visa payment | | | -280.00 |
| | CL | Barn Supplies | 04-09-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-09-17 | S | DADEN10 | D: Adenosine 200mg  100ml | 1 | 30.00 | 45.00 |
| | CL | Barn Supplies | 04-09-17 | S | DACTHW | D: ACTH -   10ml | 1 | 20.46 | 30.00 |
| | CL | Barn Supplies | 04-09-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn Supplies | 04-09-17 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 55.00 |
| | CL | Barn Supplies | 04-09-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 04-09-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-09-17 | S | DLIPOTR | D: Lipotropes   100ml | 4 | 43.98 | 80.00 |
| 1678 | CL | | 04-09-17 | P | 6092 | Check payment | | | -640.00 |
| 1702 | | | 04-09-17 | I | 38604 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-09-17 | V | | Visa payment | | | -500.00 |

**Date of Report:** 12-31-22   **Equestology**   **Page:** 3981
**For period:** 01-01-09 - 08-13-19   T R A N S A C T I O N   J O U R N A L   **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1717  Lare, Kevin | | | 04-09-17 | I | 38610 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Barn Supplies | 04-09-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 1 | 79.02 | 120.00 |
| | CL | Barn Supplies | 04-09-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 4 | 184.63 | 260.00 |
| | CL | Barn Supplies | 04-09-17 | S | DFLUWE | D: Flucort | 2 | 46.00 | 80.00 |
| 888 | | | 04-10-17 | I | 38612 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 04-10-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 04-10-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 04-10-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.09 | 75.00 |
| 900 | CL | | 04-10-17 | P | 11124 | Check payment | | | -12.75 |
| 936 | | | 04-10-17 | I | 38619 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-10-17 | P | 2332 | Check payment | | | -257.00 |
| 938  Brittingham, Donald | CL | | 04-10-17 | P | 41202249 | Check payment | | | -310.00 |
| 1146  Foster Jr, Arthur | | | 04-10-17 | I | 38615 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 04-10-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 04-10-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |
| 1425 | | | 04-10-17 | I | 38614 | Invoice | Tax: | 0.00 | 570.00 |
| | CL | | 04-10-17 | M | | Mastercard payment | | | -570.00 |
| | CL | Barn Supplies | 04-10-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-10-17 | S | DLUTALY | D: Lutalyse  30ml | 4 | 64.68 | 120.00 |
| | CL | Barn Supplies | 04-10-17 | S | DECP100 | D: ECP  10mg  100cc | 4 | 180.00 | 260.00 |
| | CL | Barn Supplies | 04-10-17 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 20.41 | 40.00 |
| | CL | Barn Supplies | 04-10-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 6 | 105.00 | 150.00 |
| 1621 | | | 04-10-17 | I | 38616 | Invoice | Tax: | 0.00 | 333.00 |
| | CL | | 04-10-17 | M | | Mastercard payment | | | -333.00 |
| | CL | Lafferty | 04-10-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Lafferty | 04-10-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.39 | 15.00 |
| | CL | Lafferty | 04-10-17 | S | DENROFLD | D:Enrofloxacin-Generic Baytril 250ml | 1 | 95.93 | 150.00 |
| | CL | Lafferty | 04-10-17 | S | DMAP5 | D: Map 5  10ml | 3 | 113.19 | 168.00 |
| 1702 | | | 04-10-17 | I | 38613 | Invoice | Tax: | 0.00 | 792.50 |
| | CL | Big Muscle | 04-10-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |
| | CL | Barn Supplies | 04-10-17 | S | DGUAF25 | D: Guaifenesin   250ml | 5 | 50.00 | 75.00 |
| | CL | Barn Supplies | 04-10-17 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.78 | 82.00 |
| | CL | Barn Supplies | 04-10-17 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | CL | Barn Supplies | 04-10-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.98 | 15.50 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 982
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-10-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.18 | 55.00 |
| | CL | Barn Supplies | 04-10-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-10-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) 36 | | 156.27 | 255.00 |
| | CL | ARMOR HANOVER | 04-10-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |
| 1717  Lare, Kevin | | | 04-10-17 | I | 38618 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-10-17 | P | 1824 | Check payment | | | -1000.00 |
| 1799 | CL | | 04-10-17 | P | 15351732 | Check payment | | | -150.00 |
| 1842 | CL | | 04-10-17 | P | 2394 | Check payment | | | -202.78 |
| 1982 | | | 04-10-17 | I | 38617 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 04-10-17 | V | | Visa payment | | | -210.00 |
| | CL | SARGEANT RECKLESS | 04-10-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |
| | CL | KILLALY | 04-10-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |
| 851 | | | 04-11-17 | I | 38623 | Invoice | Tax: | 0.00 | 1210.00 |
| | CL | Barn Supplies | 04-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-11-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 04-11-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-11-17 | S | DTRANAXD | : Tranax | 4 | 110.10 | 180.00 |
| | CL | Barn Supplies | 04-11-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 04-11-17 | S | DLIPOTR | D: Lipotropes   100ml | 4 | 43.98 | 80.00 |
| | CL | Barn Supplies | 04-11-17 | S | DBUTE | D: Butaject- Phenylbutazone | 6 | 51.17 | 90.00 |
| | CL | Barn Supplies | 04-11-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 04-11-17 | S | DDICLAZ | D: Diclazuril | 6 | 128.88 | 270.00 |
| | CL | Barn Supplies | 04-11-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 04-11-17 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 88.11 | 120.00 |
| 934 | | | 04-11-17 | I | 38622 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 04-11-17 | V | | Visa payment | | | -150.00 |
| 1804 | | | 04-11-17 | I | 38621 | Invoice | Tax: | 0.00 | 1451.00 |
| | CL | | 04-11-17 | D | | Discover payment | | | -1451.00 |
| | CL | Barn Supplies | 04-11-17 | S | DAPOSTAD | : SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-11-17 | S | D20MG/M | D: Depo 20mg/ml | 5 | 240.00 | 325.00 |
| | CL | Barn Supplies | 04-11-17 | S | D | D: Depo-Medrol 40mg/ml | 5 | 110.30 | 150.00 |
| | CL | Barn Supplies | 04-11-17 | S | DBUTE | D: Butaject- Phenylbutazone | 12 | 102.34 | 180.00 |
| | CL | Barn Supplies | 04-11-17 | S | DEXCEL | D: Excede 100 cc | 3 | 353.87 | 796.00 |
| 1855 | | | 04-11-17 | I | 38620 | Invoice | Tax: | 0.00 | 120.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 983
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-11-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-11-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 13.11 | 30.00 |
| | CL | Barn Supplies | 04-11-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.20 | 20.00 |
| | CL | Barn Supplies | 04-11-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-11-17 | S | DEPINEP | D: Epinephrine  50cc | 1 | 2.25 | 20.00 |
| | CL | Barn Supplies | 04-11-17 | S | DBUTEPSD | D: Phenylbutazone Paste 20gram | 1 | 15.54 | 25.00 |
| 236 | CL | | 04-13-17 | P | 7645 | Check payment | | | -805.87 |
| 697  Lare, Betty Jean Davis | CL | | 04-13-17 | P | 761 | Check payment | | | -90.00 |
| 742 | | | 04-13-17 | I | 38624 | Invoice | Tax: | 0.00 | 112.00 |
| | CL | | 04-13-17 | V | | Visa payment | | | -112.00 |
| | CL | Barn Supplies | 04-13-17 | S | DMAP5 | D: Map 5  10ml | 2 | 75.46 | 112.00 |
| 788 | CL | | 04-13-17 | P | 2743 | Check payment | | | -112.00 |
| 841  Chick Harness, | | | 04-13-17 | I | 38625 | Invoice | Tax: | 0.00 | 2376.00 |
| | CL | Chick Barn Supplies | 04-13-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1968.86 | 2376.00 |
| 938  Brittingham, Donald | CL | | 04-13-17 | P | 41214804 | Check payment | | | -330.00 |
| 1079 | | | 04-13-17 | I | 38629 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 04-13-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 30.00 |
| | CL | | 04-13-17 | P | 2692 | Check payment | | | -416.00 |
| | | | 04-13-17 | I | 38628 | Invoice | Tax: | 0.00 | 183.00 |
| | CL | Barn Supplies | 04-13-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 3.50 | 8.00 |
| | CL | Barn Supplies | 04-13-17 | S | DVITK | D: Vitamin K1 | 1 | 10.27 | 20.00 |
| | CL | Barn Supplies | 04-13-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-13-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| | CL | Barn Supplies | 04-13-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| 1326 | CL | | 04-13-17 | P | 4417 | Check payment | | | -105.00 |
| 1617 | CL | | 04-13-17 | P | 5627 | Check payment | | | -840.00 |
| 1727  Martin, Silvio | CL | | 04-13-17 | P | 188 | Check payment | | | -180.00 |
| | | | 04-13-17 | I | 38626 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 04-13-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| | CL | Barn Supplies | 04-13-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-13-17 | S | DCACO | D: Caco Copper w/ iron | 3 | 29.90 | 45.00 |
| | CL | Barn Supplies | 04-13-17 | S | DLIVER7 | D: Liver 7  100ml | 3 | 33.48 | 60.00 |

**Date of Report:** 12-31-22            **Equestology**            **Page** 3984
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1909 | CL | Barn Supplies | 04-13-17 | S | DB125000 | D: Vitamin B-12 5000 100ml | 1 | 13.95 | 25.00 |
|  | CL | Barn Supplies | 04-13-17 | S | DACTHW | D: ACTH -   10ml | 1 | 17.17 | 30.00 |
|  | CL | Barn Supplies | 04-13-17 | S | DDICLAZ | D: Diclazuril | 1 | 21.48 | 45.00 |
| 1950 | CL |  | 04-13-17 | P | 269 | Check payment |  |  | -161.18 |
| 1909 |  |  | 04-14-17 | I | 38630 | Invoice | Tax: | 0.00 | 120.00 |
|  | CL |  | 04-14-17 | V |  | Visa payment |  |  | -120.00 |
|  | CL | Barn Supplies | 04-14-17 | S | DPOSTAL | D: EQ Postal | 1 |  | 20.00 |
| 961 |  |  | 04-15-17 | I | 38633 | Invoice | Tax: | 0.00 | 38.00 |
|  | CL |  | 04-15-17 | P | 596 | Check payment |  |  | -38.00 |
|  | CL | Barn Supplies | 04-15-17 | S | DHEART | D: Heartgaurd 26-50 x 6 | 1 | 4.37 | 38.00 |
| 1095 | CL |  | 04-15-17 | P | 2366 | Check payment |  |  | -563.25 |
| 1552 |  |  | 04-15-17 | I | 38634 | Invoice | Tax: | 0.00 | 330.00 |
|  | CL |  | 04-15-17 | M |  | Mastercard payment |  |  | -330.00 |
|  | CL | Barn Supplies | 04-15-17 | S | DPOSTAL | D: EQ Postal | 1 |  | 0.00 |
|  | CL | Barn Supplies | 04-15-17 | S | DEQ-1@5 | D: EQ-1@5 | 1 |  | 330.00 |
| 1702 |  |  | 04-15-17 | I | 38636 | Invoice | Tax: | 0.00 | 0.00 |
|  | CL |  | 04-15-17 | V |  | Visa payment |  |  | -792.50 |
| 1781 |  |  | 04-15-17 | I | 38635 | Invoice | Tax: | 0.00 | 0.00 |
|  | CL |  | 04-15-17 | V |  | Visa payment |  |  | -146.00 |
| 1790 |  |  | 04-15-17 | I | 38631 | Invoice | Tax: | 0.00 | 0.00 |
|  | CL |  | 04-15-17 | P | 1260 | Check payment |  |  | -371.00 |
| 1911 | CL |  | 04-15-17 | P | 1866 | Check payment |  |  | -693.00 |
| 1977 |  |  | 04-15-17 | I | 38632 | Invoice | Tax: | 0.00 | 462.00 |
|  | CL | U-BOMB HANOVER | 04-15-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 382.83 | 462.00 |
| 484 |  |  | 04-17-17 | I | 38648 | Invoice | Tax: | 0.00 | 426.00 |
|  | CL |  | 04-17-17 | V |  | Visa payment |  |  | -426.00 |
|  | CL | Barn Supplies | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 |  | 0.00 |
|  | CL | Barn Supplies | 04-17-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 66.00 |
|  | CL | Barn Supplies | 04-17-17 | S | D | D: Depo-Medrol 40mg/ml | 12 | 264.46 | 360.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 985
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 888 ▆▆▆▆▆ | | | 04-17-17 | I | 38647 | Invoice | Tax: | 0.00 | 92.00 |
| | CL | Barn Supplies | 04-17-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 04-17-17 | S | DLIVER7 | D: Liver 7  100ml | 1 | 11.16 | 20.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 16.00 |
| | CL | Barn Supplies | 04-17-17 | S | DH20250 | D: Sterile Water 250ml | 1 | 2.51 | 6.00 |
| | CL | Barn Supplies | 04-17-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| 1408  Hudson, Lance | | | 04-17-17 | I | 38640 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 04-17-17 | V | | Visa payment | | | -131.00 |
| | CL | | 04-17-17 | V | | Visa payment | | | -130.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 1454 ▆▆▆▆▆ | | | 04-17-17 | I | 38638 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-17-17 | V | | Visa payment | | | -1797.75 |
| 1597 | | | 04-17-17 | I | 38643 | Invoice | Tax: | 0.00 | 216.00 |
| | CL | Barn Supplies | 04-17-17 | S | DAPOSTAL | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 42.09 | 96.00 |
| | CL | Barn Supplies | 04-17-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 103.30 | 120.00 |
| 1672  Slabaugh, Leroy | | | 04-17-17 | I | 38644 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 04-17-17 | M | | Mastercard payment | | | -190.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | DAMIK10 | D: Amikacin 250mg/ml  2ml | 1 | 11.00 | 20.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPOLYGL | D: Polyglycam | 2 | 110.74 | 170.00 |
| | | | 04-17-17 | I | 38642 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | | 04-17-17 | M | | Mastercard payment | | | -780.00 |
| | CL | Barn Supplies | 04-17-17 | S | DAPOSTAL | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | D | D: Depo-Medrol 40mg/ml | 12 | 264.46 | 360.00 |
| | CL | Barn Supplies | 04-17-17 | S | DXYLAZI | D: Xylazine (anased) | 12 | 227.52 | 420.00 |
| 1702 ▆▆▆▆▆ | | | 04-17-17 | I | 38641 | Invoice | Tax: | 0.00 | 1050.00 |
| | CL | Barn Supplies | 04-17-17 | S | DRDLUN | D: Red Lung 600gr | 1 | 56.78 | 82.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | DADEQU | D: Adequan (IM) | 2 | 16.00 | 90.00 |
| | CL | Barn Supplies | 04-17-17 | S | DHYLART | D: Hylartin-V  2 ml | 4 | 210.00 | 240.00 |
| | CL | Barn Supplies | 04-17-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 2 | 24.23 | 36.00 |
| | CL | Barn Supplies | 04-17-17 | S | DLRSB | D: LRS Bottles each | 2 | 8.68 | 170.00 |
| | CL | Barn Supplies | 04-17-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-17-17 | S | DB12300 | D: Vitamin B12 3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-17-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page:** 3986  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-17-17 | S | DGUAF25 | D: Guaifenesin  250ml | 6 | 60.00 | 90.00 |
| | CL | ARMOR HANOVER | 04-17-17 | S | DTRIBINJ | D: Tribrissen Inj  100ml | 4 | 180.00 | 252.00 |
| 1761  Storer, Antonia | | | 04-17-17 | I | 38645 | Invoice | Tax: | 0.00 | 509.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 8 | 96.92 | 144.00 |
| | CL | Barn Supplies | 04-17-17 | S | DFACTRE | D: Factrel | 4 | 74.80 | 120.00 |
| | CL | Barn Supplies | 04-17-17 | S | DADEN10 | D: Adenosine 200mg  100ml | 1 | 30.00 | 45.00 |
| | CL | Barn Supplies | 04-17-17 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 10 | 94.90 | 200.00 |
| 1770 | | | 04-17-17 | I | 38637 | Invoice | Tax: | 0.00 | 700.00 |
| | CL | | 04-17-17 | M | | Mastercard payment | | | -700.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 04-17-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| 1781 | | | 04-17-17 | I | 38639 | Invoice | Tax: | 0.00 | 1211.00 |
| | CL | | 04-17-17 | V | | Visa payment | | | -1211.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-17-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.33 | 15.00 |
| | CL | Barn Supplies | 04-17-17 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 2 | 17.78 | 30.00 |
| | CL | Barn Supplies | 04-17-17 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.93 | 30.00 |
| | CL | Barn Supplies | 04-17-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 04-17-17 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.33 | 90.00 |
| | CL | Barn Supplies | 04-17-17 | S | DPRED10 | D: Predef 100 mls | 1 | 47.20 | 66.00 |
| | CL | Barn Supplies | 04-17-17 | S | D | D: Depo-Medrol 40mg/ml | 30 | 661.17 | 900.00 |
| 1886 | | | 04-17-17 | I | 38646 | Invoice | Tax: | 0.00 | 241.00 |
| | CL | | 04-17-17 | M | | Mastercard payment | | | -241.00 |
| | CL | Down the Highway | 04-17-17 | S | DMAP5 | D: Map 5  10ml | 1 | 37.73 | 56.00 |
| | CL | Down the Highway | 04-17-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Down the Highway | 04-17-17 | S | DWESTE | D: Western Formular | 1 | 14.95 | 20.00 |
| | CL | Down the Highway | 04-17-17 | S | DDICLAZ | D: Diclazuril | 2 | 42.96 | 90.00 |
| | CL | Down the Highway | 04-17-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| 742 | | | 04-18-17 | I | 38654 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 04-18-17 | V | | Visa payment | | | -285.00 |
| | CL | Barn Supplies | 04-18-17 | S | DMAP5 | D: Map 5  10ml | 2 | 75.46 | 112.00 |
| | CL | Barn Supplies | 04-18-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 3.50 | 8.00 |
| | CL | Barn Supplies | 04-18-17 | S | DDICLAZ | D: Diclazuril | 2 | 42.96 | 90.00 |
| | CL | Barn Supplies | 04-18-17 | S | DLARGE | D: L-Argentine | 1 | 11.98 | 20.00 |
| | CL | Barn Supplies | 04-18-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |

**Date of Report:** 12-31-22     **Equestology**     Page 8987
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 851 ▮ | CL | | 04-18-17 | P | 1310 | Check payment | | | -1210.00 |
| 888 ▮ | | | 04-18-17 | I | 38652 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-18-17 | P | 704 | Check payment | | | -211.00 |
| 1162 ▮ | CL | | 04-18-17 | P | 1609 | Check payment | | | -50.00 |
| 1378  Ford, Mark | | | 04-18-17 | I | 38651 | Invoice | Tax: | 0.00 | 1231.00 |
| | CL | Barn Supplies | 04-18-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-18-17 | S | DEXCEL | D: Excede 100 cc | 1 | 133.84 | 265.00 |
| | CL | Barn Supplies | 04-18-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 7.31 | 30.00 |
| | CL | Barn Supplies | 04-18-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 2 | 16.45 | 70.00 |
| | CL | Barn Supplies | 04-18-17 | S | DACEPR | D: Acepromazine | 2 | 29.68 | 56.00 |
| | CL | Barn Supplies | 04-18-17 | S | DBUTE | D: Butaject- Phenylbutazone | 7 | 59.70 | 105.00 |
| | CL | Barn Supplies | 04-18-17 | S | DFOL5X1 | D: Folic 5x 100cc | 7 | 168.00 | 350.00 |
| | CL | Barn Supplies | 04-18-17 | S | DLIPOTR | D: Lipotropes   100ml | 10 | 109.95 | 200.00 |
| | CL | Barn Supplies | 04-18-17 | S | DHEMO1 | D: Hemo 15 | 10 | 109.83 | 155.00 |
| 1627 ▮ | | | 04-18-17 | I | 38653 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 04-18-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 04-18-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 2 | 13.28 | 220.00 |
| 1761  Storer, Antonia | | | 04-18-17 | I | 38649 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | INTERNAL CHECK | 04-18-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | INTERNAL CHECK | 04-18-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 2 | 46.00 | 70.00 |
| 1968  Davidovich, Jamen | | | 04-18-17 | I | 38650 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 04-18-17 | V | | Visa payment | | | -250.00 |
| | CL | Barn Supplies | 04-18-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-18-17 | S | DTHYROL | D: Thyrol-L 10lb | 1 | 168.29 | 250.00 |
| 929 ▮ | | | 04-19-17 | I | 38656 | Invoice | Tax: | 0.00 | 1110.00 |
| | CL | Barn Supplies | 04-19-17 | S | DDMOSO | D: DMSO MG Gal | 1 | 30.39 | 60.00 |
| | CL | Barn Supplies | 04-19-17 | S | MIS | Miscellaneous- Per Dr. Fishman | 1 | | 1050.00 |
| 1369 ▮ | CL | | 04-19-17 | P | 7753 | Check payment | | | -455.00 |
| 1649  Napolitano, Anthony | | | 04-19-17 | I | 38657 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | | 04-19-17 | V | | Visa payment | | | -655.00 |
| | CL | Barn Supplies | 04-19-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-19-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 8988
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-19-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | Barn Supplies | 04-19-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1855 ▮▮▮▮▮ | CL | | 04-19-17 | P | 17578 | Check payment | | | -120.00 |
| 458  McNair, Gregg | | | 04-20-17 | I | 38659 | Invoice | Tax: | 0.00 | 2130.00 |
| | CL | | 04-20-17 | V | | Visa payment | | | -2130.00 |
| | CL | Philly | 04-20-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Philly | 04-20-17 | S | DEQ-1@5 | D: EQ-1@5 | 3 | | 990.00 |
| | CL | Philly | 04-20-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Philly | 04-20-17 | S | DEQUIMA | D: Equimass- PG2 | 8 | | 260.00 |
| | CL | Philly | 04-20-17 | S | DTB7 | D: TB-7 thymosyn | 8 | | 480.00 |
| 701  Davis, Dylan | | | 04-20-17 | I | 38660 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-20-17 | P | 1877 | Check payment | | | -2000.00 |
| 792 ▮▮▮▮▮ | CL | | 04-20-17 | P | 6375 | Check payment | | | -425.00 |
| | | | 04-20-17 | I | 38658 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Barn Supplies | 04-20-17 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 1069 | CL | | 04-20-17 | P | 5602 | Check payment | | | -990.00 |
| 1487 | CL | | 04-20-17 | P | 3854 | Check payment | | | -90.00 |
| 1956 | CL | | 04-20-17 | P | 1269 | Check payment | | | -791.00 |
| 1957 | | | 04-20-17 | I | 38661 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-20-17 | P | 1130 | Check payment | | | -156.00 |
| 936 | | | 04-21-17 | I | 38667 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-21-17 | P | 2246 | Check payment | | | -257.50 |
| 1146  Foster Jr, Arthur | | | 04-21-17 | I | 38671 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-21-17 | P | 6354 | Check payment | | | -750.00 |
| | | | 04-21-17 | I | 38668 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | Barn Supplies | 04-21-17 | S | DAMIK10 | D: Amikacin 250mg/ml  2ml | 2 | 22.00 | 40.00 |
| | CL | Barn Supplies | 04-21-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 8 | | 440.00 |
| | CL | Barn Supplies | 04-21-17 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| 1326 ▮▮▮▮▮ | | | 04-21-17 | I | 38663 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | I AM DELIGHTFUL | 04-21-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | I AM DELIGHTFUL | 04-21-17 | S | DOMEPR | D: Omeprazole w/ Randidine Liquid  liter | 1 | 75.00 | 105.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 989  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1378  Ford, Mark | CL | | 04-21-17 | P | 37658 | Check payment | | | -1231.00 |
| 146 | | | 04-21-17 | I | 38665 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | | 04-21-17 | V | | Visa payment | | | -25.00 |
| | CL | Barn Supplies | 04-21-17 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 25.00 |
| 154 | | | 04-21-17 | I | 38664 | Invoice | Tax: | 0.00 | 431.00 |
| | CL | Barn Supplies | 04-21-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 7.01 | 16.00 |
| | CL | Barn Supplies | 04-21-17 | S | DNORMS | D: Normol Sol R bottle (case of 12) | 2 | 158.04 | 240.00 |
| | CL | Barn Supplies | 04-21-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 04-21-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 04-21-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.99 | 20.00 |
| | CL | Barn Supplies | 04-21-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-21-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| 168 | | | 04-21-17 | I | 38670 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 04-21-17 | V | | Visa payment | | | -65.00 |
| | CL | Barn Supplies | 04-21-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 04-21-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 25.42 | 50.00 |
| 188 | | | 04-21-17 | I | 38662 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 04-21-17 | V | | Visa payment | | | -80.00 |
| | CL | Barn Supplies | 04-21-17 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 04-21-17 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| 195 | | | 04-21-17 | I | 38669 | Invoice | Tax: | 0.00 | 0.00 |
| 198 | | | 04-21-17 | I | 38666 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 04-21-17 | V | | Visa payment | | | -90.00 |
| | CL | NY Dropship | 04-21-17 | S | DACTHW | D: ACTH -   10ml | 3 | 51.52 | 90.00 |
| 888 | | | 04-22-17 | I | 38672 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 04-22-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-22-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.96 | 15.00 |
| 1514  Dane, Rick | | | 04-22-17 | I | 38673 | Invoice | Tax: | 0.00 | 2710.00 |
| | CL | | 04-22-17 | V | | Visa payment | | | -2710.00 |
| | CL | Barn Supplies | 04-22-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 4 | 26.56 | 480.00 |
| | CL | Barn Supplies | 04-22-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 12 | | 660.00 |
| | CL | Barn Supplies | 04-22-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 12 | 480.00 | 780.00 |
| | CL | Barn Supplies | 04-22-17 | S | DACTHW | D: ACTH -   10ml | 12 | 206.11 | 360.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-22-17 | S | DPRED10 | D: Predef 100 mls | 1 | 45.02 | 65.00 |
| | CL | Barn Supplies | 04-22-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 75.07 | 100.00 |
| | CL | Barn Supplies | 04-22-17 | S | DSALIX | D: Salix | 1 | 14.07 | 20.00 |
| | CL | Barn Supplies | 04-22-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 25.00 |
| | CL | Barn Supplies | 04-22-17 | S | DB12300 | D: Vitamin B12  3000mcg  250 mls | 2 | 31.20 | 50.00 |
| | CL | Barn Supplies | 04-22-17 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 10.20 | 20.00 |
| | CL | Barn Supplies | 04-22-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 13.11 | 30.00 |
| | CL | Barn Supplies | 04-22-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 1 | 6.64 | 120.00 |
| 328 | | | 04-23-17 | I | 38676 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 04-23-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 04-23-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.32 | 30.00 |
| 934 | | | 04-23-17 | I | 38679 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 04-23-17 | V | | Visa payment | | | -235.00 |
| | CL | Barn Supplies | 04-23-17 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 120.00 |
| | CL | Barn Supplies | 04-23-17 | S | DDORM5 | D: Dormosedan 10mg/ml  5ml | 1 | 68.24 | 115.00 |
| 1146  Foster Jr, Arthur | CL | | 04-23-17 | P | 6342 | Check payment | | | -325.00 |
| 1162 | | | 04-23-17 | I | 38675 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 04-23-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-23-17 | S | D60CC | D: Nipro 60 cc Syringes cath tip box | 1 | 15.68 | 35.00 |
| | CL | Barn Supplies | 04-23-17 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.94 | 35.00 |
| | CL | Barn Supplies | 04-23-17 | S | DSALIX | D: Salix | 1 | 14.07 | 20.00 |
| 1166 | CL | | 04-23-17 | P | 3274 | Check payment | | | -1091.00 |
| 1282 | | | 04-23-17 | I | 38680 | Invoice | Tax: | 0.00 | 458.00 |
| | CL | RACIN BEST | 04-23-17 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | 6.96 | 25.00 |
| | CL | RACIN BEST | 04-23-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | RACIN BEST | 04-23-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | RACIN BEST | 04-23-17 | S | DIRONDE | D: Iron Dexteran | 1 | 8.14 | 10.00 |
| | CL | RACIN BEST | 04-23-17 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.99 | 20.00 |
| | CL | RACIN BEST | 04-23-17 | S | DB12300 | D: Vitamin B12  3000mcg  250 mls | 1 | 15.60 | 25.00 |
| | CL | RACIN BEST | 04-23-17 | S | DDELX | D: Delvorex 100ml | 1 | 11.53 | 18.00 |
| | CL | RACIN BEST | 04-23-17 | S | DLEVOTH | D: Levothyroxine Sodium 1000mcg | 1 | 10.18 | 20.00 |
| | CL | RACIN BEST | 04-23-17 | S | DFACTRE | D: Factrel | 1 | 16.58 | 30.00 |
| | CL | RACIN BEST | 04-23-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | RACIN BEST | 04-23-17 | S | DADEN10 | D: Adenosine 200mg  100ml | 1 | 30.00 | 45.00 |
| | CL | RACIN BEST | 04-23-17 | S | DDOXY5 | D: Doxycycline 5gr/scoop  60 scoop | 1 | 107.00 | 160.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 991
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N  J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | | | 04-23-17 | I | 38678 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 04-23-17 | V | | Visa payment | | | -15.00 |
| | CL | Barn Supplies | 04-23-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.33 | 15.00 |
| 1597 | CL | | 04-23-17 | P | 1051 | Check payment | | | -216.00 |
| 1603 Allard, Rene | | | 04-23-17 | I | 38677 | Invoice | Tax: | 0.00 | 1920.00 |
| | CL | Barn Supplies | 04-23-17 | S | DECP100 | D: ECP  10mg  100cc | 12 | 540.00 | 720.00 |
| | CL | Barn Supplies | 04-23-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 30 | 585.00 | 1200.00 |
| 1855 | | | 04-23-17 | I | 38674 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Barn Supplies | 04-23-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| | CL | Barn Supplies | 04-23-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 04-23-17 | S | DCATH16 | D: Cath- Surflo 16 gauge x 2 box of 50 | 1 | 38.63 | 80.00 |
| | CL | Barn Supplies | 04-23-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 04-23-17 | S | DLRSB | D: LRS Bottles each | 3 | 13.02 | 225.00 |
| 226 Dennis, Eddie | | | 04-24-17 | I | 38702 | Invoice | Tax: | 0.00 | 635.00 |
| | CL | Blood work | 04-24-17 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 140.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDICLAZ | D: Diclazuril | 1 | 21.48 | 45.00 |
| | CL | Barn Supplies | 04-24-17 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 3 | 58.50 | 120.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| 320 Luther, Tom | | | 04-24-17 | I | 38683 | Invoice | Tax: | 0.00 | 850.00 |
| | CL | | 04-24-17 | V | | Visa payment | | | -940.00 |
| | CL | Barn Account | 04-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Account | 04-24-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 3 | | 0.00 |
| | CL | Barn Account | 04-24-17 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.81 | 215.00 |
| | CL | Barn Account | 04-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Account | 04-24-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Account | 04-24-17 | S | DCACO | D: Caco Copper w/ iron | 6 | 59.80 | 90.00 |
| | CL | Barn Account | 04-24-17 | S | DHEMO1 | D: Hemo 15 | 6 | 65.89 | 93.00 |
| | CL | Barn Account | 04-24-17 | S | DLACTAN | D: Lactanase 2x 100ml | 6 | 84.00 | 150.00 |
| | CL | Barn Account | 04-24-17 | S | DSALIX | D: Salix | 1 | 14.07 | 22.00 |
| | CL | Barn Account | 04-24-17 | S | DADREN | D: Adrenal Cortex | 1 | 12.90 | 20.00 |
| | CL | Barn Account | 04-24-17 | S | DLRSB | D: LRS Bottles each | 3 | 13.02 | 225.00 |
| 328 | | | 04-24-17 | I | 38707 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 04-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 04-24-17 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 6.55 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DIVLRG | D: IV Set Large | 1 | 5.08 | 10.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3992
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-24-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCACO | D: Caco Copper w/ iron | 1 | 9.96 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| | CL | | 04-24-17 | P | 1338 | Check payment | | | -110.00 |
| 510  Haynes, Jr, Walter | | | 04-24-17 | I | 38709 | Invoice | Tax: | 0.00 | 1480.00 |
| | CL | | 04-24-17 | V | | Visa payment | | | -1480.00 |
| | CL | Barn Supplies | 04-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-17 | S | DOXYGE | D: Oxygenator | 3 | | 240.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLC200 | D: LC 200 - L-Carnitine 200mg  50ml | 3 | | 150.00 |
| | CL | Barn Supplies | 04-24-17 | S | DOMEP | D: Omeprazole  500ml | 2 | | 850.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLIVER7 | D: Liver 7  100ml | 12 | 133.94 | 240.00 |
| 577 | | | 04-24-17 | I | 38708 | Invoice | Tax: | 0.00 | 3115.00 |
| | CL | Barn Account | 04-24-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.36 | 990.00 |
| | CL | Barn Account | 04-24-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| | CL | Barn Account | 04-24-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.39 | 15.00 |
| | CL | Barn Account | 04-24-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.33 | 15.00 |
| | CL | Barn Account | 04-24-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| | CL | Barn Account | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.45 | 40.00 |
| | CL | Barn Account | 04-24-17 | S | DMARQUID | D: Marquis- 1 tube | 2 | 1306.00 | 540.00 |
| | CL | Barn Account | 04-24-17 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| | CL | Barn Account | 04-24-17 | S | DBUTE | D: Butaject- Phenylbutazone | 6 | 51.17 | 90.00 |
| | CL | Barn Account | 04-24-17 | S | MIS | Miscellaneous | 4 | | 0.00 |
| | CL | Barn Account | 04-24-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.23 | 55.00 |
| | CL | Barn Account | 04-24-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.33 | 15.00 |
| | CL | Barn Account | 04-24-17 | S | DGASTR | D: Gastrogaurd 1 tubes | 30 | 820.36 | 990.00 |
| 774 | | | 04-24-17 | I | 38706 | Invoice | Tax: | 0.00 | 638.00 |
| | CL | WESTERN YOUNG GUN | 04-24-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | WESTERN YOUNG GUN | 04-24-17 | S | DEXCEL | D: Excede 100 cc | 1 | 133.84 | 278.00 |
| | CL | SEETHELIGHTSNGO | 04-24-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| | CL | BAREFOOT JULIE | 04-24-17 | S | DTB7 | D: TB-7 thymosyn | 2 | | 120.00 |
| 788 | | | 04-24-17 | I | 38696 | Invoice | Tax: | 0.00 | 82.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHYDRO | D: Hydrocortisone Acetate | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DSALIX | D: Salix | 1 | 14.07 | 22.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.02 | 20.00 |
| 851 | | | 04-24-17 | I | 38687 | Invoice | Tax: | 0.00 | 1210.00 |
| | CL | Barn Supplies | 04-24-17 | S | DEQ-1@5 | D: EQ-1 @5 | 1 | | 330.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 195.00 | 285.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

Page 993
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-24-17 | S | DDICLAZ | D: Diclazuril | 4 | 85.92 | 180.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.65 | 60.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.39 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DH20250 | D: Sterile Water 250ml | 2 | 5.03 | 10.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 888 ▓▓▓ | | | 04-24-17 | A | | Adj. of Inv#38647 to Client 1983 | | | -92.00 |
| 936 ▓▓▓ | | | 04-24-17 | I | 38688 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-24-17 | S | DADREN | D: Adrenal Cortex | 1 | 12.90 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACTHW | D: ACTH -  10ml | 4 | 68.70 | 120.00 |
| | CL | Barn Supplies | 04-24-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| 938  Brittingham, Donald | | | 04-24-17 | I | 38704 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACTHW | D: ACTH -  10ml  WEDGEWOOD | 3 | 51.52 | 90.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHEMO1 | D: Hemo 15 | 1 | 10.98 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 1 | 23.00 | 35.00 |
| | CL | Barn Supplies | 04-24-17 | S | DVITK | D: Vitamin K1 | 1 | 10.27 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDICLAZ | D: Diclazuril | 2 | 42.96 | 90.00 |
| 1146  Foster Jr, Arthur | | | 04-24-17 | I | 38684 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 04-24-17 | S | DEQUILT | D: Equility | 1 | | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 17.09 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.66 | 30.00 |
| 1214  Nanticoke Racing Inc, | | | 04-24-17 | I | 38697 | Invoice | Tax: | 0.00 | 895.00 |
| | CL | Barn Supplies | 04-24-17 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | 6.96 | 25.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 28.02 | 60.00 |
| | CL | Barn Supplies | 04-24-17 | S | DBUTE | D: Butaject- Phenylbutazone | 2 | 17.05 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNRGPA | D: NRG Pack - Box of 12 | 1 | 62.00 | 85.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 6 | 67.95 | 180.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRSB | D: LRS Bottles each  (sold only by Case) | 12 | 52.09 | 75.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 3 | 120.00 | 195.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 3994  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | | | 04-24-17 | I | 38703 | Invoice | Tax: | 0.00 | 497.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 41.12 | 60.00 |
| | CL | Barn Supplies | 04-24-17 | S | DMAP5 | D: Map 5  10ml | 2 | 75.73 | 112.00 |
| | CL | Barn Supplies | 04-24-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.39 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACTHW | D: ACTH -  10ml | 2 | 34.35 | 60.00 |
| | CL | Barn Supplies | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.22 | 20.00 |
| | CL | STONE BLU VALLEY | 04-24-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1282 | | | 04-24-17 | I | 38699 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-24-17 | V | | Visa payment | | | -350.00 |
| 1378  Ford, Mark | | | 04-24-17 | I | 38695 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNRGPA | D: NRG Pack - Box of 12 | 10 | 620.00 | 780.00 |
| 1425 | | | 04-24-17 | I | 38685 | Invoice | Tax: | 0.00 | 3262.00 |
| | CL | | 04-24-17 | V | | Visa payment | | | -3262.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 24 | 206.61 | 240.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 12 | 145.38 | 216.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 42.09 | 96.00 |
| | CL | Barn Supplies | 04-24-17 | S | DEQSTE | D: EquiStem Immunostimulent | 3 | 359.45 | 645.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |
| | CL | Barn Supplies | 04-24-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 6 | | 480.00 |
| | CL | Barn Supplies | 04-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 15.30 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.22 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.66 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 2 | 98.00 | 160.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRSB | D: LRS Bottles each | 12 | 52.09 | 900.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 6 | 105.00 | 150.00 |
| 1467 | CL | Ideal Willey | 04-24-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 16.36 | 17.50 |
| | CL | Ideal Willey | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 6.25 |
| | CL | Ideal Willey | 04-24-17 | S | DACTHW | D: ACTH -  10ml | 1 | 17.17 | 15.00 |
| | CL | Ideal Willey | 04-24-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 37.53 | 25.00 |
| | CL | Ideal Willey | 04-24-17 | S | DKETOFED | D: Ketoprofen | 1 | 75.00 | 27.50 |
| | CL | Ideal Willey | 04-24-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 32.50 |
| | CL | Ideal Willey | 04-24-17 | S | DDOXY5 | D: Doxycycline  5gr/scoop  60 scoop | 1 | 107.00 | 80.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 3995
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-24-17 | S | DSMZTRI | D: Sulfadiazine/Trimethoprim | 60 | 513.00 | 720.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.62 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.45 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLARGE | D: L-Argentine | 3 | 35.96 | 60.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.99 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DROBINU | D: Robinul /Glycopyrolate (100 mls) | 2 | 46.00 | 70.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDICLAZ | D: Diclazuril | 6 | 128.88 | 270.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGUAF25 | D: Guaifenesin   250ml | 6 | 60.00 | 90.00 |
| | CL | Barn Supplies | 04-24-17 | S | DWESTE | D: Western Formular | 2 | 29.90 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 31.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFLUWE | D: Flucort | 1 | 23.00 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 2 | 75.07 | 100.00 |
| | CL | Barn Supplies | 04-24-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 34.18 | 60.00 |
| | CL | Barn Supplies | 04-24-17 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 103.30 | 120.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACEPR | D: Acepromazine | 1 | 14.84 | 28.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | D20CC | D: Nipro 20 cc Syringes | 2 | 20.07 | 50.00 |
| | CL | Barn Supplies | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 2 | 18.45 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCACO | D: Caco Copper w/ iron | 2 | 19.93 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DVITK | D: Vitamin K1 | 2 | 20.55 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 2 | 32.73 | 70.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLARGE | D: L-Argentine | 2 | 23.97 | 40.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 31.00 |
| | CL | Barn Supplies | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGUAF25 | D: Guaifenesin   250ml | 12 | 120.00 | 180.00 |
| 1487 ■ | | | 04-24-17 | I | 38701 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRS | D: LRS  Bags Case (Hospira) | 1 | 6.64 | 120.00 |
| 1493 ■ | | | 04-24-17 | I | 38694 | Invoice | Tax: | 0.00 | 1590.00 |
| | CL | Krivlen | 04-24-17 | S | DMARQUID | Marquis- 1 tube | 4 | 2612.00 | 1080.00 |
| | CL | Krivlen | 04-24-17 | S | DPOLYGLD | Polyglycam | 6 | 332.22 | 510.00 |
| 1540  Cilione, Joe | | | 04-24-17 | I | 38690 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 04-24-17 | V | | Visa payment | | | -170.00 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 3996
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.22 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | D30CC | D: Nipro 35cc Syringes 50count | 1 | 16.45 | 35.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.33 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 04-24-17 | S | DEGR | D: DHEA- EGH- ECP | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDHEA | D: DHEA | 1 | 20.00 | 45.00 |
| 1552 | | | 04-24-17 | I | 38686 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 04-24-17 | S | DCATH14 | D: Cath- Nipro 14gauge x 2  box 50 | 1 | 49.00 | 80.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFACTRE | D: Factrel | 3 | 49.75 | 90.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGPEHN | D: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| 1633 | | | 04-24-17 | I | 38698 | Invoice | Tax: | 0.00 | 407.00 |
| | CL | | 04-24-17 | M | | Mastercard payment | | | -407.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DEQUILT | D: Equility | 1 | | 40.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.39 | 15.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DMAGSU | D: Magnesium Sulphate 100cc | 1 | 15.00 | 22.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DGEL50 | D: Gel 50 10cc | 3 | 91.99 | 135.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DRXBLEE | D: RX Bleeder | 1 | 22.00 | 35.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 16.36 | 35.00 |
| | CL | WANNA ROCK N ROLL | 04-24-17 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 45.00 |
| 1702 | | | 04-24-17 | I | 38716 | Invoice | Tax: | 0.00 | 298.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 85.00 |
| | CL | Barn Supplies | 04-24-17 | S | DGUAF25 | D: Guaifenesin   250ml | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNAIJUG | D: Sodium Iodide Jug  250ml Inj | 1 | 12.11 | 18.00 |
| | CL | Barn Supplies | 04-24-17 | S | DTRANAX | D: Tranax | 1 | 27.52 | 45.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 8.13 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 17.09 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 04-24-17 | S | DROBTA | D: Robaxin Tablets 500 count | 1 | 39.90 | 50.00 |
| | | | 04-24-17 | I | 38715 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-24-17 | V | | Visa payment | | | -1550.00 |
| 1717  Lare, Kevin | | | 04-24-17 | I | 38705 | Invoice | Tax: | 0.00 | 574.00 |
| | CL | Barn Supplies | 04-24-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 31.20 | 50.00 |
| | CL | Barn Supplies | 04-24-17 | S | DTRANAX | D: Tranax | 1 | 27.52 | 45.00 |
| | CL | Barn Supplies | 04-24-17 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 3997
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 61.23 | 120.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDELX | D: Delvorex 100ml | 3 | 34.61 | 54.00 |
| | CL | Barn Supplies | 04-24-17 | S | DWESTE | D: Western Formular | 3 | 44.85 | 60.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 04-24-17 | S | DBUTE | D: Butaject- Phenylbutazone | 3 | 25.58 | 45.00 |
| 1790 | | | 04-24-17 | I | 38712 | Invoice | Tax: | 0.00 | 185.63 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | 16.36 | 26.25 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | 8.75 | 9.38 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DACTHW | D: ACTH -  10ml | 1 | 17.17 | 22.50 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | 48.60 | 48.75 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | 37.53 | 37.50 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DKETOFE | D: Ketoprofen | 1 | 75.00 | 41.25 |
| 1799 | | | 04-24-17 | I | 38714 | Invoice | Tax: | 0.00 | 203.75 |
| | CL | Ideal Willey | 04-24-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 17.50 |
| | CL | Ideal Willey | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 6.25 |
| | CL | Ideal Willey | 04-24-17 | S | DACTHW | D: ACTH -  10ml | 1 | | 15.00 |
| | CL | Ideal Willey | 04-24-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | | 25.00 |
| | CL | Ideal Willey | 04-24-17 | S | DKETOFE | D: Ketoprofen | 1 | | 27.50 |
| | CL | Ideal Willey | 04-24-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 32.50 |
| | CL | Ideal Willey | 04-24-17 | S | DDOXY5 | D: Doxycycline  5gr/scoop  60 scoop | 1 | | 80.00 |
| 1859  Fiddlers Creek Stable  LL | | | 04-24-17 | I | 38710 | Invoice | Tax: | 0.00 | 805.00 |
| | CL | | 04-24-17 | M | | Mastercard payment | | | -805.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLEVAMSD | D: Levamisole Paste | 20 | 100.00 | 250.00 |
| | CL | Barn Supplies | 04-24-17 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 184.52 | 270.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 195.00 | 285.00 |
| 1874 | | | 04-24-17 | I | 38691 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | Barn Supplies | 04-24-17 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.22 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRS | D: LRS Bags Case (Hospira) | 2 | 13.28 | 230.00 |
| 1896 | | | 04-24-17 | I | 38682 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 04-24-17 | M | | Mastercard payment | | | -170.00 |
| | CL | Barn Supplies | 04-24-17 | S | DPOSTAL | D: SCHEIN Postal- HEAVY | 1 | | 0.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRSB | D: LRS Bottles each | 2 | 8.68 | 170.00 |
| 1903 | | | 04-24-17 | I | 38713 | Invoice | Tax: | 0.00 | 61.87 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DWHITE | D: White Cap- Respiratory Stimulant | 1 | | 8.75 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 0.50 | | 3.12 |

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | VICEROY HANOVER | 04-24-17 | S | DACTHW | D: ACTH -  10ml | 1 | | 7.50 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DEPMFO | D: Epm -Pyrimethamin with Folic liq | 1 | | 16.25 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DESTNE1 | D: Estrone 10mg/ml 100ml | 1 | | 12.50 |
| | CL | VICEROY HANOVER | 04-24-17 | S | DKETOFE | D: Ketoprofen | 1 | | 13.75 |
| 1936 | | | 04-24-17 | I | 38700 | Invoice | Tax: | 0.00 | 337.00 |
| | CL | Barn Supplies | 04-24-17 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 32.00 |
| | CL | Barn Supplies | 04-24-17 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 46.15 | 65.00 |
| | CL | Barn Supplies | 04-24-17 | S | DAMIK10 | D: Amikacin 250mg/ml  2ml | 1 | 11.00 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | D5CC | D: Nipro 5 cc syringes | 1 | 9.50 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | D10CC | D: Nipro 10 cc Syringes | 1 | 9.22 | 20.00 |
| | CL | Barn Supplies | 04-24-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.39 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 14.01 | 30.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLIPORA | D: Lipotropes - Rapid Equine | 5 | 61.01 | 100.00 |
| 1952 | | | 04-24-17 | I | 38689 | Invoice | Tax: | 0.00 | 380.00 |
| | | | 04-24-17 | V | | Visa payment | | | -380.00 |
| | CL | WESTERN EXPRESSION | 04-24-17 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.99 | 270.00 |
| | CL | WESTERN EXPRESSION | 04-24-17 | S | DBANAMI | D: Banamine  250ml | 2 | 64.46 | 110.00 |
| 1983 | | | 04-24-17 | I | 38693 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-24-17 | P | 831 | Check payment | | | -92.00 |
| | | | 04-24-17 | A | | Adj. of Inv#38647 from Client 888 | | | 92.00 |
| | | | 04-24-17 | I | 38692 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 04-24-17 | P | 4336 | Check payment | | | -425.00 |
| | CL | Barn Supplies | 04-24-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| | CL | Barn Supplies | 04-24-17 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.39 | 15.00 |
| | CL | Barn Supplies | 04-24-17 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 5.10 | 10.00 |
| | CL | Barn Supplies | 04-24-17 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 04-24-17 | S | DREGUM | D: Regumate | 1 | 191.91 | 275.00 |
| 591 | | | 04-26-17 | I | 38722 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 04-26-17 | S | DBUTE | D: Butaject- Phenylbutazone | 1 | 8.52 | 15.00 |
| | CL | Barn Supplies | 04-26-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| | CL | | 04-26-17 | P | 2475 | Check payment | | | -243.00 |
| 733 | CL | | 04-26-17 | P | 4922 | Check payment | | | -156.00 |
| 929 | CL | | 04-26-17 | P | 14258 | Check payment | | | -1110.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  
**Equestology**  
**T R A N S A C T I O N   J O U R N A L**  
**Page** 999  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | | | 04-26-17 | I | 38734 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | Barn Supplies | 04-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 04-26-17 | S | DXYLAZI | D: Xylazine (anased) | 1 | 18.96 | 35.00 |
| | CL | Barn Supplies | 04-26-17 | S | DDORM5 | D: Dormosedan 10mg/ml  5ml | 1 | 68.24 | 120.00 |
| 1223 | | | 04-26-17 | I | 38726 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 04-26-17 | V | | Visa payment | | | -907.00 |
| | CL | Barn Supplies | 04-26-17 | S | DCELEST | D: Betamethasone-Celestone  5ml | 1 | 41.12 | 60.00 |
| | CL | Barn Supplies | 04-26-17 | S | DGEL50 | D: Gel 50 10cc | 3 | 91.99 | 135.00 |
| 1282 | | | 04-26-17 | I | 38725 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-26-17 | V | | Visa payment | | | -108.00 |
| 1419  Robertson, Britney | | | 04-26-17 | I | 38719 | Invoice | Tax: | 0.00 | 1315.00 |
| | CL | | 04-26-17 | V | | Visa payment | | | -1315.00 |
| | CL | Barn Supplies | 04-26-17 | S | DPOSTAL | D: EQ Cold Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 04-26-17 | S | DHYLART | D: Hylartin-V  2 ml | 20 | 1050.00 | 1300.00 |
| 1467 | | | 04-26-17 | I | 38721 | Invoice | Tax: | 0.00 | 3118.75 |
| | CL | | 04-26-17 | P | 3820 | Check payment | | | -3148.75 |
| | CL | Barn Supplies | 04-26-17 | S | DACTHW | D: ACTH -  10ml | 6 | 103.05 | 180.00 |
| 1487 | | | 04-26-17 | I | 38718 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | Barn Supplies | 04-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 04-26-17 | S | DCHORIO | D: Chorionic 10ml | 2 | 40.23 | 80.00 |
| 1552 | CL | | 04-26-17 | P | 658 | Check payment | | | -300.00 |
| 1559 | | | 04-26-17 | I | 38727 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 04-26-17 | S | DAPOSTAD | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-26-17 | S | DHYCOA | D: Hycoat | 6 | 180.75 | 330.00 |
| | CL | Barn Supplies | 04-26-17 | S | D | D: Depo-Medrol 40mg/ml | 20 | 432.06 | 600.00 |
| | CL | | 04-26-17 | P | 819 | Check payment | | | -1260.00 |
| 1603  Allard, Rene | CL | | 04-26-17 | P | 544 | Check payment | | | -1920.00 |
| 1649  Napolitano, Anthony | | | 04-26-17 | I | 38731 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 04-26-17 | V | | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 04-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-26-17 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.65 | 60.00 |
| | CL | Barn Supplies | 04-26-17 | S | DLARGE | D: L-Argentine | 1 | 11.98 | 20.00 |
| | CL | Barn Supplies | 04-26-17 | S | DGENTO | D: Gentocin 250 mls | 1 | 34.98 | 55.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 1000
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 04-26-17 | S | DTB7 | D: TB-7 thymosyn | 3 | | 180.00 |
| 1683 | | | 04-26-17 | I | 38717 | Invoice | Tax: | 0.00 | 0.00 |
| 1702 | | | 04-26-17 | I | 38723 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | Barn Supplies | 04-26-17 | S | DCHORIO | D: Chorionic 10ml | 1 | 20.11 | 40.00 |
| | CL | Barn Supplies | 04-26-17 | S | DLRSB | D: LRS Bottles each | 1 | 4.34 | 75.00 |
| 1763 | | | 04-26-17 | I | 38730 | Invoice | Tax: | 0.00 | 356.00 |
| | CL | | 04-26-17 | V | | Visa payment | | | -356.00 |
| | CL | Barn Supplies | 04-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-26-17 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.33 | 15.00 |
| | CL | Barn Supplies | 04-26-17 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.31 | 15.00 |
| | CL | Barn Supplies | 04-26-17 | S | D20CC | D: Nipro 20 cc Syringes | 1 | 10.03 | 25.00 |
| | CL | Barn Supplies | 04-26-17 | S | DBANAMI | D: Banamine  250ml | 1 | 32.23 | 55.00 |
| | CL | Barn Supplies | 04-26-17 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 15.60 | 25.00 |
| | CL | Barn Supplies | 04-26-17 | S | DHEMO1 | D: Hemo 15 | 2 | 21.96 | 31.00 |
| | CL | Barn Supplies | 04-26-17 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 15.30 | 30.00 |
| | CL | Barn Supplies | 04-26-17 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 04-26-17 | S | DACTHW | D: ACTH -   10ml | 2 | 34.35 | 60.00 |
| 1781 | | | 04-26-17 | I | 38728 | Invoice | Tax: | 0.00 | 1386.00 |
| | CL | Barn Supplies | 04-26-17 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-26-17 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 04-26-17 | S | DAMMSU | D: Ammonium Sulfate 10%  100cc | 1 | 5.00 | 20.00 |
| | CL | Barn Supplies | 04-26-17 | S | DPRED10 | D: Predef 100 mls | 1 | 45.02 | 66.00 |
| | CL | Barn Supplies | 04-26-17 | S | D | D: Depo-Medrol 40mg/ml | 30 | 648.09 | 900.00 |
| 1855 | CL | | 04-26-17 | P | 17730 | Check payment | | | -450.00 |
| 1865 | Devita, Nick | | 04-26-17 | I | 38724 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 04-26-17 | V | | Visa payment | | | -1006.00 |
| 1874 | CL | | 04-26-17 | P | 2938 | Check payment | | | -250.00 |
| 1896 | | | 04-26-17 | I | 38735 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 04-26-17 | M | | Mastercard partial | | | -37.64 |
| | CL | Barn Supplies | 04-26-17 | S | DAPOSTA | D: SCHEIN Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 04-26-17 | S | DSMZ | D: SMZ Tabs 500 count | 1 | 25.42 | 50.00 |
| 1912 | CL | | 04-26-17 | P | 9495 | Check payment | | | -431.00 |