**Date of Report:** 12-31-22                          **Equestology**                                   **Page** 4674
**For period:** 01-01-09 - 08-13-19         T R A N S A C T I O N   J O U R N A L              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-05-18 | V | | Visa payment | | | -872.50 |
| | CL | CLEAR IDEA | 10-05-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 15 | 165.00 | 232.50 |
| | CL | CLEAR IDEA | 10-05-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 8 | | 640.00 |
| 577 | | | 10-06-18 | I | 42754 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-06-18 | P | 6532 | Check payment | | | -2881.00 |
| 849 | | | 10-06-18 | I | 42758 | Invoice | Tax: | 0.00 | 31.00 |
| | CL | | 10-06-18 | V | | Visa payment | | | -201.00 |
| | CL | Barn Supplies | 10-06-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 2 | 22.00 | 31.00 |
| | | | 10-06-18 | I | 42756 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 10-06-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| | CL | Barn Supplies | 10-06-18 | S | DHYVISC | D: Hyvisc 2ml Syringe   SCH | 2 | 100.60 | 140.00 |
| 851 | | | 10-06-18 | I | 42757 | Invoice | Tax: | 0.00 | 1030.00 |
| | CL | Barn Supplies | 10-06-18 | S | DPRED10 | D: Predef 100 mls  SCH | 1 | 45.48 | 66.00 |
| | CL | Barn Supplies | 10-06-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-06-18 | S | DDELX | B: Delvorex 100ml | 4 | 45.00 | 80.00 |
| | CL | Barn Supplies | 10-06-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 4 | 38.57 | 64.00 |
| | CL | Barn Supplies | 10-06-18 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | | 200.00 |
| | CL | Barn Supplies | 10-06-18 | S | DB12300 | D: Vitamin B12  3K   250 mls SCH | 1 | 16.35 | 35.00 |
| | CL | Barn Supplies | 10-06-18 | S | DPOLYGLD | D: Polyglycam | 6 | 1143.31 | 570.00 |
| 888 | | | 10-06-18 | I | 42759 | Invoice | Tax: | 0.00 | 71.00 |
| | CL | Barn Supplies | 10-06-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-06-18 | S | DVITCM | M: Vitamin C  250cc  MW | 1 | 7.39 | 11.00 |
| | CL | Barn Supplies | 10-06-18 | S | DCHORIOD | D: Chorionic 10ml | 1 | 32.01 | 45.00 |
| 1597 | | | 10-06-18 | I | 42755 | Invoice | Tax: | 0.00 | 71.00 |
| | CL | | 10-06-18 | P | 2436 | Check payment | | | -287.00 |
| 2077 | | | 10-06-18 | I | 42753 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 10-06-18 | D | | Discover payment | | | -270.00 |
| | CL | Barn Supplies | 10-06-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 5 | 33.75 | 100.00 |
| | CL | Barn Supplies | 10-06-18 | S | DLRSBTL | M: LRS Bottles - MW | 24 | 1520.64 | 170.00 |
| 961 | | | 10-07-18 | I | 42760 | Invoice | Tax: | 0.00 | 1050.00 |
| | CL | Barn Supplies | 10-07-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 30 | 836.91 | 1050.00 |
| 675 | | | 10-08-18 | I | 42768 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 10-08-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-08-18 | S | DECP100 | B: ECP 10mg  100cc | 1 | 45.00 | 65.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 4675  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-08-18 | S | D10CC | D: Syringes 10cc 100 count HSAH | 1 | 13.65 | 20.00 |
| 851 | | | 10-08-18 | I | 42765 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-08-18 | P | 1934 | Check payment | | | -865.00 |
| 1356 | | | 10-08-18 | I | 42762 | Invoice | Tax: | 0.00 | 988.50 |
| | CL | Banks Barn Supplies | 10-08-18 | S | DLRSB | D: LRS Bottles SCH | 1 | 76.16 | 75.00 |
| | CL | Banks Barn Supplies | 10-08-18 | S | DADEQU | D: Adequan (IM) | 21 | 416.36 | 913.50 |
| 1649 Napolitano, Anthony | | | 10-08-18 | I | 42761 | Invoice | Tax: | 0.00 | 764.50 |
| | CL | | 10-08-18 | V | | Visa payment | | | -764.50 |
| | CL | Barn Supplies | 10-08-18 | S | DVITCM | M: Vitamin C 250cc MW | 1 | 7.39 | 11.00 |
| | CL | Barn Supplies | 10-08-18 | S | DMONOJ | D: Monoject 3cc Syringes - No Needle | 1 | | 20.00 |
| | CL | Barn Supplies | 10-08-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 10-08-18 | S | DCATH16 | D: Cath- 16 x 2 NIPRO box 50 SCH | 1 | 49.00 | 75.00 |
| | CL | Barn Supplies | 10-08-18 | S | DB12300 | D: Vitamin B12 3K 250 mls SCH | 1 | 16.35 | 35.00 |
| | CL | Barn Supplies | 10-08-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.67 | 45.00 |
| | CL | Barn Supplies | 10-08-18 | S | DIMETHO | B: Robaxin/ Methocarbamol 100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 10-08-18 | S | DMAGSU | B: Magnesium Sulphate 100cc | 1 | 15.00 | 22.50 |
| | CL | Barn Supplies | 10-08-18 | S | DPBLOCKR | P-Block | 1 | 10.85 | 16.00 |
| | CL | Barn Supplies | 10-08-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 10-08-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-08-18 | S | DADEN10 | B: Adenosine ( AMP 20%) 200mg 100ml | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 10-08-18 | S | DACTHW | B: ACTH - 10ml BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 10-08-18 | S | DLRS | D: LRS Bags (Hospira) SCH | 2 | 163.12 | 240.00 |
| 1751 | | | 10-08-18 | I | 42767 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 10-08-18 | S | DPOSTAL | E: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-08-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 10-08-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1761 Storer, Antonia | | | 10-08-18 | I | 42763 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 10-08-18 | V | | Visa payment | | | -425.00 |
| | CL | Barn Supplies | 10-08-18 | S | D3LRS | M: LRS 3 liters MW | 5 | 286.66 | 425.00 |
| 1788 | | | 10-08-18 | I | 42766 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 10-08-18 | M | | Mastercard payment | | | -100.00 |
| | CL | GLORY | 10-08-18 | S | DDEPOP | B: Depo-Provera (200mg/ml)(30 mls) | 1 | 63.95 | 100.00 |
| 1849 | | | 10-08-18 | I | 42764 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | | 10-08-18 | V | | Visa payment | | | -630.00 |
| | CL | Abby | 10-08-18 | S | DANASM | M: Anased - Xylamed MIDWEST | 18 | 313.38 | 630.00 |

**Date of Report:** 12-31-22                           **Equestology**                              **Page**4676
**For period:** 01-01-09 - 08-13-19          T R A N S A C T I O N   J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 226  Dennis, Eddie | | | 10-09-18 | I | 42780 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-09-18 | P | 10612 | Check payment | | | -495.00 |
| 382 | | | 10-09-18 | I | 42777 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 10-09-18 | V | | Visa payment | | | -60.00 |
| | CL | Barn Account | 10-09-18 | S | DKETOFEB: Ketoprofen | | 1 | 22.00 | 60.00 |
| | | | 10-09-18 | I | 42775 | Invoice | Tax: | 0.00 | 272.00 |
| | CL | | 10-09-18 | V | | Visa payment | | | -272.00 |
| | CL | Barn Account | 10-09-18 | S | DPOSTAL D: EQ Postal | | 1 | | 15.00 |
| | CL | Barn Account | 10-09-18 | S | DIRON10 D: Iron Sucrose - FHS 100cc | | 1 | 0.48 | 65.00 |
| | CL | Barn Account | 10-09-18 | S | DVITC250 D: Vitamin C  250 mls  SCH | | 2 | 14.18 | 22.00 |
| | CL | Barn Account | 10-09-18 | S | DLRSB    D: LRS Bottles  SCH | | 2 | 114.96 | 170.00 |
| 675 | CL | | 10-09-18 | P | 4678 | Check payment | | | -100.00 |
| 1338 | | | 10-09-18 | I | 42781 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 10-09-18 | S | DLRSB    D: LRS Bottles  SCH | | 1 | 57.48 | 75.00 |
| 1378  Ford, Mark | CL | | 10-09-18 | P | 40758 | Check payment | | | -4128.00 |
| 1425 | | | 10-09-18 | I | 42773 | Invoice | Tax: | 0.00 | 1156.00 |
| | CL | | 10-09-18 | V | | Visa payment | | | -1156.00 |
| | CL | Barn Supplies | 10-09-18 | S | DLIPORA R: Lipotropes - Rapid Equine | | 12 | 168.00 | 240.00 |
| | CL | Barn Supplies | 10-09-18 | S | DBUSCP M: Buscopan  50ml  MW | | 1 | 69.94 | 105.00 |
| | CL | Barn Supplies | 10-09-18 | S | DNAIBIC M: Sodium Bicarbonate 8.7% 100ml  MW | 12 | | 91.68 | 120.00 |
| | CL | Barn Supplies | 10-09-18 | S | DCMPKM M: CMPK  500ml  MW | | 12 | 58.68 | 96.00 |
| | CL | Barn Supplies | 10-09-18 | S | DLRSBTL M: LRS Bottles - MW | | 84 | 5322.24 | 595.00 |
| 1467 | | | 10-09-18 | I | 42778 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-09-18 | P | 4411 | Check payment | | | -150.00 |
| 1596 | | | 10-09-18 | I | 42770 | Invoice | Tax: | 0.00 | 503.00 |
| | CL | Barn Supplies | 10-09-18 | S | DPOSTAL D: EQ Postal | | 1 | | 0.00 |
| | CL | Barn Supplies | 10-09-18 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 10-09-18 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | | 50.00 |
| | CL | Barn Supplies | 10-09-18 | S | DBCOMP D: Vit B-Complex Fortified 250 ml SCH | | 1 | 6.64 | 15.00 |
| | CL | Barn Supplies | 10-09-18 | S | DEQSTE  S: EqStem Immunostimulent   SCHEIN | | 1 | 118.62 | 250.00 |
| | CL | Barn Supplies | 10-09-18 | S | DBUTEM M: Bute- PHENYLBUTAZONE 20%  MW | 2 | | 20.92 | 32.00 |
| | CL | Barn Supplies | 10-09-18 | S | DVITCM  M: Vitamin C  250cc  MW | | 1 | 7.39 | 11.00 |
| | CL | Barn Supplies | 10-09-18 | S | DNORMS M: Normol Sol R - MW | | 1 | 87.12 | 120.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 4677  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1597 ▮▮▮▮▮ | | | 10-09-18 | I | 42779 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-09-18 | P | 2440 | Check payment | | | -190.00 |
| | | | 10-09-18 | I | 42769 | Invoice | Tax: | 0.00 | 767.00 |
| | CL | Barn Supplies | 10-09-18 | S | DANASM | M: Anased - Xylamed MW | 1 | 138.86 | 35.00 |
| | CL | Barn Supplies | 10-09-18 | S | DPREDEFM | Predef 100 ml  MW | 1 | 45.36 | 66.00 |
| | CL | Barn Supplies | 10-09-18 | S | DCMPKM | M: CMPK  500ml  MW | 12 | 58.68 | 96.00 |
| | CL | Barn Supplies | 10-09-18 | S | DPOLYGLD | Polyglycam | 6 | 1143.31 | 570.00 |
| 1815 ▮▮▮▮▮ | CL | | 10-09-18 | P | 2699 | Check payment | | | -109.74 |
| 1859 Fiddlers Creek Stable  LL | | | 10-09-18 | I | 42771 | Invoice | Tax: | 0.00 | 1352.00 |
| | CL | | 10-09-18 | M | | Mastercard payment | | | -1352.00 |
| | CL | Barn Supplies | 10-09-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 10-09-18 | S | DVENT33 | D: Ventipulmin 330ml    SCHEIN | 2 | 391.00 | 540.00 |
| | CL | Barn Supplies | 10-09-18 | S | DCALPH | D: CMPK  500ml   SCH | 3 | 12.78 | 30.00 |
| | CL | Barn Supplies | 10-09-18 | S | DGUAF25 | B: Guaifenesin  250ml | 6 | 90.00 | 132.00 |
| | CL | Barn Supplies | 10-09-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| 1907 | | | 10-09-18 | I | 42776 | Invoice | Tax: | 0.00 | 379.00 |
| | CL | | 10-09-18 | M | | Mastercard payment | | | -379.00 |
| | CL | Barn Supplies | 10-09-18 | S | DNPX1 | D: NPX 1 | 1 | | 175.00 |
| 1958 | | | 10-09-18 | I | 42774 | Invoice | Tax: | 0.00 | 737.00 |
| | CL | | 10-09-18 | V | | Visa payment | | | -737.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DPOSTAL | E: EQ Postal- overnight | 1 | | 20.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 91.68 | 144.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 3 | 21.27 | 33.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DANEEDL | D: Needles 14 gauge- Aluminum Hub | 1 | 17.42 | 25.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DGEL50 | D: Gel 50 10cc | 3 | 92.40 | 135.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DBLOC13 | B: Bloc 13 - Ammonium Chloride 13% | 1 | 15.00 | 20.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | BARN SUPPLIES | 10-09-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 4 | | 320.00 |
| 1968 Davidovich, Jamen | | | 10-09-18 | I | 42772 | Invoice | Tax: | 0.00 | 1084.00 |
| | CL | | 10-09-18 | V | | Visa payment | | | -1084.00 |
| | CL | RIDING HORSE | 10-09-18 | S | DHYVISC | D: Hyvisc 2ml Syringe   SCH | 2 | 100.60 | 140.00 |
| | CL | RIDING HORSE | 10-09-18 | S | DVETLO | D: Vetalog 6mg/ml  5ml | 1 | 70.75 | 45.00 |
| | CL | Barn Supplies | 10-09-18 | S | DPOLYGLD | Polyglycam | 2 | 381.10 | 190.00 |
| | CL | Barn Supplies | 10-09-18 | S | DAMIKAC | R: Amikacin 250mg/ml 5 ml | 1 | 9.90 | 20.00 |
| | CL | Barn Supplies | 10-09-18 | S | DVETLO | D: Vetalog 6mg/ml  5ml | 1 | 70.75 | 45.00 |
| | CL | Barn Supplies | 10-09-18 | S | DACEPR | D: Acepromazine  SCH | 1 | 15.15 | 28.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page4678
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-09-18 | S | DDEMOS | D: Dormosedan 20ml   SCH | 1 | 286.66 | 410.00 |
| | CL | Barn Supplies | 10-09-18 | S | DPRED10 | D: Predef 100 mls  SCH | 1 | 45.48 | 66.00 |
| | CL | Barn Supplies | 10-09-18 | S | DHYVISC | D: Hyvisc 2ml Syringe   SCH | 2 | 100.60 | 140.00 |
| 1274 | | | 10-10-18 | I | 42785 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 10-10-18 | V | | Visa payment | | | -60.00 |
| | CL | Barn Supplies | 10-10-18 | S | DPOSTAL | D: EQ Postal | 1 | | 10.00 |
| | CL | Barn Supplies | 10-10-18 | S | DDEXPK | B: Dexamethosone Powder 10mg/Package | 10 | 16.65 | 0.00 |
| | CL | Barn Supplies | 10-10-18 | S | DSMZ | M: SMZ Tabs 960 500 ct  MIDWEST | 1 | 25.52 | 50.00 |
| 1551  Mosher, Marc | | | 10-10-18 | I | 42789 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 10-10-18 | V | | Visa payment | | | -430.50 |
| 1597 | | | 10-10-18 | I | 42783 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 10-10-18 | S | DCARBO | D: Carbocaine 2% | 1 | 11.00 | 20.00 |
| 1644 | | | 10-10-18 | I | 42787 | Invoice | Tax: | 0.00 | 570.00 |
| | CL | | 10-10-18 | E | | American express payment | | | -570.00 |
| | CL | Barn Supplies | 10-10-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 6 | 39.85 | 90.00 |
| | CL | Barn Supplies | 10-10-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 6 | 2.91 | 390.00 |
| | CL | Barn Supplies | 10-10-18 | S | DCACO | B: Caco Copper w/ iron | 6 | 60.00 | 90.00 |
| 1732 | | | 10-10-18 | I | 42788 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 10-10-18 | V | | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 10-10-18 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.60 | 90.00 |
| | | | 10-10-18 | I | 42784 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 10-10-18 | V | | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 10-10-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-10-18 | S | DLARGE | B: L-Argentine | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 10-10-18 | S | DANASE | D: Anased - Xylazine SCH | 1 | 18.36 | 35.00 |
| | CL | Barn Supplies | 10-10-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| 1804 | | | 10-10-18 | I | 42786 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | | 10-10-18 | D | | Discover payment | | | -525.00 |
| | CL | Barn Supplies | 10-10-18 | S | DIODNAL | B: Iodine in Almond 2% inf | 3 | 40.93 | 75.00 |
| | CL | Barn Supplies | 10-10-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 15 | 319.05 | 450.00 |
| 2017 | | | 10-10-18 | I | 42782 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 10-10-18 | M | | Mastercard payment | | | -500.00 |
| | CL | Barn Supplies | 10-10-18 | S | DMARQUID | Marquis- 1 tube   SCH | 2 | 416.91 | 500.00 |
| 851 | | | 10-11-18 | I | 42791 | Invoice | Tax: | 0.00 | 92.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page4679
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-11-18 | S | DDICLAZ | B: Diclazuril | 2 | 48.00 | 92.00 |
| 1062 | | | 10-11-18 | I | 42793 | Invoice | Tax: | 0.00 | 202.50 |
| | CL | Barn Supplies | 10-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 19.28 | 32.00 |
| | CL | Barn Supplies | 10-11-18 | S | DLIVER7 | D: Liver 7 100ml SCH | 2 | 28.19 | 40.00 |
| | CL | Barn Supplies | 10-11-18 | S | DSALIX | D: Salix SCH | 1 | 13.62 | 22.50 |
| | CL | Barn Supplies | 10-11-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 1 | 6.64 | 15.00 |
| | CL | Barn Supplies | 10-11-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.67 | 45.00 |
| | CL | Barn Supplies | 10-11-18 | S | DAMICAR | D: Amicar 20ml SCH | 4 | 32.26 | 48.00 |
| 1105 | | | 10-11-18 | I | 42794 | Invoice | Tax: | 0.00 | 412.00 |
| | CL | | 10-11-18 | V | | Visa payment | | | -412.00 |
| | CL | MONOPLOY BLUE CHIP | 10-11-18 | S | DTRIDEX | B: Tridex/ Naquazone | 2 | 24.97 | 60.00 |
| | CL | MONOPLOY BLUE CHIP | 10-11-18 | S | DOMEPR | B: Omeprazole w/ Randidine Liquid liter | 1 | 75.00 | 110.00 |
| | CL | Barn Supplies | 10-11-18 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 19.28 | 32.00 |
| | CL | Barn Supplies | 10-11-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 10-11-18 | S | DVITK | D: Vit K1 100 ml SCH | 2 | 19.68 | 40.00 |
| | CL | Barn Supplies | 10-11-18 | S | DCALPH | D: CMPK 500ml SCH | 1 | 4.26 | 10.00 |
| 1326 | | | 10-11-18 | I | 42790 | Invoice | Tax: | 0.00 | 545.00 |
| | CL | A.MCDONALD BARN SU | 10-11-18 | S | DNORMS | D: Normol Sol R - SCH | 2 | 146.50 | 260.00 |
| | CL | A.MCDONALD BARN SU | 10-11-18 | S | DECP100 | B: ECP 10mg 100cc | 1 | 45.00 | 65.00 |
| | CL | A.MCDONALD BARN SU | 10-11-18 | S | DOMEPR | B: Omeprazole w/ Randidine Liquid liter | 2 | 150.00 | 220.00 |
| 1865  Devita, Nick | | | 10-11-18 | I | 42792 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Barn Supplies | 10-11-18 | S | DPOSTAL | D: EQ Postal | 1 | | 10.00 |
| | CL | Barn Supplies | 10-11-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 320  Luther, Tom | | | 10-12-18 | I | 42805 | Invoice | Tax: | 0.00 | 656.00 |
| | CL | | 10-12-18 | V | | Visa payment | | | -656.00 |
| | CL | Barn Account | 10-12-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Barn Account | 10-12-18 | S | DLRSB | D: LRS Bottles SCH | 2 | 114.96 | 150.00 |
| | CL | Barn Account | 10-12-18 | S | DGUAF25 | B: Guaifenesin 250ml | 2 | 39.90 | 44.00 |
| | CL | Barn Account | 10-12-18 | S | DACTHW | B: ACTH - 10ml BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Account | 10-12-18 | S | DADREN | B: Adrenal Cortex | 2 | 26.00 | 40.00 |
| | CL | Barn Account | 10-12-18 | S | DVITC250 | D: Vitamin C 250 mls SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Account | 10-12-18 | S | DB12300 | D: Vitamin B12 3K 250 mls SCH | 1 | 16.35 | 35.00 |
| | CL | Barn Account | 10-12-18 | S | DCACO | B: Caco Copper w/ iron | 3 | 30.00 | 45.00 |
| | CL | Barn Account | 10-12-18 | S | DVITA15 | D: Vita 15 100ml SCH | 6 | 71.58 | 171.00 |
| | | | 10-12-18 | I | 42804 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | | 10-12-18 | V | | Visa payment | | | -35.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 4680
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 10-12-18 | S | DTHYROLD: Thyro-L  1  lb   SCH | | 1 | 18.08 | 35.00 |
| 328 | | | 10-12-18 | I | 42797 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 10-12-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.03 | 0.00 |
| | | | 10-12-18 | I | 42795 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 10-12-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.35 | 0.00 |
| | CL | Barn Supplies | 10-12-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 2 | 31.00 | 0.00 |
| | CL | Barn Supplies | 10-12-18 | S | DBUTE    D: Bute- PHENYLBUTAZONE 20% SCH | | 1 | 9.64 | 0.00 |
| | CL | Barn Supplies | 10-12-18 | S | DADREN | B: Adrenal Cortex | 1 | 13.00 | 0.00 |
| | CL | Barn Supplies | 10-12-18 | S | DPBLOCKR: P-Block | | 1 | 10.78 | 0.00 |
| 484 | | | 10-12-18 | I | 42800 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 10-12-18 | V | | Visa payment | | | -265.00 |
| | CL | Barn Supplies | 10-12-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-12-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 3 | 63.81 | 90.00 |
| | CL | Barn Supplies | 10-12-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| 888 | | | 10-12-18 | I | 42798 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 10-12-18 | S | DLIVER7 | D: Liver 7 100ml   SCH | 1 | 14.09 | 20.00 |
| | CL | Barn Supplies | 10-12-18 | S | DTHYROLD: Thyroid Powder (1lbs)    HSAH | | 1 | 13.97 | 35.00 |
| | CL | Barn Supplies | 10-12-18 | S | DCHORIOD: Chorionic 10ml | | 2 | 64.02 | 90.00 |
| 962 | | | 10-12-18 | I | 42799 | Invoice | Tax: | 0.00 | 238.50 |
| | CL | Barn Supplies | 10-12-18 | S | DIVSET    D: IV line  78" SCH | | 1 | 2.37 | 5.00 |
| | CL | Barn Supplies | 10-12-18 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 1 | | 55.00 |
| | CL | Barn Supplies | 10-12-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 10-12-18 | S | DVITA15 | D: Vita 15  100ml  SCH | 1 | 11.93 | 28.50 |
| | CL | Barn Supplies | 10-12-18 | S | DCACO    B: Caco Copper w/ iron | | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-12-18 | S | DLRSB    D: LRS Bottles  SCH | | 1 | 57.48 | 75.00 |
| 1062 | | | 10-12-18 | I | 42796 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 10-12-18 | S | DSMZ     M: SMZ Tabs 960 500 ct  MIDWEST | | 1 | 25.52 | 50.00 |
| 1514  Dane, Rick | | | 10-12-18 | I | 42803 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 10-12-18 | S | DEQ-1@5 D: EQ-1@5 | | 1 | | 0.00 |
| | | | 10-12-18 | I | 42802 | Invoice | Tax: | 0.00 | 2241.50 |
| | CL | PLAN AHEAD | 10-12-18 | S | D10CC    D: Syringes  10cc  100 count  HSAH | | 2 | 27.30 | 40.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DVITC250D: Vitamin C  250 mls  SCH | | 4 | 28.36 | 44.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DADREN | B: Adrenal Cortex | 2 | 26.00 | 40.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DCATH16 | D: Cath- 16 x 2  NIPRO box 50   SCH | 1 | 49.00 | 75.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 39.35 | 90.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4681
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | PLAN AHEAD | 10-12-18 | S | DSALIX | D: Salix  SCH | 1 | 13.62 | 22.50 |
| | CL | PLAN AHEAD | 10-12-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 2 | 62.00 | 120.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 6 | 102.00 | 180.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 2 | 34.08 | 70.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 2 | 13.28 | 30.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 10 | 155.00 | 300.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DGPEHN | H: Glandular Peptide Extract HN | 10 | 555.00 | 650.00 |
| | CL | PLAN AHEAD | 10-12-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 550.00 |
| | | | 10-12-18 | I | 42801 | Invoice | Tax: | 0.00 | 3078.50 |
| | CL | | 10-12-18 | V | | Visa payment | | | -3078.50 |
| | CL | Barn Supplies | 10-12-18 | S | DGPEHN | H: Glandular Peptide Extract HN | 10 | 555.00 | 650.00 |
| | CL | Barn Supplies | 10-12-18 | S | DCATH16 | D: Cath- NIPRO  16x2 | 1 | 49.00 | 75.00 |
| | CL | Barn Supplies | 10-12-18 | S | DADREN | B: Adrenal Cortex | 2 | 26.00 | 40.00 |
| | CL | Barn Supplies | 10-12-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 2 | 62.00 | 120.00 |
| | CL | Barn Supplies | 10-12-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 6 | 102.00 | 180.00 |
| | CL | Barn Supplies | 10-12-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 10 | 155.00 | 300.00 |
| | CL | Barn Supplies | 10-12-18 | S | DSALIX | D: Salix  SCH | 1 | 13.62 | 22.50 |
| | CL | Barn Supplies | 10-12-18 | S | DREGUM | D: Regumate  1000ml  SCH | 1 | 130.24 | 325.00 |
| | CL | Barn Supplies | 10-12-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 10-12-18 | S | D20CC | D: Syringes  20cc NIPRO | 2 | 7.20 | 50.00 |
| | CL | Barn Supplies | 10-12-18 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 39.35 | 90.00 |
| | CL | Barn Supplies | 10-12-18 | S | DPRED10 | D: Predef 100 mls  SCH | 1 | 45.48 | 66.00 |
| | CL | Barn Supplies | 10-12-18 | S | DB12300 | D: Vitamin B12  3K  250 mls SCH | 2 | 32.70 | 70.00 |
| | CL | Barn Supplies | 10-12-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 2 | 13.28 | 30.00 |
| | CL | Barn Supplies | 10-12-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 10 | | 550.00 |
| | CL | Barn Supplies | 10-12-18 | S | DLRS | D: LRS Bags (Hospira)  SCH | 4 | 326.24 | 480.00 |
| 236 | CL | | 10-13-18 | P | 8639 | Check payment | | | -56.10 |
| 577 | CL | | 10-13-18 | P | 6556 | Check payment | | | -2401.00 |
| 888 | CL | | 10-13-18 | P | 1076 | Check payment | | | -216.00 |
| 959 | CL | | 10-13-18 | P | 1035 | Check payment | | | -495.00 |
| 961 | CL | | 10-13-18 | P | 2269 | Check payment | | | -1050.00 |
| 962 | CL | | 10-13-18 | V | | Visa payment | | | -238.50 |
| 106 | CL | | 10-13-18 | P | 1253 | Check payment | | | -252.50 |
| 1146  Foster Jr, Arthur | CL | | 10-13-18 | P | 7239 | Check payment | | | -852.00 |

**Date of Report:** 12-31-22                              **Equestology**                                        Page 4682
**For period:** 01-01-09 - 08-13-19               T R A N S A C T I O N   J O U R N A L               (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | CL | | 10-13-18 | P | 1955 | Check payment | | | -244.00 |
| 1326 | | | 10-13-18 | I | 42809 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-13-18 | P | 4017 | Check payment | | | -220.00 |
| 1338 | CL | | 10-13-18 | P | 1767 | Check payment | | | -290.00 |
| 1596 | | | 10-13-18 | I | 42810 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-13-18 | V | | Visa payment | | | -503.00 |
| 1597 | | | 10-13-18 | I | 42808 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-13-18 | P | 2443 | Check payment | | | -767.00 |
| 1617 | CL | | 10-13-18 | P | 6623 | Check payment | | | -1025.00 |
| 1807 Sisco Stables, Allen | | | 10-13-18 | I | 42807 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | | 10-13-18 | V | | Visa payment | | | -525.00 |
| | CL | Barn Supplies | 10-13-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 10-13-18 | S | DBAN250 | M: Banamine 250ML   MW | 1 | 33.28 | 55.00 |
| | CL | Barn Supplies | 10-13-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 4 | 64.80 | 140.00 |
| 1896 | | | 10-13-18 | I | 42806 | Invoice | Tax: | 0.00 | 403.50 |
| | CL | | 10-13-18 | M | | Mastercard payment | | | -403.50 |
| | CL | Barn Supplies | 10-13-18 | S | D19X1.5MM | : Needles - Monoject  19 x 1.5  MW | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-13-18 | S | DNAIBIC | M: Sodium Bicarbonate 8.7% 100ml  MW | 5 | 38.20 | 50.00 |
| | CL | Barn Supplies | 10-13-18 | S | DCMPKM | M: CMPK  500ml  MW | 5 | 21.25 | 40.00 |
| | CL | Barn Supplies | 10-13-18 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%   MW | 1 | 10.46 | 16.00 |
| | CL | Barn Supplies | 10-13-18 | S | DMONJ12 | M: Monoject 12cc     MW | 1 | 18.57 | 27.50 |
| | CL | Barn Supplies | 10-13-18 | S | DLRSBTL | M: LRS Bottles - MW | 36 | 172.44 | 255.00 |
| 1932 | CL | | 10-13-18 | P | 4261 | Check payment | | | -444.00 |
| 1105 | | | 10-14-18 | I | 42814 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 10-14-18 | V | | Visa payment | | | -380.00 |
| | CL | Barn Supplies | 10-14-18 | S | DPOLYGLD | : Polyglycam | 4 | 762.21 | 380.00 |
| 1156 | | | 10-14-18 | I | 42812 | Invoice | Tax: | 0.00 | 31.00 |
| | CL | Barn Supplies | 10-14-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 9.64 | 16.00 |
| | CL | Barn Supplies | 10-14-18 | S | DALBSYR | D: Albuterol Syrup   SCHEIN | 1 | 8.82 | 15.00 |
| | | | 10-14-18 | I | 42811 | Invoice | Tax: | 0.00 | 31.00 |
| | CL | Barn Supplies | 10-14-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 9.64 | 16.00 |

| Date of Report: 12-31-22 | | | | | Equestology | | | | Page 4683 |
|---|---|---|---|---|---|---|---|---|---|
| For period: 01-01-09 - 08-13-19 | | | | | T R A N S A C T I O N   J O U R N A L | | | | (Consolidated) |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-14-18 | S | DALBSYR | D: Albuterol Syrup  SCHEIN | 1 | 8.82 | 15.00 |
| 1761  Storer, Antonia | CL | Barn Supplies | 10-14-18 | S | DP-BLOC | M: P-Bloc  100ml   MW | 5 | | 275.00 |
| | CL | Barn Supplies | 10-14-18 | S | DSUCRALW | Sucralfate  250mg  Wedgewood 1000ml | 2 | 158.50 | 230.00 |
| | CL | Barn Supplies | 10-14-18 | S | DFOL10M | B: Folic 10mgs/100ml | 4 | 60.00 | 88.00 |
| | CL | Barn Supplies | 10-14-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 20 | 220.00 | 310.00 |
| | CL | Barn Supplies | 10-14-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 0.52 | 75.00 |
| | CL | Barn Supplies | 10-14-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 2 | 32.40 | 70.00 |
| | CL | Barn Supplies | 10-14-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 2 | 13.28 | 30.00 |
| | CL | Barn Supplies | 10-14-18 | S | DADEQU | D: Adequan (IM) | 14 | 277.57 | 609.00 |
| 1855 | | | 10-14-18 | I | 42813 | Invoice | Tax: | 0.00 | 366.00 |
| | CL | Barn Supplies | 10-14-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 9.64 | 16.00 |
| | CL | Barn Supplies | 10-14-18 | S | DCATH16 | D: Cath- 16 x 2  NIPRO box 50  SCH | 1 | 49.00 | 75.00 |
| | CL | Barn Supplies | 10-14-18 | S | DLRSB | D: LRS Bottles  SCH | 3 | 172.44 | 225.00 |
| | CL | Barn Supplies | 10-14-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| 2081  Gillis, Jeff | | | 10-14-18 | I | 42816 | Invoice | Tax: | 0.00 | 2750.00 |
| | CL | | 10-14-18 | V | | Visa payment | | | -2750.00 |
| | CL | Barn Supplies | 10-14-18 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-14-18 | S | DBB3 | D: EPM Meds 3 - Equine Wellness | 10 | | 2750.00 |
| 400 | | | 10-15-18 | I | 42821 | Invoice | Tax: | 0.00 | 462.00 |
| | CL | | 10-15-18 | V | | Visa payment | | | -462.00 |
| | CL | Barn Supplies | 10-15-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 10-15-18 | S | DTRIBINJ | B: Tribrissen- Sulfadiazine Inj  100ml | 2 | 90.00 | 126.00 |
| | CL | Barn Supplies | 10-15-18 | S | DSMZSC | S: SMZ  Tabs 960  500 ct SCHEIN | 1 | 26.35 | 50.00 |
| | CL | Barn Supplies | 10-15-18 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-15-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 1 | 38.57 | 60.00 |
| | CL | Barn Supplies | 10-15-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 10-15-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 705 | | | 10-15-18 | I | 42822 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-15-18 | P | 3536 | Check payment | | | -1057.35 |
| | CL | | 10-15-18 | P | 4966 | Check payment | | | -865.95 |
| | CL | | 10-15-18 | P | 4965 | Check payment | | | -840.77 |
| | CL | | 10-15-18 | P | 4964 | Check payment | | | -917.47 |
| | CL | | 10-15-18 | P | 4963 | Check payment | | | -697.17 |
| | CL | | 10-15-18 | P | 4962 | Check payment | | | -667.69 |
| | CL | | 10-15-18 | P | 4961 | Check payment | | | -1251.75 |
| 900 | CL | | 10-15-18 | P | 11834 | Check payment | | | -228.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page** 4684 |
| **For period:** 01-01-09 - 08-13-19 | | | | | **T R A N S A C T I O N   J O U R N A L** | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 972 | | | 10-15-18 | I | 42824 | Invoice | Tax: | 0.00 | 692.00 |
| | CL | | 10-15-18 | M | | Mastercard payment | | | -500.00 |
| | CL | Barn Supplies | 10-15-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 10-15-18 | S | DMJT3CC | D: Monoject 3cc  w/ 20 x 1 needle  SCH | 1 | 11.43 | 20.00 |
| | CL | Barn Supplies | 10-15-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 10-15-18 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-15-18 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%  MW | 2 | 20.92 | 32.00 |
| | CL | Barn Supplies | 10-15-18 | S | DBAN250 | M: Banamine 250ML  MW | 1 | 33.28 | 55.00 |
| | CL | Barn Supplies | 10-15-18 | S | DREGMW | M: Regumate  1000ml  MW | 1 | 130.24 | 325.00 |
| 1156 | CL | | 10-15-18 | P | 2291 | Check payment | | | -62.00 |
| 1288 Heritage Stables LLC, | | | 10-15-18 | I | 42823 | Invoice | Tax: | 0.00 | 185.00 |
| | CL | | 10-15-18 | V | | Visa payment | | | -185.00 |
| | CL | Barn Supplies | 10-15-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-15-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 1 | 16.20 | 35.00 |
| | CL | Barn Supplies | 10-15-18 | S | DGPEHN | H: Glandular Peptide Extract HN | 2 | 111.00 | 130.00 |
| 1356 | CL | | 10-15-18 | P | 7250 | Check payment | | | -988.50 |
| 1596 | | | 10-15-18 | I | 42817 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 10-15-18 | V | | Visa payment | | | -175.00 |
| | CL | Barn Supplies | 10-15-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-15-18 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-15-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 50.63 | 75.00 |
| | CL | Barn Supplies | 10-15-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| 1653 | | | 10-15-18 | I | 42820 | Invoice | Tax: | 0.00 | 187.00 |
| | CL | NRS Barn Account | 10-15-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | NRS Barn Account | 10-15-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 0.52 | 75.00 |
| | CL | NRS Barn Account | 10-15-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 19.28 | 32.00 |
| | CL | NRS Barn Account | 10-15-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 1 | 38.57 | 60.00 |
| 1761 Storer, Antonia | | | 10-15-18 | I | 42819 | Invoice | Tax: | 0.00 | 1817.00 |
| | CL | | 10-15-18 | V | | Visa payment | | | -1587.00 |
| | CL | Barn Supplies | 10-15-18 | S | DSUCRLI | B: Sucralfate Liquid   1 liter | 2 | 150.00 | 130.00 |
| 1896 | | | 10-15-18 | I | 42818 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 10-15-18 | M | | Mastercard payment | | | -200.00 |
| | CL | Barn Supplies | 10-15-18 | S | DSMZ | M: SMZ Tabs 960 500 ct  MIDWEST | 1 | 25.52 | 50.00 |
| | CL | Barn Supplies | 10-15-18 | S | DENROFLD | Enrofloxacin-Generic Baytril 250ml | 1 | 96.84 | 150.00 |

**Date of Report:** 12-31-22          **Equestology**                              **Page** 4685
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1956 | CL | | 10-15-18 | P | 1220 | Check payment | | | -376.75 |
| 2082 | | | 10-15-18 | I | 42825 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 10-15-18 | M | | Mastercard payment | | | -195.00 |
| | CL | LC Angel | 10-15-18 | S | DREBALN | M: Rebalance | 1 | 130.64 | 195.00 |
| 226  Dennis, Eddie | | | 10-16-18 | I | 42828 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Blood work | 10-16-18 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 150.00 |
| | CL | Barn Supplies | 10-16-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 10-16-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| 1338 | CL | Barn Supplies | 10-16-18 | S | DDELVRA | R: Delvorex - RE | 1 | 11.25 | 20.00 |
| | CL | Barn Supplies | 10-16-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-16-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 10-16-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-16-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |
| 1517 | | | 10-16-18 | I | 42833 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | FUMATA BIANCA | 10-16-18 | S | MIS | mervin martin 8100 New Hwy 42220 | 1 | | 0.00 |
| | | | 10-16-18 | I | 42831 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 10-16-18 | V | | Visa payment | | | -55.00 |
| | CL | Bay Jet | 10-16-18 | S | DPOSTAL | E: EQ Postal | 1 | | 20.00 |
| | CL | Bay Jet | 10-16-18 | S | DGLUCO | D: Acetyl D Glucosamine | 1 | 18.00 | 35.00 |
| 1559 | | | 10-16-18 | I | 42826 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 10-16-18 | S | DHYCOA | M: Hycoat  10ml  MW | 6 | 216.90 | 330.00 |
| | CL | Barn Supplies | 10-16-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 20 | 425.40 | 600.00 |
| 1699  Hall, Adrienne | | | 10-16-18 | I | 42829 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 10-16-18 | M | | Mastercard payment | | | -265.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | DPOSTAL | E: EQ Postal | 1 | | 20.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | DAMICAR | D: Amicar   20ml  SCH | 1 | 8.06 | 12.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | DFOL10M | B: Folic 10mgs/100ml | 1 | 15.00 | 22.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | TAILGUNNER HANOVER | 10-16-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 57.14 | 85.00 |
| 1896 | | | 10-16-18 | I | 42830 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 10-16-18 | V | | Visa payment | | | -190.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page4686  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-16-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-16-18 | S | DLIPOTR | B: Lipotropes- MIC B12 - Boothwyn | 1 | 11.48 | 20.00 |
| | CL | Barn Supplies | 10-16-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 10-16-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| 1968  Davidovich, Jamen | | | 10-16-18 | I | 42827 | Invoice | Tax: | 0.00 | 401.00 |
| | CL | | 10-16-18 | V | | Visa payment | | | -401.00 |
| | CL | Barn Supplies | 10-16-18 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-16-18 | S | DMONJ20 | M: Monoject  20cc   MW | 1 | 26.89 | 40.00 |
| | CL | Barn Supplies | 10-16-18 | S | DSURGS | D: Surgical Scrub- Dermachlor | 1 | 13.11 | 25.00 |
| | CL | Barn Supplies | 10-16-18 | S | DCOTTO | D: Cotton Roll | 2 | 7.56 | 16.00 |
| | CL | Barn Supplies | 10-16-18 | S | DSPINAL | M: Spinal BDV  18gauge x  3.5 indv | 12 | 44.04 | 60.00 |
| | CL | Barn Supplies | 10-16-18 | S | D20X3.5S | S: Spinal Needles 20 x 3.5   SCH | 25 | 78.25 | 125.00 |
| | CL | Barn Supplies | 10-16-18 | S | DINSTRA | S: Instrument Tray  10.5 x 6.75   SCH | 1 | 24.31 | 35.00 |
| | CL | Barn Supplies | 10-16-18 | S | DMETALB | S: Metal Scrub Bucket  SCH | 1 | 55.48 | 75.00 |
| | CL | Barn Supplies | 10-16-18 | S | DIODNAL | B: Iodine in Almond 2% inf | 1 | 13.64 | 25.00 |
| 320  Luther, Tom | | | 10-17-18 | I | 42835 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 10-17-18 | M | | Mastercard payment | | | -475.00 |
| | CL | Barn Account | 10-17-18 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Account | 10-17-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 30.00 | 25.00 |
| 1338 | | | 10-17-18 | I | 42845 | Invoice | Tax: | 0.00 | 236.00 |
| | CL | Barn Supplies | 10-17-18 | S | DECP100 | B: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| 1447 | | | 10-17-18 | I | 42843 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 10-17-18 | V | | Visa payment | | | -75.00 |
| | CL | BLOODWORK | 10-17-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| 1699  Hall, Adrienne | | | 10-17-18 | I | 42844 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 10-17-18 | M | | Mastercard payment | | | -55.00 |
| | CL | TAILGUNNER HANOVER | 10-17-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | TAILGUNNER HANOVER | 10-17-18 | S | DNAQPA | R: Naquazone Paste | 2 | 24.00 | 40.00 |
| 1702 | | | 10-17-18 | I | 42840 | Invoice | Tax: | 0.00 | 552.00 |
| | CL | Barn Supplies | 10-17-18 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%  MW | 1 | 10.49 | 16.00 |
| | CL | Barn Supplies | 10-17-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 50.63 | 75.00 |
| | CL | Barn Supplies | 10-17-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 1 | 11.95 | 20.00 |
| | CL | Barn Supplies | 10-17-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 10-17-18 | S | DGUAF25 | B: Guaifenesin  250ml | 8 | 119.70 | 176.00 |
| | CL | Barn Supplies | 10-17-18 | S | D3LRS | M: LRS 3 liters  MW | 2 | 114.29 | 170.00 |
| | CL | Barn Supplies | 10-17-18 | S | DROBTA | D: Robaxin Tablets 500 count   SCH | 1 | 24.00 | 70.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 4687
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1761  Storer, Antonia | | | 10-17-18 | I | 42839 | Invoice | Tax: | 0.00 | 292.00 |
| | CL | | 10-17-18 | V | | Visa payment | | | -492.00 |
| | CL | Barn Supplies | 10-17-18 | S | DVITCM | M: Vitamin C  250cc  MW | 12 | 88.86 | 132.00 |
| | CL | Barn Supplies | 10-17-18 | S | DALTREN | M: Altren- Gen Regumate  1000ml  MW | 1 | 109.24 | 160.00 |
| 1907 | | | 10-17-18 | I | 42838 | Invoice | Tax: | 0.00 | 184.00 |
| | CL | | 10-17-18 | M | | Mastercard payment | | | -184.00 |
| | CL | Barn Supplies | 10-17-18 | S | DDICLAZ | B: Diclazuril | 4 | 96.00 | 184.00 |
| 1957 | | | 10-17-18 | I | 42846 | Invoice | Tax: | 0.00 | 370.00 |
| | CL | Ellingsworth | 10-17-18 | S | DPERCZYD | Z: Percoten/Generic Zycortal 25mg/ml 4ml | 2 | 261.52 | 370.00 |
| 1968  Davidovich, Jamen | | | 10-17-18 | I | 42837 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | | 10-17-18 | V | | Visa payment | | | -140.00 |
| | CL | Barn Supplies | 10-17-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-17-18 | S | DEGR | D: DHEA- EGH- ECP | 5 | | 125.00 |
| 2003 | | | 10-17-18 | I | 42836 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Bloodwork | 10-17-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| 2006 | | | 10-17-18 | I | 42834 | Invoice | Tax: | 0.00 | 409.00 |
| | CL | | 10-17-18 | M | | Mastercard payment | | | -409.00 |
| | CL | Barn Supplies | 10-17-18 | S | DDEX4M | D: Dexamethasone 4mg  SP   SCHEIN | 1 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-17-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| | CL | Barn Supplies | 10-17-18 | S | DCATH16 | D: Cath- 16 x 2  NIPRO box 50  SCH | 1 | 49.00 | 75.00 |
| | CL | Barn Supplies | 10-17-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 10-17-18 | S | DDICLAZ | B: Diclazuril | 4 | 96.00 | 184.00 |
| 2010 | | | 10-17-18 | I | 42842 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 10-17-18 | V | | Visa payment | | | -30.00 |
| | CL | Barn Supplies | 10-17-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 30.00 |
| | | | 10-17-18 | I | 42841 | Invoice | Tax: | 0.00 | 736.00 |
| | CL | | 10-17-18 | V | | Visa payment | | | -736.00 |
| | CL | Barn Supplies | 10-17-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 3 | 36.45 | 60.00 |
| | CL | Barn Supplies | 10-17-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 10-17-18 | S | DCACO | B: Caco Copper w/ iron | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 10-17-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 10 | 110.00 | 155.00 |
| | CL | Barn Supplies | 10-17-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 10-17-18 | S | DVITCM | M: Vitamin C  250cc  MW | 10 | 74.05 | 110.00 |
| | CL | Barn Supplies | 10-17-18 | S | DSMZ | M: SMZ Tabs 960 500 ct  MIDWEST | 1 | 25.52 | 50.00 |
| | CL | Barn Supplies | 10-17-18 | S | DLRSBTL | M: LRS Bottles - MW | 12 | 57.48 | 85.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
|  | CL | Barn Supplies | 10-17-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
|  | CL | Barn Supplies | 10-17-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 |  | 100.00 |
| 410 |  |  | 10-18-18 | I | 42847 | Invoice | Tax: | 0.00 | 136.00 |
|  | CL | SPECIAL T ROCKS | 10-18-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 |  | 60.00 |
|  | CL | SPECIAL T ROCKS | 10-18-18 | S | DMAP5 | D: Map 5 10ml  SCH | 1 | 38.68 | 60.00 |
|  | CL | SPECIAL T ROCKS | 10-18-18 | S | DPBLOCKR: | P-Block | 1 | 10.78 | 16.00 |
| 733 |  |  | 10-18-18 | I | 42854 | Invoice | Tax: | 0.00 | 115.00 |
|  | CL | Blood Work | 10-18-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
|  | CL | Blood Work | 10-18-18 | S | LR3 | Muscle Enzyme Profile - L570 | 1 | 8.00 | 40.00 |
| 888 |  |  | 10-18-18 | I | 42852 | Invoice | Tax: | 0.00 | 419.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DHYVISC | D: Hyvisc 2ml Syringe   SCH | 1 | 50.30 | 70.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 |  | 50.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DLIVER7 | D: Liver 7  100ml  SCH | 1 | 14.13 | 20.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DDICLAZ | B: Diclazuril | 2 | 48.00 | 92.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 1 | 16.20 | 35.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DFLUWE | R: Flucort | 1 | 21.63 | 40.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 2 | 14.18 | 22.00 |
| 1146 |  |  | 10-18-18 | I | 42853 | Invoice | Tax: | 0.00 | 560.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 |  | 110.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 5 | 85.00 | 150.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 10 | 155.00 | 300.00 |
| 1727  Martin, Silvio |  |  | 10-18-18 | I | 42859 | Invoice | Tax: | 0.00 | 125.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 7.35 | 15.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DMJT60C | D: Monoject 60cc   SCH | 1 | 18.51 | 35.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DDEX4M | D: Dexamethasone 4mg  SP    SCHEIN | 2 | 33.00 | 60.00 |
| 1768 |  |  | 10-18-18 | I | 42851 | Invoice | Tax: | 0.00 | 855.00 |
|  | CL |  | 10-18-18 | V |  | Visa payment |  |  | -855.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DEPMPO | A: EPM Double Kill (Torl/Diclacuril) | 6 |  | 480.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 6 | 93.00 | 180.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DECP100 | B: ECP 10mg  100cc | 3 | 135.00 | 195.00 |
| 1865  Devita, Nick |  |  | 10-18-18 | I | 42857 | Invoice | Tax: | 0.00 | 1750.00 |
|  | CL | Barn Supplies | 10-18-18 | S | DBB3 | D: BB3 | 7 |  | 1750.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 4689
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 10-18-18 | I | 42856 | Invoice | Tax: | 0.00 | 532.00 |
| | CL | Barn Supplies | 10-18-18 | S | DEQSTE | S: EqStem Immunostimulent  SCHEIN | 1 | 141.88 | 250.00 |
| | CL | Barn Supplies | 10-18-18 | S | DSODIOD | D: Sodium Iodide Jug   250ml  SCH | 2 | 23.90 | 36.00 |
| | CL | Barn Supplies | 10-18-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-18-18 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-18-18 | S | DFLUWE | R: Flucort | 1 | 21.63 | 40.00 |
| | CL | Barn Supplies | 10-18-18 | S | DPYRDX | B: Pyridoxine(150mg) HCL 100 mls. | 1 | 14.00 | 40.00 |
| | CL | Barn Supplies | 10-18-18 | S | DKETOFE | B: Ketoprofen | 1 | 22.00 | 55.00 |
| | CL | Barn Supplies | 10-18-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 10-18-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.67 | 45.00 |
| | CL | Barn Supplies | 10-18-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 9.69 | 16.00 |
| 1902 | | | 10-18-18 | I | 42858 | Invoice | Tax: | 0.00 | 599.00 |
| | CL | | 10-18-18 | M | | Mastercard payment | | | -599.00 |
| | CL | Barn Supplies | 10-18-18 | S | DVITK | D: Vit K1 100 ml  SCH | 2 | 19.68 | 40.00 |
| | CL | Barn Supplies | 10-18-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.67 | 45.00 |
| | CL | Barn Supplies | 10-18-18 | S | DVITC250 | D: Vitamin C   250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 10-18-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 2 | 62.00 | 120.00 |
| | CL | Barn Supplies | 10-18-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 10-18-18 | S | DPBLOCKR | P-Block | 2 | 21.56 | 32.00 |
| | CL | Barn Supplies | 10-18-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 2 | 0.97 | 130.00 |
| | CL | Barn Supplies | 10-18-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-18-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 10-18-18 | S | DLACTAN | B: Lactanase 2x 100ml | 2 | 27.94 | 50.00 |
| | CL | Barn Supplies | 10-18-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| 1911 | | | 10-18-18 | I | 42849 | Invoice | Tax: | 0.00 | 286.00 |
| | CL | SHE'S NO SPINSTER | 10-18-18 | S | DMAP5 | D: Map 5 10ml  SCH | 1 | 38.68 | 60.00 |
| | CL | SHE'S NO SPINSTER | 10-18-18 | S | DACTHW | B: ACTH -  10ml | 1 | 15.50 | 30.00 |
| | CL | SCOTCH SOUR | 10-18-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | SCOTCH SOUR | 10-18-18 | S | DMAP5 | D: Map 5 10ml | 1 | 38.68 | 60.00 |
| | CL | SCOTCH SOUR | 10-18-18 | S | DPBLOCKD | P-Block | 1 | 10.78 | 16.00 |
| | CL | CHEAP SUNGLASSES | 10-18-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| 1912 | | | 10-18-18 | I | 42850 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | EMMA SUE HANOVER | 10-18-18 | S | DOSPOS | A: Osphos Inj  15ml vial  A & G | 1 | 186.50 | 265.00 |
| 1931 | | | 10-18-18 | I | 42855 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 10-18-18 | S | DAZOTRXD | Azoturx   SCH | 1 | 29.90 | 45.00 |
| | CL | Barn Supplies | 10-18-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 10 | 110.00 | 155.00 |
| 2011 | | | 10-18-18 | I | 42848 | Invoice | Tax: | 0.00 | 180.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | **Page** 4690 | |
| **For period:** 01-01-09 - 08-13-19 | | | | **T R A N S A C T I O N   J O U R N A L** | | | | **(Consolidated)** | |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CAJUN FIDDLE | 10-18-18 | S | DMAP5 | D: Map 5 10ml  SCH | 2 | 77.36 | 120.00 |
| | CL | CAJUN FIDDLE | 10-18-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| 328 | | | 10-19-18 | I | 42860 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 10-19-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 0.00 |
| | CL | Barn Supplies | 10-19-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 1 | 6.64 | 0.00 |
| | CL | Barn Supplies | 10-19-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 0.00 |
| 410 | CL | | 10-19-18 | P | 2800 | Check payment | | | -238.00 |
| 841  Chick Harness, | CL | | 10-19-18 | P | 423384 | Check payment | | | -450.00 |
| 851 | CL | | 10-19-18 | P | 1952 | Check payment | | | -1122.00 |
| 888 | CL | | 10-19-18 | P | 1078 | Check payment | | | -479.00 |
| 1166 | | | 10-19-18 | I | 42862 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 10-19-18 | P | 4015 | Check payment | | | -927.50 |
| 1326 | | | 10-19-18 | I | 42863 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-19-18 | P | 4024 | Check payment | | | -765.00 |
| 1597 | | | 10-19-18 | I | 42861 | Invoice | Tax: | 0.00 | 544.00 |
| | CL | Barn Supplies | 10-19-18 | S | DPANAC | M: Panacur Suspension  1000ml  MW | 1 | 114.32 | 160.00 |
| | CL | Barn Supplies | 10-19-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 4 | 48.60 | 80.00 |
| | CL | Barn Supplies | 10-19-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 12 | 143.48 | 240.00 |
| | CL | Barn Supplies | 10-19-18 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%  MW | 4 | 41.96 | 64.00 |
| | CL | | 10-19-18 | P | 2446 | Check payment | | | -20.00 |
| 1732 | | | 10-19-18 | I | 42865 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | | 10-19-18 | V | | Visa payment | | | -215.00 |
| | CL | Barn Supplies | 10-19-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-19-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |
| | CL | Barn Supplies | 10-19-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 0.87 | 125.00 |
| 2050 | | | 10-19-18 | I | 42864 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-19-18 | P | 2107 | Check payment | | | -112.50 |
| 849 | | | 10-21-18 | I | 42868 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-21-18 | D | | Discover payment | | | -100.00 |
| | | | 10-21-18 | I | 42867 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 10-21-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 57.11 | 85.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page: 4691  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-21-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | | | 10-21-18 | I | 42866 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 10-21-18 | D | | Discover payment | | | -300.00 |
| | CL | Barn Supplies | 10-21-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| | CL | Barn Supplies | 10-21-18 | S | DGEL50 | D: Gel 50 10cc | 6 | 184.80 | 270.00 |
| 1214  Nanticoke Racing Inc, | CL | | 10-21-18 | P | 11901 | Check payment | | | -590.00 |
| 1223 | | | 10-21-18 | I | 42870 | Invoice | Tax: | 0.00 | 241.00 |
| | CL | | 10-21-18 | V | | Visa payment | | | -241.00 |
| | CL | Barn Supplies | 10-21-18 | S | DNIPNEE | D: Needles- HSAH 18 gauge | 1 | 3.87 | 10.00 |
| | CL | Barn Supplies | 10-21-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 10-21-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 10-21-18 | S | DADEN10 | B: Adenosine ( AMP 20%)  200mg  100ml | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 10-21-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 9.69 | 16.00 |
| | CL | Barn Supplies | 10-21-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 10-21-18 | S | DBAN250 | M: Banamine 250ML  MW | 1 | 33.28 | 55.00 |
| 1896 | | | 10-21-18 | I | 42869 | Invoice | Tax: | 0.00 | 288.00 |
| | CL | | 10-21-18 | M | | Mastercard payment | | | -288.00 |
| | CL | Barn Supplies | 10-21-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-21-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 10-21-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 2 | 13.28 | 30.00 |
| | CL | Barn Supplies | 10-21-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 8 | 56.72 | 88.00 |
| | CL | Barn Supplies | 10-21-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| 159  Ministrelli, Paul | | | 10-22-18 | I | 42875 | Invoice | Tax: | 0.00 | 762.00 |
| | CL | | 10-22-18 | M | | Mastercard payment | | | -762.00 |
| | CL | Barn Account | 10-22-18 | S | DDICLAZ | B: Diclazuril | 2 | 48.00 | 92.00 |
| | CL | Barn Account | 10-22-18 | S | DDELX | B: Delvorex 100ml | 2 | 22.50 | 40.00 |
| | CL | Barn Account | 10-22-18 | S | DADEQU | D: Adequan (IM) | 14 | 424.66 | 630.00 |
| 1310  Copeland, Vincent | | | 10-22-18 | I | 42872 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 10-22-18 | V | | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 10-22-18 | S | DATPOW | D: ATP/B12 | 5 | | 100.00 |
| | CL | Barn Supplies | 10-22-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-22-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 10-22-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 1653 | | | 10-22-18 | I | 42873 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 10-22-18 | V | | Visa payment | | | -282.00 |
| | CL | NRS Barn Account | 10-22-18 | S | DANIMXA | A: Animax  240ml  A & G | 1 | 73.00 | 95.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 4692
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1770 ███████ | | | 10-22-18 | I | 42874 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 10-22-18 | V | | Visa payment | | | -125.00 |
| | CL | Barn Supplies | 10-22-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-22-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 2 | | 110.00 |
| 2016 Moore, Steve | | | 10-22-18 | I | 42871 | Invoice | Tax: | 0.00 | 324.50 |
| | CL | | 10-22-18 | V | | Visa payment | | | -324.50 |
| | CL | Barn Supplies | 10-22-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-22-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 10-22-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 10-22-18 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-22-18 | S | DCAMPH | B: Camphor Oil | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-22-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 10-22-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 10-22-18 | S | DPBLOCKR | : P-Block | 1 | 10.78 | 16.00 |
| | CL | Barn Supplies | 10-22-18 | S | DRXBLEE | B: RX Bleeder | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 10-22-18 | S | DDCA700 | B: DCA 700 | 1 | 33.00 | 50.50 |
| | CL | Barn Supplies | 10-22-18 | S | DWESTE | B: Western Formular | 1 | 14.40 | 22.00 |
| | CL | Barn Supplies | 10-22-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| 323 ███████ | | | 10-23-18 | I | 42880 | Invoice | Tax: | 0.00 | 928.00 |
| | CL | | 10-23-18 | V | | Visa payment | | | -928.00 |
| | CL | Barn Supplies | 10-23-18 | S | DTRIPLE | W: Triplennamine HCl in AQ vehicle Inj | 1 | 33.09 | 45.00 |
| | CL | Barn Supplies | 10-23-18 | S | DPANPO | D: Panacur Power Pack | 1 | 61.63 | 80.00 |
| | CL | Barn Supplies | 10-23-18 | S | DEXCEL | D: Excede 100 cc   SCHEIN | 1 | 183.07 | 265.00 |
| | CL | Barn Supplies | 10-23-18 | S | DWESTE | B: Western Formular | 2 | 28.80 | 44.00 |
| | CL | Barn Supplies | 10-23-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 10-23-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 10-23-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 10-23-18 | S | DESE | D: E-SE  100 ml  SCH | 1 | 90.97 | 140.00 |
| | CL | Barn Supplies | 10-23-18 | S | DFOL10M | B: Folic 10mgs/100ml | 2 | 30.00 | 44.00 |
| | CL | Barn Supplies | 10-23-18 | S | DADEN10 | B: Adenosine ( AMP 20%) 200mg   100ml | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 10-23-18 | S | DADREN | B: Adrenal Cortex | 1 | 13.00 | 20.00 |
| | CL | Barn Supplies | 10-23-18 | S | DGUAF25 | B: Guaifenesin  250ml | 4 | 40.00 | 88.00 |
| | CL | Barn Supplies | 10-23-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-23-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| 1378 Ford, Mark | | | 10-23-18 | I | 42891 | Invoice | Tax: | 0.00 | 2460.00 |
| | CL | Barn Supplies | 10-23-18 | S | D19X1.5MM | : Needles - Monoject  19 x 1.5  MW | 3 | 22.05 | 45.00 |
| | CL | Barn Supplies | 10-23-18 | S | D30CCM | M: Syringes 30 cc  100 count  MW | 2 | 35.16 | 60.00 |
| | CL | Barn Supplies | 10-23-18 | S | DEXCED | M: Excede 100ml  MIDWEST | 1 | 183.07 | 265.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 4693
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-23-18 | S | DTUC200 | M: Tucoprim/Uniprim  2000gr  MW | 1 | 132.04 | 195.00 |
| | CL | Barn Supplies | 10-23-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| | CL | Barn Supplies | 10-23-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 10-23-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 20 | | 1600.00 |
| 1425 | | | 10-23-18 | I | 42892 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 10-23-18 | V | | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 10-23-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 12 | 153.21 | 240.00 |
| 1732 | | | 10-23-18 | I | 42876 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 10-23-18 | V | | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 10-23-18 | S | DGEL50 | D: Gel 50 10cc | 3 | 92.40 | 135.00 |
| 1761  Storer, Antonia | | | 10-23-18 | I | 42895 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | | 10-23-18 | V | | Visa payment | | | -230.00 |
| | CL | Barn Supplies | 10-23-18 | S | DDICLAZ | B: Diclazuril | 5 | 120.00 | 230.00 |
| | | | 10-23-18 | I | 42894 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-23-18 | V | | Visa payment | | | -230.00 |
| | | | 10-23-18 | I | 42893 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 10-23-18 | V | | Visa payment | | | -425.00 |
| | CL | Barn Supplies | 10-23-18 | S | D3LRS | M: LRS 3 liters  MW | 5 | 304.07 | 425.00 |
| 1886 | | | 10-23-18 | I | 42877 | Invoice | Tax: | 0.00 | 861.00 |
| | CL | | 10-23-18 | M | | Mastercard payment | | | -861.00 |
| | CL | Shirley Address | 10-23-18 | S | DSURGS | D: Surgical Scrub- Dermachlor | 1 | 13.11 | 25.00 |
| | CL | Shirley Address | 10-23-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 4 | 51.07 | 80.00 |
| | CL | Shirley Address | 10-23-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 2 | 13.32 | 30.00 |
| | CL | Shirley Address | 10-23-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Shirley Address | 10-23-18 | S | DADEQU | D: Adequan (IM) | 4 | 121.33 | 180.00 |
| | CL | Shirley Address | 10-23-18 | S | DWESTE | B: Western Formular | 3 | 43.20 | 66.00 |
| | CL | Shirley Address | 10-23-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 2 | 34.00 | 60.00 |
| | CL | Shirley Address | 10-23-18 | S | DMAP5 | D: Map 5 10ml  SCH | 4 | 154.72 | 240.00 |
| | CL | Shirley Address | 10-23-18 | S | DLIVER7 | D: Liver 7 100ml  SCH | 4 | 56.52 | 80.00 |
| 2020 | | | 10-23-18 | I | 42878 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 10-23-18 | M | | Mastercard payment | | | -410.00 |
| | CL | Barn Supplies | 10-23-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-23-18 | S | DSMZ | M: SMZ Tabs 960 500 ct  MIDWEST | 3 | 75.34 | 150.00 |
| | CL | Barn Supplies | 10-23-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 4 | 154.28 | 240.00 |
| 2034 | | | 10-23-18 | I | 42879 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | | 10-23-18 | M | | Mastercard payment | | | -610.00 |

**Date of Report:** 12-31-22                  **Equestology**                                    **Page** 4694
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**           **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SO SAMS T ZAM | 10-23-18 | S | DVO2MA | D: VO2MAX | 2 | | 120.00 |
| | CL | SO SAMS T ZAM | 10-23-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 4 | 0.13 | 160.00 |
| | CL | SO SAMS T ZAM | 10-23-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| 226  Dennis, Eddie | | | 10-28-18 | I | 42897 | Invoice | Tax: | 0.00 | 645.00 |
| | CL | Blood Report | 10-28-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | Barn Supplies | 10-28-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 3 | | 240.00 |
| | CL | Barn Supplies | 10-28-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| 328 | | | 10-28-18 | I | 42906 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | Barn Supplies | 10-28-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 3 | 46.50 | 90.00 |
| | CL | Barn Supplies | 10-28-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-28-18 | S | DCAMPH | B: Camphor Oil | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-28-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |
| 400 | | | 10-28-18 | I | 42902 | Invoice | Tax: | 0.00 | 535.00 |
| | CL | | 10-28-18 | V | | Visa payment | | | -535.00 |
| | CL | Barn Supplies | 10-28-18 | S | DNEE18X | D: Needles- Monoject 18  x 1 | 1 | 7.37 | 15.00 |
| | CL | Barn Supplies | 10-28-18 | S | DGUAF25 | B: Guaifenesin   250ml | 8 | 80.00 | 176.00 |
| | CL | Barn Supplies | 10-28-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 10-28-18 | S | D30CCM | M: Syringes 30 cc  100 count   MW | 1 | 17.58 | 30.00 |
| | CL | Barn Supplies | 10-28-18 | S | DMJT60C | D: Monoject 60cc  SCH | 1 | 18.51 | 35.00 |
| | CL | Barn Supplies | 10-28-18 | S | DTRANAX | B: Tranax | 2 | 58.00 | 90.00 |
| | CL | Barn Supplies | 10-28-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 19.81 | 32.00 |
| | CL | Barn Supplies | 10-28-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 3 | 45.00 | 75.00 |
| | CL | Barn Supplies | 10-28-18 | S | DPBLOCKR | P-Block | 2 | 21.56 | 32.00 |
| 577 | | | 10-28-18 | I | 42913 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Barn Account | 10-28-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Account | 10-28-18 | S | D30CC | D: Syringes 35cc 50count  HSAH | 1 | 24.59 | 35.00 |
| | CL | Barn Account | 10-28-18 | S | DENROFLD | Enroflox -Baytril  250ml  SCHEIN | 2 | 193.68 | 300.00 |
| | CL | Barn Account | 10-28-18 | S | DALBSYR | D: Albuterol Syrup  SCHEIN | 1 | 8.82 | 15.00 |
| | CL | Barn Account | 10-28-18 | S | DEXCEL | D: Excede 100 cc  SCHEIN | 1 | 183.07 | 265.00 |
| 591 | | | 10-28-18 | I | 42907 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 10-28-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| 665 | | | 10-28-18 | I | 42898 | Invoice | Tax: | 0.00 | 402.00 |
| | CL | Barn Account | 10-28-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Account | 10-28-18 | S | DCALPH | D: CMPK  500ml  SCH | 1 | 4.26 | 10.00 |
| | CL | Barn Account | 10-28-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Account | 10-28-18 | S | DDCA700 | B: DCA 700 | 2 | 66.00 | 101.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | **Page**4695 | |
| **For period:** 01-01-09 - 08-13-19 | | | **T R A N S A C T I O N   J O U R N A L** | | | | | **(Consolidated)** | |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 10-28-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Account | 10-28-18 | S | DLEVAMSB: Levamisole Paste | | 2 | 24.00 | 31.00 |
| | CL | Barn Account | 10-28-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.00 | 60.00 |
| 675 | | | 10-28-18 | I | 42903 | Invoice | Tax: | 0.00 | 233.00 |
| | CL | Barn Supplies | 10-28-18 | S | DPENNG | D: Penicillian G Potassium (Pfizer) | 1 | 36.07 | 48.00 |
| | CL | Barn Supplies | 10-28-18 | S | DGENTO | D: Gentocin 250 mls    SCHEIN | 1 | 38.57 | 60.00 |
| | CL | Barn Supplies | 10-28-18 | S | DSALRS | D: Saline Fluids - NA Chloride  SCH | 1 | 81.56 | 125.00 |
| 788 | | | 10-28-18 | I | 42912 | Invoice | Tax: | 0.00 | 555.00 |
| | CL | Barn Supplies | 10-28-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 10-28-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 10-28-18 | S | DHYDRO | R: Hydrocortisone Acetate | 24 | 291.60 | 480.00 |
| 888 | | | 10-28-18 | I | 42904 | Invoice | Tax: | 0.00 | 149.00 |
| | CL | Barn Supplies | 10-28-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 10-28-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 10-28-18 | S | DFLUWE | R: Flucort | 1 | 21.63 | 40.00 |
| | CL | Barn Supplies | 10-28-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-28-18 | S | DVITCM | M: Vitamin C  250cc  MW | 1 | 7.44 | 11.00 |
| | CL | Barn Supplies | 10-28-18 | S | DWESTE | B: Western Formular | 1 | 14.40 | 22.00 |
| 936 | CL | | 10-28-18 | P | 4472 | Check payment | | | -806.00 |
| 961 | | | 10-28-18 | I | 42908 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 10-28-18 | S | DALTREN | M: Altren- Gen Regumate  1000ml  MW | 1 | 110.62 | 160.00 |
| 1137 | CL | | 10-28-18 | P | 2033 | Check payment | | | -25.00 |
| 1146  Foster Jr, Arthur | CL | | 10-28-18 | P | 7262 | Check payment | | | -560.00 |
| 1223 | | | 10-28-18 | I | 42910 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 10-28-18 | V | | Visa payment | | | -330.00 |
| | CL | Barn Supplies | 10-28-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 10-28-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 1 | 13.25 | 20.00 |
| | CL | Barn Supplies | 10-28-18 | S | DSALRS | D: Saline Fluids - NA Chloride   SCH | 2 | 163.12 | 250.00 |
| | CL | Barn Supplies | 10-28-18 | S | DACTHR | R: ACTH - BLUE - Rapid Equine | 1 | 21.60 | 35.00 |
| 1310  Copeland, Vincent | | | 10-28-18 | I | 42914 | Invoice | Tax: | 0.00 | 382.50 |
| | CL | | 10-28-18 | V | | Visa payment | | | -382.50 |
| | CL | Barn Supplies | 10-28-18 | S | DATPOW | D: ATP/B12 | 4 | | 80.00 |
| | CL | Barn Supplies | 10-28-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.35 | 15.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4696
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-28-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-28-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 10-28-18 | S | DSALIX | D: Salix  SCH | 1 | 13.53 | 22.50 |
| | CL | Barn Supplies | 10-28-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 1597 | CL | | 10-28-18 | P | 2450 | Check payment | | | -544.00 |
| 1657 | | | 10-28-18 | I | 42911 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | | 10-28-18 | V | | Visa payment | | | -660.00 |
| | CL | Barn Supplies | 10-28-18 | S | DPARVB | B: Acetylcysteine- Parvolex  100ml  BW | 3 | 60.00 | 90.00 |
| | CL | Barn Supplies | 10-28-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 3 | 93.00 | 180.00 |
| | CL | Barn Supplies | 10-28-18 | S | DLIPOTR | B: Lipotropes- MIC B12 - Boothwyn | 5 | 56.85 | 100.00 |
| | CL | Barn Supplies | 10-28-18 | S | DFOL10M | B: Folic 10mgs/100ml | 5 | 75.00 | 110.00 |
| | CL | Barn Supplies | 10-28-18 | S | DVB12.5. | M: Vitamin B-12  5000  100ml  MW | 2 | 28.58 | 50.00 |
| | CL | Barn Supplies | 10-28-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 5 | 33.30 | 75.00 |
| | CL | Barn Supplies | 10-28-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 5 | 35.45 | 55.00 |
| 1672 | Slabaugh, Leroy | | 10-28-18 | I | 42901 | Invoice | Tax: | 0.00 | 405.00 |
| | CL | | 10-28-18 | M | | Mastercard payment | | | -405.00 |
| | CL | Barn Supplies | 10-28-18 | S | DANASE | D: Anased - Xylazine SCH | 6 | 110.16 | 210.00 |
| | CL | Barn Supplies | 10-28-18 | S | DVETLO | D: Vetalog 6mg/ml  5ml | 1 | 33.74 | 45.00 |
| | CL | Barn Supplies | 10-28-18 | S | D | D: DEPO 40MG  SCH | 5 | 107.50 | 150.00 |
| 1727 | Martin, Silvio | | 10-28-18 | I | 42896 | Invoice | Tax: | 0.00 | 1375.00 |
| | CL | Seperate | 10-28-18 | S | D5CC | D: Syringes 5 cc  HSAH | 1 | 10.75 | 20.00 |
| | CL | Seperate | 10-28-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| | CL | Seperate | 10-28-18 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 7.35 | 15.00 |
| | CL | Seperate | 10-28-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 3 | 19.98 | 45.00 |
| | CL | Seperate | 10-28-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 3 | 51.12 | 105.00 |
| | CL | Seperate | 10-28-18 | S | DCACO | B: Caco Copper w/ iron | 5 | 50.00 | 75.00 |
| | CL | Seperate | 10-28-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 12 | 5.82 | 780.00 |
| | CL | Seperate | 10-28-18 | S | DADEQU | D: Adequan (IM) | 7 | 30.33 | 315.00 |
| 1751 | | | 10-28-18 | I | 42915 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-28-18 | V | | Visa payment | | | -1325.00 |
| 1761 | Storer, Antonia | | 10-28-18 | I | 42900 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 10-28-18 | S | DTHYRO1 | D: Thyroid  Powder 10 lb.  HSAH | 1 | 134.86 | 200.00 |
| 1855 | CL | | 10-28-18 | P | 18555 | Check payment | | | -366.00 |
| 1911 | CL | | 10-28-18 | P | 2133 | Check payment | | | -286.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 4697
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N  J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1931 | CL | | 10-28-18 | P | 8438 | Check payment | | | -200.00 |
| 1932 | | | 10-28-18 | I | 42905 | Invoice | Tax: | 0.00 | 483.00 |
| | CL | Barn Supplies | 10-28-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 10-28-18 | S | DLACTO | R: Lacto 15  120cc | 4 | 54.00 | 88.00 |
| | CL | Barn Supplies | 10-28-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 3 | 46.50 | 90.00 |
| | CL | Barn Supplies | 10-28-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 10-28-18 | S | DADREN | B: Adrenal Cortex | 3 | 39.00 | 60.00 |
| | CL | Barn Supplies | 10-28-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 10-28-18 | S | DADEN10 | B: Adenosine ( AMP 20%) 200mg  100ml | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 10-28-18 | S | DCACO | B: Caco Copper w/ iron | 5 | 50.00 | 75.00 |
| 1967 | | | 10-28-18 | I | 42899 | Invoice | Tax: | 0.00 | 757.00 |
| | CL | | 10-28-18 | M | | Mastercard payment | | | -757.00 |
| | CL | Barn Supplies | 10-28-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 2 | 0.97 | 130.00 |
| | CL | Barn Supplies | 10-28-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 1 | 6.66 | 15.00 |
| | CL | Barn Supplies | 10-28-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-28-18 | S | DWESTE | B: Western Formular | 1 | 14.40 | 22.00 |
| | CL | Barn Supplies | 10-28-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 10-28-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 10 | 0.33 | 400.00 |
| | CL | Barn Supplies | 10-28-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| 2000 | | | 10-28-18 | I | 42909 | Invoice | Tax: | 0.00 | 1267.50 |
| | CL | | 10-28-18 | V | | Visa payment | | | -1267.50 |
| | CL | CLEAR IDEA | 10-28-18 | S | DDMSOM | M: DMSO 90% Gallon  MW | 1 | 37.19 | 60.00 |
| | CL | CLEAR IDEA | 10-28-18 | S | D20X1ND | M: Needles- Monoject  20 x 1  MW | 1 | 8.19 | 15.00 |
| | CL | CLEAR IDEA | 10-28-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 15 | 165.00 | 232.50 |
| | CL | CLEAR IDEA | 10-28-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 12 | | 960.00 |
| 2003 | CL | | 10-28-18 | P | 8700036 | Check payment | | | -75.00 |
| 770 | | | 10-29-18 | I | 42924 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 10-29-18 | M | | Mastercard payment | | | -30.00 |
| | CL | Barn Supplies | 10-29-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 30.00 |
| | | | 10-29-18 | I | 42918 | Invoice | Tax: | 0.00 | 286.00 |
| | CL | | 10-29-18 | M | | Mastercard payment | | | -256.00 |
| | CL | Barn Supplies | 10-29-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-29-18 | S | DNEE19X | D: Needles- Monoject 19  x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-29-18 | S | D20CC | D: Syringes  20cc NIPRO | 1 | 3.60 | 25.00 |
| | CL | Barn Supplies | 10-29-18 | S | DFACTRED | D: Factrel  20ml  SCH | 2 | 31.59 | 60.00 |
| | CL | Barn Supplies | 10-29-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 4698
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-29-18 | S | D10CC | D: Syringes 10cc 100 count HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-29-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 10-29-18 | S | DIVSET | D: IV line 78" SCH | 1 | 2.37 | 5.00 |
| | CL | Barn Supplies | 10-29-18 | S | DLRSPU | A: Infusion Pump for Fluids | 1 | 5.27 | 15.00 |
| 936 | | | 10-29-18 | I | 42922 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | Barn Supplies | 10-29-18 | S | DB123KA | A: Vitamin B-12 3K 250ml A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 10-29-18 | S | DACTHW | B: ACTH - 10ml BOOTHWYN | 1 | 15.50 | 30.00 |
| | CL | Barn Supplies | 10-29-18 | S | DLRSB | D: LRS Bottles SCH | 1 | 57.48 | 75.00 |
| | CL | Barn Supplies | 10-29-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 1 | 6.66 | 15.00 |
| | CL | Barn Supplies | 10-29-18 | S | DGASTR | D: Gastrogaurd 1 tubes SCH | 15 | 418.45 | 525.00 |
| 1146  Foster Jr, Arthur | | | 10-29-18 | I | 42921 | Invoice | Tax: | 0.00 | 382.00 |
| | CL | Barn Supplies | 10-29-18 | S | DLIPORA | D: Lipotropes - Rapid Equine | 1 | 13.25 | 20.00 |
| | CL | Barn Supplies | 10-29-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 10-29-18 | S | DRXBLEE | B: RX Bleeder | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 10-29-18 | S | DVITK | D: Vit K1 100 ml SCH | 2 | 19.68 | 40.00 |
| | CL | Barn Supplies | 10-29-18 | S | D20CC | D: Syringes 20cc NIPRO | 1 | 3.60 | 25.00 |
| | CL | Barn Supplies | 10-29-18 | S | DVITC250 | D: Vitamin C 250 mls SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 10-29-18 | S | DACEPR | A: Acepromazine | 1 | 15.15 | 28.00 |
| | CL | Barn Supplies | 10-29-18 | S | DDEX4M | D: Dexamethasone 4mg SP SCHEIN | 1 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 39.39 | 90.00 |
| | CL | Barn Supplies | 10-29-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 3 | 29.71 | 48.00 |
| 1251  Morford, Norm | | | 10-29-18 | I | 42923 | Invoice | Tax: | 0.00 | 416.00 |
| | CL | | 10-29-18 | V | | Visa payment | | | -416.00 |
| | CL | Barn Supplies | 10-29-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 10-29-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 3 | | 165.00 |
| | CL | Barn Supplies | 10-29-18 | S | DIMETHO | B: Robaxin/ Methocarbamol 100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| 1447 | | | 10-29-18 | I | 42917 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 10-29-18 | V | | Visa payment | | | -80.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| 1597 | | | 10-29-18 | I | 42925 | Invoice | Tax: | 0.00 | 581.00 |
| | CL | Barn Supplies | 10-29-18 | S | DMJT3CC | D: Monoject 3cc w/ 20 x 1.5 needle SCH | 1 | 11.43 | 20.00 |
| | CL | Barn Supplies | 10-29-18 | S | D19X1.5MM | : Needles - Monoject 19 x 1.5 MW | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 10-29-18 | S | D18X1.5MM | : Needles- Monoject 18 x 1.5 MW | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 10-29-18 | S | DMONJ12 | M: Monoject 12cc MW | 2 | 37.14 | 55.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4699
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-29-18 | S | DMONOJ | M: Monoject 6cc 100ct  MW | 2 | 18.70 | 30.00 |
| | CL | Barn Supplies | 10-29-18 | S | DVITCM | M: Vitamin C  250cc  MW | 4 | 29.78 | 44.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEQUIMUM | Equimune 1.5ml  MW | 6 | 242.88 | 372.00 |
| 1751 | | | 10-29-18 | I | 42926 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 10-29-18 | S | D20CC | D: Syringes  20cc NIPRO | 1 | 3.60 | 25.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1761  Storer, Antonia | | | 10-29-18 | I | 42927 | Invoice | Tax: | 0.00 | 2039.00 |
| | CL | | 10-29-18 | V | | Visa payment | | | -2039.00 |
| | CL | Barn Supplies | 10-29-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 50.63 | 75.00 |
| | CL | Barn Supplies | 10-29-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 0.70 | 100.00 |
| | CL | Barn Supplies | 10-29-18 | S | DEQSTE | S: EqStem Immunostimulent  SCHEIN | 1 | 141.88 | 250.00 |
| | CL | Barn Supplies | 10-29-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 2 | 32.77 | 70.00 |
| | CL | Barn Supplies | 10-29-18 | S | DFOL10M | B: Folic 10mgs/100ml | 2 | 30.00 | 44.00 |
| | CL | Barn Supplies | 10-29-18 | S | DSUCRLI | B: Sucralfate Liquid  1 liter | 2 | 110.00 | 130.00 |
| | CL | Barn Supplies | 10-29-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| | CL | Barn Supplies | 10-29-18 | S | DROBINU | B: Robinul /Glycopyrolate (100 mls) | 2 | 44.47 | 70.00 |
| | CL | Barn Supplies | 10-29-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 12 | 143.58 | 240.00 |
| | CL | Barn Supplies | 10-29-18 | S | D3LRS | M: LRS 3 liters  MW | 7 | 425.70 | 595.00 |
| 1781 | | | 10-29-18 | I | 42920 | Invoice | Tax: | 0.00 | 2014.00 |
| | CL | | 10-29-18 | V | | Visa payment | | | -1007.00 |
| | CL | Barn Supplies | 10-29-18 | S | DAMMSU | R: Ammonium Sulfate 10%  100cc | 2 | 31.79 | 42.00 |
| | CL | Barn Supplies | 10-29-18 | S | DMONJ20 | M: Monoject 20cc  MW | 4 | 107.56 | 160.00 |
| | CL | Barn Supplies | 10-29-18 | S | DMJCT5C | D: Monoject 6cc  SCH | 4 | 34.96 | 60.00 |
| | CL | Barn Supplies | 10-29-18 | S | DGENTO | D: Gentocin 250 mls  SCHEIN | 2 | 77.14 | 120.00 |
| | CL | Barn Supplies | 10-29-18 | S | DPRED10 | D: Predef 100 mls  SCH | 2 | 90.94 | 132.00 |
| | CL | Barn Supplies | 10-29-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 50 | 1063.50 | 1500.00 |
| 1855 | | | 10-29-18 | I | 42919 | Invoice | Tax: | 0.00 | 351.50 |
| | CL | Barn Supplies | 10-29-18 | S | DHEMO1 | B: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 10-29-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 10-29-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-29-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 10-29-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 10-29-18 | S | DLRSB | D: LRS Bottles  SCH | 3 | 172.44 | 225.00 |
| 2036 | | | 10-29-18 | I | 42916 | Invoice | Tax: | 0.00 | 47.00 |
| | CL | | 10-29-18 | V | | Visa payment | | | -47.00 |
| | CL | Barn Supplies | 10-29-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 10-29-18 | S | DSPECTRD | Spectruss 1lb | 1 | 15.09 | 22.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page** 4700 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 328 ▮▮▮▮▮ | CL | | 10-30-18 | P | 1554 | Check payment | | | -195.00 |
| 410 ▮▮▮▮▮ | | | 10-30-18 | I | 42930 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | SPECIAL T ROCKS | 10-30-18 | S | DMAP5 | D: Map 5  10ml  SCH | 1 | 38.68 | 60.00 |
| 938  Brittingham, Donald | | | 10-30-18 | I | 42936 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | Barn Supplies | 10-30-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 60.81 | 85.00 |
| | | | 10-30-18 | I | 42928 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 10-30-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | 0.03 | 80.00 |
| 961 ▮▮▮▮▮ | CL | | 10-30-18 | P | 2057 | Check payment | | | -160.00 |
| 962 ▮▮▮▮▮ | | | 10-30-18 | I | 42931 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 10-30-18 | V | | Visa payment | | | -275.00 |
| | CL | Barn Supplies | 10-30-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 10-30-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 3 | 46.50 | 90.00 |
| | CL | Barn Supplies | 10-30-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |
| 1559 ▮▮▮▮▮ | | | 10-30-18 | I | 42929 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 10-30-18 | S | DHYCOA | D: Hycoat  10ml  SCH | 6 | 206.28 | 330.00 |
| | CL | Barn Supplies | 10-30-18 | S | D | D: DEPO 40MG  SCH | 20 | 430.00 | 600.00 |
| 1732 ▮▮▮▮▮ | | | 10-30-18 | I | 42934 | Invoice | Tax: | 0.00 | 301.00 |
| | CL | | 10-30-18 | V | | Visa payment | | | -301.00 |
| | CL | Barn Supplies | 10-30-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-30-18 | S | DLARGE | B: L-Argentine | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 10-30-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 10-30-18 | S | DGEL50 | D: Gel 50 10cc  SCH | 1 | 30.80 | 45.00 |
| | CL | Barn Supplies | 10-30-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 10-30-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 1768 ▮▮▮▮▮ | | | 10-30-18 | I | 42935 | Invoice | Tax: | 0.00 | 980.00 |
| | CL | | 10-30-18 | V | | Visa payment | | | -980.00 |
| | CL | Barn Supplies | 10-30-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 6 | 93.00 | 180.00 |
| | CL | Barn Supplies | 10-30-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 10 | | 800.00 |
| 1902 ▮▮▮▮▮ | | | 10-30-18 | I | 42932 | Invoice | Tax: | 0.00 | 337.00 |
| | CL | | 10-30-18 | M | | Mastercard payment | | | -337.00 |
| | CL | Barn Supplies | 10-30-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 10-30-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 10-30-18 | S | DDEX4M | D: Dexamethasone 4mg  SP   SCHEIN | 1 | 16.50 | 30.00 |

**Date of Report:** 12-31-22          **Equestology**                                                      **Page** 1701
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-30-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-30-18 | S | DECP100 | B: ECP 10mg 100cc | 2 | 90.00 | 130.00 |
| | CL | Barn Supplies | 10-30-18 | S | DLACTAN | L: Lactanase 2x 100ml | 2 | 27.94 | 50.00 |
| | CL | Barn Supplies | 10-30-18 | S | DPBLOCKR | : P-Block | 2 | 22.42 | 32.00 |
| 1968  Davidovich, Jamen | | | 10-30-18 | I | 42933 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 10-30-18 | V | | Visa payment | | | -285.00 |
| | CL | Barn Supplies | 10-30-18 | S | DPOLYGLD | : Polyglycam | 3 | 571.65 | 285.00 |
| 236 ⬛ | | | 10-31-18 | I | 42949 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | MEL MARA | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | | 16.50 |
| 611 ⬛ | | | 10-31-18 | L | | Service charge on unpaid balance | | | 3.71 |
| 701  Davis, Dylan | | | 10-31-18 | I | 42959 | Transfer: Invoice | Tax: | 0.00 | 4694.75 |
| | CL | TRUMP THAT RUSTY | 10-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | SOUTHWIND SCORPION | 10-31-18 | S | MIS | CLAIMED_ARRIVED | 1 | | 0.00 |
| | CL | RIGHT IT WRITE | 10-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | EASY DC DOES IT | 10-31-18 | S | DFULPAS | L: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.00 | 0.00 |
| | CL | EASY DC DOES IT | 10-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | DIONNE | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | 29.44 | 50.00 |
| | CL | DIONNE | 10-31-18 | S | DREGMW | M: Regumate  1000ml  MW | 0.25 | 32.56 | 81.25 |
| | CL | Barn Account | 10-31-18 | S | DSALIX | D: Salix  SCH | 2 | 27.06 | 45.00 |
| | CL | Barn Account | 10-31-18 | S | DDELX | B: Delvorex 100ml | 6 | 67.50 | 120.00 |
| | CL | Barn Account | 10-31-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 12 | 85.08 | 132.00 |
| | CL | Barn Account | 10-31-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 12 | 79.93 | 180.00 |
| | CL | Barn Account | 10-31-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 12 | 204.57 | 420.00 |
| | CL | Barn Account | 10-31-18 | S | DHEMO1 | B: Hemo 15 | 6 | 66.00 | 93.00 |
| | CL | Barn Account | 10-31-18 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | | 600.00 |
| | CL | Barn Account | 10-31-18 | S | DNORMS | D: Normol Sol R - SCH | 24 | 1758.00 | 2880.00 |
| | CL | ACHILLES BLUE CHIP | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 25.50 |
| | CL | ACHILLES BLUE CHIP | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | 29.44 | 17.00 |
| | CL | HONOR AND SERVE | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | 29.44 | 17.00 |
| | CL | HONOR AND SERVE | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 25.50 |
| | CL | PASSPORT TO ART | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.10 | 14.72 | 8.50 |
| 733 ⬛ | CL | | 10-31-18 | P | 5312 | Check payment | | | -115.00 |
| 734 ⬛ | | | 10-31-18 | I | 42966 | Invoice | Tax: | 0.00 | 804.71 |
| | CL | | 10-31-18 | A | | Account adjust- Good Client Discount | | | -79.73 |
| | CL | NEVER SAY NEVER N | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | 29.44 | 50.00 |
| | CL | DONATOVER | 10-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 9.90 |

| Date of Report: 12-31-22 | | | | | **Equestology** | | | | Page 4702 |
|---|---|---|---|---|---|---|---|---|---|
| For period: 01-01-09 - 08-13-19 | | | | | **T R A N S A C T I O N   J O U R N A L** | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ACHILLES BLUE CHIP | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | | 24.75 |
| | CL | ABRAXAS BLUES A | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 36.30 |
| | CL | ABRAXAS BLUES A | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 346.50 |
| | CL | ABRAXAS BLUES A | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.20 | 29.44 | 33.00 |
| | CL | ACHILLES BLUE CHIP | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.20 | | 16.50 |
| | CL | BLACKNSWEET ADDA A | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | BLACKNSWEET ADDA A | 10-31-18 | S | DREGMW | M: Regumate  1000ml  MW | 0.25 | | 40.62 |
| | CL | BLACKNSWEET ADDA A | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.20 | | 25.00 |
| | CL | EVERY WAY OUT | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.20 | | 12.50 |
| | CL | HONOR AND SERVE | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.20 | | 16.50 |
| | CL | HONOR AND SERVE | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | | 24.75 |
| | CL | PASSPORT TO ART | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.10 | | 8.25 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 131.25 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOEQ-1 | BO: EQ-1@5 | 0.50 | | 40.62 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DDANTLI | BW: Dantrium Liquid  100mg/ml 1000ml | 0.20 | 39.00 | 14.25 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.20 | 29.44 | 12.50 |
| 841  Chick Harness, | | | 10-31-18 | I | 42946 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Bloodwork- Chick Stables | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | Bloodwork- Chick Stables | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | Bloodwork- Chick Stables | 10-31-18 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 150.00 |
| 900 | | | 10-31-18 | I | 42950 | Invoice | Tax: | 0.00 | 212.37 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 131.25 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOEQ-1 | BO: EQ-1@5 | 0.50 | | 40.62 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 13.75 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DDANTLI | BW: Dantrium Liquid  100mg/ml 1000ml | 0.20 | | 14.25 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DTHYROLM | : Thyro-L  10lb   MW | 0.20 | | 12.50 |
| 959 | | | 10-31-18 | I | 42942 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 10-31-18 | S | DMEDISC | D: Medisca Omeprazole 1/2 kilo | 1 | 95.00 | 400.00 |
| 1137 | | | 10-31-18 | I | 42955 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | RIGHT IT WRITE | 10-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| 1166 | | | 10-31-18 | I | 42943 | Invoice | Tax: | 0.00 | 1762.50 |
| | CL | Barn Supplies | 10-31-18 | S | DDICLAZ | B: Diclazuril | 1 | 24.00 | 46.00 |
| | CL | Barn Supplies | 10-31-18 | S | DLIVER7 | D: Liver 7 100ml  SCH | 1 | 14.16 | 20.00 |
| | CL | Barn Supplies | 10-31-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-31-18 | S | DHEMO1 | B: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 10-31-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

Page 4703  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-31-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 1 | 6.66 | 15.00 |
| | CL | Barn Supplies | 10-31-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-31-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 2 | 14.18 | 22.00 |
| | CL | Barn Supplies | 10-31-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| | CL | Barn Supplies | 10-31-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 19.81 | 32.00 |
| | CL | Barn Supplies | 10-31-18 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-31-18 | S | DDICLAZ | B: Diclazuril | 1 | 24.00 | 46.00 |
| | CL | Barn Supplies | 10-31-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-31-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 8 | | 440.00 |
| | CL | Barn Supplies | 10-31-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-31-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 10-31-18 | S | DPOLYGLD | D: Polyglycam | 6 | 1143.31 | 570.00 |
| 1200 | | | 10-31-18 | I | 42954 | Invoice | Tax: | 0.00 | 1765.02 |
| | CL | | 10-31-18 | V | | Visa payment | | | -1765.02 |
| | CL | | 10-31-18 | A | | Account adjustment-Good Client Disc | | | -30.08 |
| | CL | Tough Mac | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes   SCH | 14 | 390.55 | 490.00 |
| | CL | Tough Mac | 10-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 28.50 |
| | CL | Tough Mac | 10-31-18 | S | DTHYROLM | D: Thyro-L 10lb  MW | 0.20 | 29.44 | 50.00 |
| | CL | Tough Mac | 10-31-18 | S | DSUCCE | D: Succeed | 1 | 96.08 | 130.00 |
| | CL | Tough Mac | 10-31-18 | S | DDEXPK | B: Dexamethosone Powder 10mg/Package | 1.5 | 32.22 | 33.75 |
| | CL | THERESADEMONINME | 10-31-18 | S | BOEQ-1 | BO: EQ-1@5 | 0.25 | | 81.25 |
| | CL | THERESADEMONINME | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | THERESADEMONINME | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes   SCH | 15 | 418.45 | 525.00 |
| | CL | THERESADEMONINME | 10-31-18 | S | DTHYROLM | D: Thyro-L 10lb  MW | 0.20 | 29.44 | 50.00 |
| | CL | JET AIRWAY | 10-31-18 | S | DTHYROLM | D: Thyro-L 10lb  MW | 0.20 | 29.44 | 50.00 |
| | CL | DONATOVER | 10-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 9.90 |
| | CL | BANDERBEAR | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | BANDERBEAR | 10-31-18 | S | DTHYROLM | D: Thyro-L 10lb  MW | 0.20 | 29.44 | 50.00 |
| | CL | ABRAXAS BLUES A | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | ABRAXAS BLUES A | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes   SCH | 15 | | 178.50 |
| | CL | ABRAXAS BLUES A | 10-31-18 | S | DTHYROLM | D: Thyro-L 10lb  MW | 0.20 | | 17.00 |
| 1214  Nanticoke Racing Inc, | | | 10-31-18 | I | 42944 | Invoice | Tax: | 0.00 | 1260.00 |
| | CL | Barn Supplies | 10-31-18 | S | DMJT3CC | D: Monoject 3cc  w/ 20 x 1 needle  SCH | 1 | 11.43 | 20.00 |
| | CL | Barn Supplies | 10-31-18 | S | D20CC | D: Syringes  20cc NIPRO | 1 | 6.37 | 25.00 |
| | CL | Barn Supplies | 10-31-18 | S | D10CC | D: Syringes 10cc HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 10-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 6 | 66.00 | 180.00 |
| | CL | Barn Supplies | 10-31-18 | S | DBAYPASB | Baytril Paste (n-roflocacin 60ml) | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 10-31-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 10-31-18 | S | DGPEHN | H: Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 10-31-18 | S | DNIPRO1 | D: Needles- Nipro 19 gauge | 2 | 6.84 | 20.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page**4704  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-31-18 | S | DFACTRED | E: Factrel  20ml  SCH | 2 | 31.59 | 60.00 |
| | CL | Barn Supplies | 10-31-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| | CL | Barn Supplies | 10-31-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 4 | 62.00 | 120.00 |
| | CL | Barn Supplies | 10-31-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 1 | 36.25 | 65.00 |
| | CL | Barn Supplies | 10-31-18 | S | DHYDRO | R: Hydrocortisone Acetate | 12 | 145.80 | 240.00 |
| | CL | Barn Supplies | 10-31-18 | S | DOXYGE | D: Oxygenator | 2 | | 160.00 |
| 133 | | | 10-31-18 | I | 42948 | Invoice | Tax: | 0.00 | 0.00 |
| 136 | | | 10-31-18 | I | 42956 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | EASY DC DOES IT | 10-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 2 | | 30.00 |
| | CL | EASY DC DOES IT | 10-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| 142 | | | 10-31-18 | I | 42947 | Invoice | Tax: | 0.00 | 1870.00 |
| | CL | | 10-31-18 | V | | Visa payment | | | -1870.00 |
| | CL | Barn Supplies | 10-31-18 | S | DVITCM | M: Vitamin C 250cc  MW | 4 | 29.78 | 44.00 |
| | CL | Barn Supplies | 10-31-18 | S | DEQSTE | E: EqStem Immunostimulent  SCHEIN | 2 | 283.76 | 500.00 |
| | CL | Barn Supplies | 10-31-18 | S | D20CC | D: Syringes 20cc NIPRO | 2 | 12.74 | 50.00 |
| | CL | Barn Supplies | 10-31-18 | S | D5CC | D: Syringes 5 cc  HSAH | 2 | 21.50 | 40.00 |
| | CL | Barn Supplies | 10-31-18 | S | DGENTO | D: Gentocin 250 mls  SCHEIN | 1 | 38.57 | 60.00 |
| | CL | Barn Supplies | 10-31-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 10-31-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 5 | | 400.00 |
| | CL | Barn Supplies | 10-31-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 2 | 101.26 | 170.00 |
| | CL | Barn Supplies | 10-31-18 | S | DNAIBIC | M: Sodium Bicarbonate 8.7% 100ml  MW | 12 | 91.68 | 120.00 |
| | CL | Barn Supplies | 10-31-18 | S | D30CCM | M: Syringes 30 cc  100 count  MW | 2 | 35.16 | 60.00 |
| | CL | Barn Supplies | 10-31-18 | S | D19X1.5MM | M: Needles - Monoject  19 x 1.5  MW | 3 | 22.05 | 45.00 |
| | CL | Barn Supplies | 10-31-18 | S | DCMPKM | M: CMPK  500ml  MW | 12 | 51.00 | 96.00 |
| | CL | Barn Supplies | 10-31-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 12 | 143.58 | 240.00 |
| 145 | | | 10-31-18 | I | 42951 | Invoice | Tax: | 0.00 | 17.00 |
| | CL | | 10-31-18 | V | | Visa payment | | | -17.00 |
| | CL | MEL MARA | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | 29.44 | 17.00 |
| 146 | | | 10-31-18 | L | | Service charge on unpaid balance | | | 32.23 |
| 148 | | | 10-31-18 | L | | Service charge on unpaid balance | | | 19.25 |
| 1603 Allard, Rene | . | | 10-31-18 | I | 42957 | Invoice | Tax: | 0.00 | 0.00 |
| 1653 | | | 10-31-18 | I | 42945 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | NRS Barn Account | 10-31-18 | S | DADEN10 | B: Adenosine ( AMP 20%)  200mg  100ml | 3 | 81.00 | 135.00 |
| | CL | NRS Barn Account | 10-31-18 | S | DGENTM | M: Gentamax 250ml  MIDWEST | 2 | 98.00 | 120.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 4705
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | NRS Barn Account | 10-31-18 | S | DSMZ | M: SMZ Tabs 960 500 ct  MIDWEST | 1 | 25.11 | 50.00 |
| 1699  Hall, Adrienne | | | 10-31-18 | I | 42941 | Invoice | Tax: | 0.00 | 109.00 |
| | CL | | 10-31-18 | M | | Mastercard payment | | | -109.00 |
| | CL | TAILGUNNER HANOVER | 10-31-18 | S | DAMICAR | M: Amicar  20ml  MW | 2 | 15.62 | 24.00 |
| | CL | TAILGUNNER HANOVER | 10-31-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 60.81 | 85.00 |
| 1702 | | | 10-31-18 | L | | Service charge on unpaid balance | | | 23.56 |
| 1751 | | | 10-31-18 | I | 42939 | Invoice | Tax: | 0.00 | 232.00 |
| | CL | Barn Supplies | 10-31-18 | S | DAMIKAC | R: Amikacin 250mg/ml 5 ml | 1 | 9.90 | 20.00 |
| | CL | Barn Supplies | 10-31-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 10-31-18 | S | DMONO3 | D: Monoject 3cc 20x 1 1/2 " needle lock | 1 | 11.95 | 22.00 |
| | CL | Barn Supplies | 10-31-18 | S | DTRAUM | B: Traumeel  Box of 10 vials | 1 | 120.00 | 175.00 |
| 1815 | | | 10-31-18 | I | 42958 | Invoice | Tax: | 0.00 | 101.94 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 63.00 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOEQ-1 | BO: EQ-1@5 | 0.50 | | 19.50 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 6.60 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | | 6.84 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | | 6.00 |
| 1864 | | | 10-31-18 | I | 42937 | Invoice | Tax: | 0.00 | 715.00 |
| | CL | Barn Supplies | 10-31-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 10-31-18 | S | DPOWER | D: Power Bloc | 20 | | 700.00 |
| 1956 | | | 10-31-18 | I | 42960 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | MCTHRILLER | 10-31-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 0.20 | | 16.50 |
| 2003 | | | 10-31-18 | I | 42964 | Invoice | Tax: | 0.00 | 342.00 |
| | CL | Barn Supplies | 10-31-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 6 | 102.28 | 210.00 |
| | CL | Barn Supplies | 10-31-18 | S | DVITCAG | A: Vitamin C  250cc  A & G | 12 | 99.00 | 132.00 |
| 2006 | | | 10-31-18 | I | 42940 | Invoice | Tax: | 0.00 | 473.00 |
| | CL | | 10-31-18 | M | | Mastercard payment | | | -473.00 |
| | CL | Barn Supplies | 10-31-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 50.63 | 75.00 |
| | CL | Barn Supplies | 10-31-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 2 | 34.09 | 70.00 |
| | CL | Barn Supplies | 10-31-18 | S | DVITCM | M: Vitamin C  250cc  MW | 1 | 7.44 | 11.00 |
| | CL | Barn Supplies | 10-31-18 | S | DDICLAZ | B: Diclazuril | 2 | 48.00 | 92.00 |
| | CL | Barn Supplies | 10-31-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-31-18 | S | DLACTAN | B: Lactanase 2x 100ml | 1 | 13.97 | 25.00 |
| | CL | Barn Supplies | 10-31-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 170.00 |

**Date of Report:** 12-31-22                    **Equestology**                    **Page** 4706
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | | | 10-31-18 | L | | Service charge on unpaid balance | | | 2.40 |
| 2050 | | | 10-31-18 | I | 42961 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | TRUMP THAT RUSTY | 10-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | SOUTHWIND SCORPION | 10-31-18 | S | MIS | CLAIMED_ARRIVED | 1 | | 0.00 |
| 2066 | | | 10-31-18 | I | 42962 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | MCTHRILLER | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | | 16.50 |
| 2067 | | | 10-31-18 | I | 42963 | Invoice | Tax: | 0.00 | 0.00 |
| 2079 | | | 10-31-18 | I | 42953 | Invoice | Tax: | 0.00 | 34.95 |
| | CL | DONATOVER | 10-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | CL | ACHILLES BLUE CHIP | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | | 24.75 |
| | | | 10-31-18 | I | 42890 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | ACHILLES BLUE CHIP | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | | 16.50 |
| | | | 10-31-18 | I | 42889 | Invoice | Tax: | 0.00 | 93.12 |
| | CL | BLACKNSWEET ADDA A | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 27.50 |
| | CL | BLACKNSWEET ADDA A | 10-31-18 | S | DREGMW | M: Regumate  1000ml  MW | 0.25 | 32.56 | 40.62 |
| | CL | BLACKNSWEET ADDA A | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | 29.44 | 25.00 |
| | | | 10-31-18 | I | 42888 | Invoice | Tax: | 0.00 | 37.50 |
| | CL | EVERY WAY OUT | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | 29.44 | 37.50 |
| | | | 10-31-18 | I | 42887 | Invoice | Tax: | 0.00 | 597.00 |
| | CL | FRED'S NIGHT | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 14 | 390.55 | 490.00 |
| | CL | FRED'S NIGHT | 10-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | 39.00 | 57.00 |
| | CL | FRED'S NIGHT | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | 29.44 | 50.00 |
| | | | 10-31-18 | I | 42886 | Invoice | Tax: | 0.00 | 41.25 |
| | CL | HONOR AND SERVE | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | | 16.50 |
| | CL | HONOR AND SERVE | 10-31-18 | S | LR1 | Complete Equine Profile | 1 | | 24.75 |
| | | | 10-31-18 | I | 42885 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | MCPOCKETS | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | 29.44 | 50.00 |
| | | | 10-31-18 | I | 42884 | Invoice | Tax: | 0.00 | 17.00 |
| | CL | MCTHRILLER | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | 29.44 | 17.00 |
| | | | 10-31-18 | I | 42883 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | MEL MARA | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.20 | | 16.50 |
| | | | 10-31-18 | I | 42882 | Invoice | Tax: | 0.00 | 8.25 |
| | CL | PASSPORT TO ART | 10-31-18 | S | DTHYROL | M: Thyro-L  10lb  MW | 0.10 | | 8.25 |
| | | | 10-31-18 | I | 42881 | Invoice | Tax: | 0.00 | 322.81 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 199.50 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOEQ-1 | BO: EQ-1@5 | 0.50 | | 61.75 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 1 | | 20.90 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 4707
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | | 21.66 |
| | CL | SHNITZLEDOSOMETHIN | 10-31-18 | S | DTHYROLM: | Thyro-L 10lb  MW | 0.20 | | 19.00 |
| 1886 | | | 11-01-18 | I | 42266 | Invoice | Tax: | 0.00 | 346.00 |
| | CL | Shirley Address | 11-01-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Shirley Address | 11-01-18 | S | DWESTE | B: Western Formular | 2 | 32.00 | 44.00 |
| | CL | Shirley Address | 11-01-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 2 | 26.51 | 40.00 |
| | CL | Shirley Address | 11-01-18 | S | DPARVB | B: Acetylcysteine- Parvolex 100ml  BW | 3 | 60.00 | 90.00 |
| | CL | Shirley Address | 11-01-18 | S | DDEX4M | D: Dexamethasone 4mg SP    SCHEIN | 2 | 33.77 | 60.00 |
| | CL | Shirley Address | 11-01-18 | S | DDICLAZ | B: Diclazuril | 2 | 48.00 | 92.00 |
| 1896 | | | 11-01-18 | I | 42265 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | Barn Supplies | 11-01-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 50.63 | 85.00 |
| | CL | Barn Supplies | 11-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 11-01-18 | S | DDELVRAR: | Delvorex - RE | 4 | 48.15 | 80.00 |
| | CL | Barn Supplies | 11-01-18 | S | DLRSBTL | M: LRS Bottles - MW | 36 | 172.44 | 255.00 |
| | | | 11-03-18 | I | 42267 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 11-03-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 11-03-18 | S | DRXBLEE | B: RX Bleeder | 4 | 80.00 | 140.00 |
| 888 | | | 11-04-18 | I | 42268 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | Barn Supplies | 11-04-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |
| | CL | Barn Supplies | 11-04-18 | S | DREGUM | D: Regumate  1000ml   SCH | 1 | 130.24 | 325.00 |
| 1877 | | | 11-05-18 | I | 42270 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | Joey | 11-05-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Joey | 11-05-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 4 | | 320.00 |
| 1889 | | | 11-05-18 | I | 42269 | Invoice | Tax: | 0.00 | 785.00 |
| | CL | Barn Supplies | 11-05-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 2 | 34.00 | 60.00 |
| | CL | Barn Supplies | 11-05-18 | S | DECP100 | B: ECP 10mg  100cc | 2 | 90.00 | 130.00 |
| | CL | Barn Supplies | 11-05-18 | S | DLACTAN | B: Lactanase 2x 100ml | 3 | 41.91 | 75.00 |
| | CL | Barn Supplies | 11-05-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 1 | 195.00 | 285.00 |
| | CL | Barn Supplies | 11-05-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 11-05-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-05-18 | S | D20CC | D: Syringes  20cc NIPRO | 1 | 6.37 | 25.00 |
| | CL | Barn Supplies | 11-05-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 11-05-18 | S | DDELVRAR: | Delvorex - RE | 2 | 24.07 | 40.00 |
| | CL | Barn Supplies | 11-05-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 2 | 26.51 | 40.00 |
| | CL | Barn Supplies | 11-05-18 | S | DLIVER7 | D: Liver 7 100ml  SCH | 1 | 14.16 | 20.00 |
| 701  Davis, Dylan | | | 11-06-18 | A | | Adj. of Inv#42957 from Client 1603 | | | 15.00 |

**Date of Report:** 12-31-22                                       **Equestology**                                       **Page** 4708
**For period:** 01-01-09 - 08-13-19                        T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 733 | | | 11-06-18 | I | 42280 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Blood Work | 11-06-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| 849 | | | 11-06-18 | I | 42277 | Invoice | Tax: | 0.00 | 192.50 |
| | CL | Barn Supplies | 11-06-18 | S | DHYVISC | D: Hyvisc 2ml Syringe   SCH | 2 | 100.60 | 140.00 |
| | CL | Barn Supplies | 11-06-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 11-06-18 | S | DSALIX | D: Salix   SCH | 1 | 13.53 | 22.50 |
| 851 | | | 11-06-18 | I | 42275 | Invoice | Tax: | 0.00 | 927.50 |
| | CL | Barn Supplies | 11-06-18 | S | DFLUVAC | D: Fluvac Innovator 5/1   EWT/Flu/Rh | 2 | 212.86 | 310.00 |
| | CL | Barn Supplies | 11-06-18 | S | DNIPEE | D: Needles- HSAH 18 gauge | 2 | 7.74 | 20.00 |
| | CL | Barn Supplies | 11-06-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 11-06-18 | S | DH20250 | D: Sterile Water 250ml | 1 | 2.90 | 6.50 |
| | CL | Barn Supplies | 11-06-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 6 | 59.43 | 96.00 |
| | CL | Barn Supplies | 11-06-18 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | | 200.00 |
| | CL | Barn Supplies | 11-06-18 | S | DGENTO | D: Gentocin 250 mls     SCHEIN | 3 | 115.71 | 180.00 |
| | CL | Barn Supplies | 11-06-18 | S | DVITKMWM | D: Vit K  100ml  MW | 4 | 37.96 | 80.00 |
| 1586 | | | 11-06-18 | I | 42276 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | Barn Supplies | 11-06-18 | S | DISOXP | B: Isoxoprine Powder  400gr 120scoops | 8 | 320.00 | 480.00 |
| 1603  Allard, Rene | | | 11-06-18 | I | 42273 | Invoice | Tax: | 0.00 | 1585.00 |
| | CL | Barn Supplies | 11-06-18 | S | DBLDPILLD | B: Bleeder Pills - pkg of 30 pills | 40 | 0.76 | 1600.00 |
| | | | 11-06-18 | A | | Adj. of Inv#42957 to Client 701 | | | -15.00 |
| 1766 | | | 11-06-18 | I | 42278 | Invoice | Tax: | 0.00 | 147.00 |
| | CL | Barn Supplies | 11-06-18 | S | DPOSTAL | E: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-06-18 | S | DMONO3 | D: Monoject 3cc 20x 1 1/2 " needle lock | 1 | 11.95 | 22.00 |
| | CL | Barn Supplies | 11-06-18 | S | DANASE | D: Anased - Xylazine SCH | 3 | 55.08 | 105.00 |
| 1804 | | | 11-06-18 | I | 42272 | Invoice | Tax: | 0.00 | 1670.00 |
| | CL | Barn Supplies | 11-06-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 5 | 106.35 | 150.00 |
| | CL | Barn Supplies | 11-06-18 | S | DSURPA | D: Surpass- Diclofenac Gel 100gr | 2 | 73.54 | 120.00 |
| | CL | Barn Supplies | 11-06-18 | S | D20MGM | M: Depo 20 mg  MW | 20 | 1091.00 | 1400.00 |
| 2081  Gillis, Jeff | | | 11-06-18 | I | 42279 | Invoice | Tax: | 0.00 | 1650.00 |
| | CL | Barn Supplies | 11-06-18 | S | DBB3 | D: EPM Meds 3 - Equine wellness | 6 | | 1650.00 |
| | | | 11-06-18 | I | 42274 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 11-06-18 | S | DCALPH | D: CMPK  500ml   SCH | 12 | 51.13 | 120.00 |
| | | | 11-06-18 | I | 42271 | Invoice | Tax: | 0.00 | 1005.80 |
| | CL | | 11-06-18 | A | | Account adj- BULK PRODUCT  DISCOUNT | | | -91.20 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 4709
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-06-18 | S | DCACO | B: Caco Copper w/ iron | 12 | 120.00 | 180.00 |
| | CL | Barn Supplies | 11-06-18 | S | DVB12.5. | M: Vitamin B-12  5K  100ml  MW | 5 | 71.45 | 125.00 |
| | CL | Barn Supplies | 11-06-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 3 | 39.76 | 60.00 |
| | CL | Barn Supplies | 11-06-18 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | | 600.00 |
| | CL | Barn Supplies | 11-06-18 | S | DVITCM | M: Vitamin C  250cc  MW | 12 | 89.34 | 132.00 |
| 226  Dennis, Eddie | | | 11-07-18 | I | 42281 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Blood work | 11-07-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| 972 | | | 11-07-18 | I | 42282 | Invoice | Tax: | 0.00 | 422.00 |
| | CL | Barn Supplies | 11-07-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 6 | 71.79 | 120.00 |
| | CL | Barn Supplies | 11-07-18 | S | DDICLAZ | B: Diclazuril | 2 | 48.00 | 92.00 |
| | CL | Barn Supplies | 11-07-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-07-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-07-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-07-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| 1928 | | | 11-08-18 | I | 42283 | Invoice | Tax: | 0.00 | 650.50 |
| | CL | Barn Supplies | 11-08-18 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 39.39 | 90.00 |
| | CL | Barn Supplies | 11-08-18 | S | D20CC | D: Syringes  20cc NIPRO | 1 | 6.37 | 25.00 |
| | CL | Barn Supplies | 11-08-18 | S | DNEOPO | D: NEOPOLYBAC EYE OINT 3.5GR | 1 | 6.39 | 10.00 |
| | CL | Barn Supplies | 11-08-18 | S | MIS | Dose Syringes | 2 | | 2.00 |
| | CL | Barn Supplies | 11-08-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 11-08-18 | S | DVITA15 | D: Vita 15  100ml SCH | 2 | 38.16 | 57.00 |
| | CL | Barn Supplies | 11-08-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-08-18 | S | DMJT3CC | D: Monoject 3cc  w/ 20 x 1 needle  SCH | 1 | 11.43 | 20.00 |
| | CL | Barn Supplies | 11-08-18 | S | DIVSET | D: IV line  78"  SCH | 1 | 11.87 | 25.00 |
| | CL | Barn Supplies | 11-08-18 | S | DCATH16 | D: Cath- 16 x 2  NIPRO box 50  SCH | 1 | 49.00 | 85.00 |
| | CL | Barn Supplies | 11-08-18 | S | DDCA700 | B: DCA 700 | 1 | 33.00 | 50.50 |
| | CL | Barn Supplies | 11-08-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| | CL | Barn Supplies | 11-08-18 | S | D3LRS | M: LRS 3 liters  MW | 2 | 121.63 | 170.00 |
| 1552 | | | 11-09-18 | I | 42285 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | Barn Supplies | 11-09-18 | S | DLIPOTR | B: Lipotropes- MIC B12 - Boothwyn | 5 | 56.85 | 100.00 |
| | CL | Barn Supplies | 11-09-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 5 | 85.00 | 150.00 |
| | CL | Barn Supplies | 11-09-18 | S | DCALPH | D: CMPK  500ml  SCH | 5 | 21.30 | 50.00 |
| | CL | Barn Supplies | 11-09-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 5 | 33.30 | 75.00 |
| | CL | Barn Supplies | 11-09-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 0.87 | 125.00 |
| 1657 | | | 11-09-18 | I | 42286 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | Barn Supplies | 11-09-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |

**Date of Report:** 12-31-22                       **Equestology**                         **Page** 4710
**For period:** 01-01-09 - 08-13-19         **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | 11-09-18 | I | 42287 | Invoice | Tax: | 0.00 | 441.00 |
| | CL | Barn Supplies | 11-09-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-09-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 1 | 31.00 | 60.00 |
| | CL | Barn Supplies | 11-09-18 | S | DECP100 | B: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 11-09-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 11-09-18 | S | DLIPOTR | B: Lipotropes- MIC B12 - Boothwyn | 4 | 45.48 | 80.00 |
| | CL | Barn Supplies | 11-09-18 | S | DPRED10 | D: Predef 100 mls  SCH | 1 | 45.47 | 66.00 |
| | CL | Barn Supplies | 11-09-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 11-09-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| 2073  Jackson, Larry | | | 11-09-18 | I | 42284 | Invoice | Tax: | 0.00 | 276.00 |
| | CL | Barn Supplies | 11-09-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-09-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 11-09-18 | S | DOXYGE | D: Oxygenator | 1 | | 80.00 |
| | CL | Barn Supplies | 11-09-18 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-09-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-09-18 | S | D10CC | D: Syringes  10cc  100 count HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 11-09-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 11-09-18 | S | DGEL50 | D: Gel 50 10cc | 2 | 61.60 | 90.00 |
| 577 | | | 11-10-18 | I | 42291 | Invoice | Tax: | 0.00 | 1161.00 |
| | CL | Barn Account | 11-10-18 | S | DFLUWE | R: Flucort | 1 | 21.63 | 40.00 |
| | CL | Barn Account | 11-10-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Barn Account | 11-10-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Account | 11-10-18 | S | DB12300 | D: Vitamin B12 3K  250 mls SCH | 1 | 16.35 | 35.00 |
| | CL | Barn Account | 11-10-18 | S | DGOMEN | R: Gomenal in Oil | 1 | 13.45 | 20.00 |
| | CL | Barn Account | 11-10-18 | S | DIRONDE | D: Iron Dexteran  SCH | 4 | 30.48 | 42.00 |
| | CL | Barn Account | 11-10-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 19.81 | 32.00 |
| | CL | Barn Account | 11-10-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 1 | 38.57 | 60.00 |
| | CL | Barn Account | 11-10-18 | S | DPRED10 | D: Predef 100 mls  SCH | 1 | 45.47 | 66.00 |
| | CL | Barn Account | 11-10-18 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Barn Account | 11-10-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Account | 11-10-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Account | 11-10-18 | S | DMJT3CC | D: Monoject 3cc  w/ 20 x 1 needle  SCH | 1 | 11.43 | 20.00 |
| | CL | Barn Account | 11-10-18 | S | D10CC | D: Syringes  10cc  100 count HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Account | 11-10-18 | S | DCATH14 | D: Cath- NIPRO 14 x 2  box 50 | 1 | 50.63 | 75.00 |
| | CL | Barn Account | 11-10-18 | S | D3LRS | M: LRS 3 liters  MW | 6 | 243.26 | 510.00 |
| 849 | | | 11-10-18 | I | 42290 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Barn Supplies | 11-10-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 60.81 | 85.00 |
| | CL | Barn Supplies | 11-10-18 | S | DHYVISC | D: Hyvisc 2ml Syringe   SCH | 2 | 100.60 | 140.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

T R A N S A C T I O N   J O U R N A L

**Page** 1711
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1447 | CL | Barn Supplies | 11-10-18 | S | DFOL10M B: Folic 10mgs/100ml | | 1 | 15.00 | 22.00 |
| 1693 | CL | Barn Supplies | 11-10-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | Barn Supplies | 11-10-18 | S | DALTREN D: Altren - Generic Regumate   SCH | | 1 | 109.21 | 160.00 |
| 1868 | | | 11-10-18 | I | 42289 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 11-10-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | Barn Supplies | 11-10-18 | S | DEPMPO D: EPM Double Kill (Torl/Diclacuril) | | 2 | | 160.00 |
| 1973  Buter, Tyler | | | 11-10-18 | I | 42288 | Invoice | Tax: | 0.00 | 950.00 |
| | CL | Barn Supplies | 11-10-18 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 10 | 0.19 | 400.00 |
| | CL | Barn Supplies | 11-10-18 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 10 | | 550.00 |
| 328 | | | 11-12-18 | I | 42295 | Invoice | Tax: | 0.00 | 176.00 |
| | CL | Barn Supplies | 11-12-18 | S | DBLDPILLD: Bleeder Pills - pkg of 30 pills | | 1 | 0.01 | 40.00 |
| | CL | Barn Supplies | 11-12-18 | S | DACTHP  D: ACTH (powder) | | 4 | | 100.00 |
| | CL | Barn Supplies | 11-12-18 | S | DPBLOCKR: P-Block | | 1 | 11.21 | 16.00 |
| | CL | Barn Supplies | 11-12-18 | S | DADREN  B: Adrenal Cortex | | 1 | 13.00 | 20.00 |
| 1111 | | | 11-12-18 | I | 42297 | Invoice | Tax: | 0.00 | 197.00 |
| | CL | Barn Supplies | 11-12-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | Barn Supplies | 11-12-18 | S | DDORM5  D: Dormosedan  5ml    SCHEIN | | 1 | 79.27 | 120.00 |
| | CL | Barn Supplies | 11-12-18 | S | DANASE  D: Anased - Xylazine SCH | | 1 | 18.36 | 35.00 |
| | CL | Barn Supplies | 11-12-18 | S | DMONO3 D: Monoject 3cc 20x 1 1/2 " needle lock | | 1 | 11.95 | 22.00 |
| 1493 | | | 11-12-18 | I | 42294 | Invoice | Tax: | 0.00 | 592.50 |
| | CL | Krivlen | 11-12-18 | S | DSALIX   D: Salix   SCH | | 1 | 13.53 | 22.50 |
| | CL | Krivlen | 11-12-18 | S | DPOLYGLD: Polyglycam | | 6 | 1143.31 | 570.00 |
| 1653 | | | 11-12-18 | I | 42293 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | NRS Barn Account | 11-12-18 | S | D1LRSM: M: LRS Bags (Hospira)  MW | | 1 | 87.12 | 130.00 |
| 1761  Storer, Antonia | | | 11-12-18 | I | 42296 | Invoice | Tax: | 0.00 | 1992.00 |
| | CL | Barn Supplies | 11-12-18 | S | DSUCRLI B: Sucralfate Liquid   1 liter | | 3 | 165.00 | 195.00 |
| | CL | Barn Supplies | 11-12-18 | S | DOMERA B: Omeprazole w/ Ranididine Paste | | 20 | 220.00 | 310.00 |
| | CL | Barn Supplies | 11-12-18 | S | DDICLAZ B: Diclazuril | | 4 | 96.00 | 184.00 |
| | CL | Barn Supplies | 11-12-18 | S | DGUAF25 B: Guaifenesin   250ml | | 10 | 100.00 | 220.00 |
| | CL | Barn Supplies | 11-12-18 | S | DKETOFEB: Ketoprofen | | 2 | 44.00 | 110.00 |
| | CL | Barn Supplies | 11-12-18 | S | DFOL10M B: Folic 10mgs/100ml | | 4 | 60.00 | 88.00 |
| | CL | Barn Supplies | 11-12-18 | S | DCACO   B: Caco Copper w/ iron | | 5 | 50.00 | 80.00 |
| | CL | Barn Supplies | 11-12-18 | S | D3LRS   M: LRS 3 liters  MW | | 3 | 206.30 | 255.00 |
| | CL | Barn Supplies | 11-12-18 | S | DPBLOCKR: P-Block | | 5 | 56.06 | 80.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 4712
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-12-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 5 | 0.87 | 125.00 |
| | CL | Barn Supplies | 11-12-18 | S | DB123KA | A: Vitamin B-12 3K 250ml  A & G | 2 | 34.09 | 70.00 |
| | CL | Barn Supplies | 11-12-18 | S | DVBCOM | M: Vit B-Complex Fortified 250ml  MW | 3 | 26.94 | 45.00 |
| | CL | Barn Supplies | 11-12-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 4 | 16.38 | 140.00 |
| | CL | Barn Supplies | 11-12-18 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 39.39 | 90.00 |
| 2081  Gillis, Jeff | | | 11-12-18 | I | 42292 | Invoice | Tax: | 0.00 | 1520.00 |
| | CL | Barn Supplies | 11-12-18 | S | DCALPH | D: CMPK  500ml   SCH | 12 | 51.13 | 120.00 |
| | CL | Barn Supplies | 11-12-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 170.00 |
| | CL | Barn Supplies | 11-12-18 | S | DGASTR | D: Gastrogaurd 1 tubes   SCH | 28 | 781.11 | 980.00 |
| | CL | Barn Supplies | 11-12-18 | S | DEQSTE | S: EqStem Immunostimulent  SCHEIN | 1 | 141.88 | 250.00 |
| 400 | | | 11-13-18 | I | 42298 | Invoice | Tax: | 0.00 | 1678.50 |
| | CL | Barn Supplies | 11-13-18 | S | DAMNIOP | R: Amnioplex Oral Sol  SCH | 24 | 79.92 | 120.00 |
| | CL | Barn Supplies | 11-13-18 | S | DPBLOCK | R: P-Block | 1 | 11.21 | 16.00 |
| | CL | Barn Supplies | 11-13-18 | S | DGUAF25 | B: Guaifenesin  250ml | 6 | 60.00 | 132.00 |
| | CL | Barn Supplies | 11-13-18 | S | D10CC | D: Syringes 10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 11-13-18 | S | DCALPH | D: CMPK  500ml   SCH | 24 | 102.26 | 240.00 |
| | CL | Barn Supplies | 11-13-18 | S | DPOLYGLD | D: Polyglycam | 12 | 2286.63 | 1140.00 |
| | CL | Barn Supplies | 11-13-18 | S | DIVLRG | D: IV Set Large | 1 | 6.42 | 10.50 |
| | CL | Barn Supplies | 11-13-18 | S | MIS | Parvolex missing last order | 2 | | 0.00 |
| 1111 | | | 11-13-18 | I | 42301 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 11-13-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-13-18 | S | DDOXY10 | D: Doxycycline tablets 100mg/50 | 2 | 16.16 | 30.00 |
| 1425 | | | 11-13-18 | I | 42302 | Invoice | Tax: | 0.00 | 1391.00 |
| | CL | Barn Supplies | 11-13-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 4 | 1.94 | 260.00 |
| | CL | Barn Supplies | 11-13-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 12 | 2.10 | 300.00 |
| | CL | Barn Supplies | 11-13-18 | S | DTHYROLM | : Thyro-L 10lb  MW | 1 | 147.24 | 250.00 |
| | CL | Barn Supplies | 11-13-18 | S | DCMPKM | M: CMPK  500ml  MW | 12 | 51.00 | 96.00 |
| | CL | Barn Supplies | 11-13-18 | S | DPYRANT | D: Pyrante Pamolate (strongid)   16 oz | 1 | 15.00 | 20.00 |
| | CL | Barn Supplies | 11-13-18 | S | DLRSB | D: LRS Bottles  SCH | 6 | 344.88 | 450.00 |
| | CL | Barn Supplies | 11-13-18 | S | DSTETHOM | : Stethoscope | 1 | 4.63 | 15.00 |
| 1597 | | | 11-13-18 | I | 42300 | Invoice | Tax: | 0.00 | 905.00 |
| | CL | Barn Supplies | 11-13-18 | S | DANASM | M: Anased - Xylamed MW | 1 | 17.41 | 35.00 |
| | CL | Barn Supplies | 11-13-18 | S | DHYCOA | M: Hycoat  10ml  MW | 6 | 206.28 | 330.00 |
| | CL | Barn Supplies | 11-13-18 | S | DPOLYM | M: Polyglygam  MW | 6 | 420.00 | 540.00 |
| 1975 | | | 11-13-18 | I | 42299 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 11-13-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |

**Date of Report:** 12-31-22                  **Equestology**              **Page** 4713
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-13-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| 1425 | | | 11-14-18 | I | 42304 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 11-14-18 | S | DNAIBIC | M: Sodium Bicarbonate 8.7% 100ml  MW | 24 | 183.36 | 240.00 |
| 2017 | | | 11-14-18 | I | 42305 | Invoice | Tax: | 0.00 | 611.50 |
| | CL | Barn Supplies | 11-14-18 | S | DSALIX | D: Salix   SCH | 1 | 13.53 | 22.50 |
| | CL | Barn Supplies | 11-14-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 170.00 |
| | CL | Barn Supplies | 11-14-18 | S | DANIMAX | D: Animax/Panalog 240ml | 1 | 69.18 | 98.00 |
| | CL | Barn Supplies | 11-14-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 1 | 16.88 | 30.00 |
| | CL | Barn Supplies | 11-14-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 11-14-18 | S | DGENTO | D: Gentocin 250 mls    SCHEIN | 1 | 38.57 | 60.00 |
| | CL | Barn Supplies | 11-14-18 | S | DADEN10 | B: Adenosine ( AMP 20%) 200mg  100ml | 2 | 54.00 | 90.00 |
| | CL | Barn Supplies | 11-14-18 | S | DACEPR | D: Acepromazine | 1 | 15.15 | 28.00 |
| | CL | Barn Supplies | 11-14-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 11-14-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 11-14-18 | S | DMONO3 | D: Monoject 3cc 20x 1 1/2 " needle lock | 1 | 11.95 | 22.00 |
| 2084 | | | 11-14-18 | I | 42303 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | Benbo | 11-14-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Benbo | 11-14-18 | S | DANASE | D: Anased - Xylazine SCH | 1 | 18.36 | 35.00 |
| | CL | Benbo | 11-14-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 1 | 16.88 | 30.00 |
| | CL | Benbo | 11-14-18 | S | DMAP5 | D: Map 5 10ml  SCH | 3 | 117.12 | 180.00 |
| 665 | | | 11-15-18 | I | 42307 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Account | 11-15-18 | S | DHEART | D: Heartgaurd 26-50 x 6 | 1 | 4.37 | 40.00 |
| | CL | Barn Account | 11-15-18 | S | DGEL50 | D: Gel 50 10cc | 6 | 184.80 | 270.00 |
| 2034 | | | 11-15-18 | I | 42306 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | SO SAMS T ZAM | 11-15-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | SO SAMS T ZAM | 11-15-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 1 | 15.00 | 25.00 |
| | CL | SO SAMS T ZAM | 11-15-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 792 | | | 11-16-18 | I | 42308 | Invoice | Tax: | 0.00 | 0.00 |
| 962 | | | 11-16-18 | I | 42309 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | Barn Supplies | 11-16-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 4 | 62.00 | 120.00 |
| | CL | Barn Supplies | 11-16-18 | S | DVITCM | M: Vitamin C  250cc  MW | 1 | 7.43 | 11.00 |
| | CL | Barn Supplies | 11-16-18 | S | DHEMO1 | B: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 11-16-18 | S | DVITA15 | D: Vita 15  100ml  SCH | 1 | 19.08 | 28.50 |
| | CL | Barn Supplies | 11-16-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |

**Date of Report:** 12-31-22 **Equestology** **Page** 4714
**For period:** 01-01-09 - 08-13-19 **T R A N S A C T I O N   J O U R N A L** **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | | | 11-16-18 | I | 42310 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 11-16-18 | S | DFLUNPA D: Flunixamine Paste | | 3 | 52.50 | 0.00 |
| 888 | | | 11-17-18 | I | 42311 | Invoice | Tax: | 0.00 | 151.00 |
| | CL | Barn Supplies | 11-17-18 | S | DCHORIO D: Chorionic 10ml | | 1 | 32.01 | 45.00 |
| | CL | Barn Supplies | 11-17-18 | S | DVITC250 D: Vitamin C  250 mls  SCH | | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 11-17-18 | S | DFULPAS B: Fulvicin Paste Tubes  25GR/60ml | | 1 | 11.00 | 30.00 |
| | CL | Barn Supplies | 11-17-18 | S | DNEED20 D: Needles- Monoject 20 x 1 | | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-17-18 | S | DSMZSC S: SMZ Tabs 960  500 ct SCHEIN | | 1 | 24.79 | 50.00 |
| 1704 | | | 11-17-18 | I | 42312 | Invoice | Tax: | 0.00 | 187.50 |
| | CL | Barn Supplies | 11-17-18 | S | DACTHW B: ACTH - 10ml  BOOTHWYN | | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 11-17-18 | S | DCACO  B: Caco Copper w/ iron | | 2 | 20.00 | 32.00 |
| | CL | Barn Supplies | 11-17-18 | S | DHEMO1 B: Hemo 15 | | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 11-17-18 | S | DDELX  B: Delvorex 100ml | | 4 | 45.00 | 80.00 |
| 2000 | | | 11-19-18 | I | 42313 | Transfer: Invoice | Tax: | 0.00 | 419.00 |
| | CL | Barn Supplies | 11-19-18 | S | DBUTE  D: Bute- PHENYLBUTAZONE 20% SCH | | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 11-19-18 | S | DACEPR D: Acepromazine | | 1 | 15.15 | 28.00 |
| | CL | Barn Supplies | 11-19-18 | S | DOMERA B: Omeprazole w/ Ranididine Paste | | 20 | 220.00 | 310.00 |
| | CL | Barn Supplies | 11-19-18 | S | DEPMFO W: Epm -Pyrimethamin with Folic liq | | 1 | 36.25 | 65.00 |
| 226  Dennis, Eddie | | | 11-20-18 | I | 42983 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 11-20-18 | P | 10661 | Check payment | | | | -500.00 |
| | CL | Blood Report | 11-20-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| 236 | CL | | 11-20-18 | P | 8673 | Check payment | | | | -16.50 |
| 320  Luther, Tom | | | 11-20-18 | I | 42976 | Invoice | Tax: | 0.00 | 470.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | | -445.00 |
| | CL | Barn Account | 11-20-18 | S | DOMEP  D: Omeprazole  500ml | | 1 | | 425.00 |
| | CL | Barn Account | 11-20-18 | S | DADREN B: Adrenal Cortex | | 1 | 13.00 | 20.00 |
| | CL | Barn Account | 11-20-18 | S | DCLOT21 B: Clotol 21% - N-Butyl Alcohol 21 % | | 1 | 15.00 | 25.00 |
| 323 | | | 11-20-18 | I | 42970 | Invoice | Tax: | 0.00 | 210.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | | -210.00 |
| | CL | Barn Supplies | 11-20-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | Barn Supplies | 11-20-18 | S | DROBINU B: Robinul /Glycopyrolate (100 mls) | | 1 | 22.23 | 35.00 |
| | CL | Barn Supplies | 11-20-18 | S | DMONJ20 M: Monoject  20cc   MW | | 1 | 26.89 | 40.00 |
| | CL | Barn Supplies | 11-20-18 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 11-20-18 | S | DEPMFO W: Epm -Pyrimethamin with Folic liq | | 1 | 36.25 | 65.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 4715  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 328 | CL | | 11-20-18 | P | 1556 | Check payment | | | -176.00 |
| 331 | CL | STONEBRIDGE ROADS | 11-20-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 2 | 34.09 | 70.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 1 | 13.25 | 20.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DFERUFUR | R: Ferrous Fumunate | 1 | 19.07 | 20.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DPBLOCKR | : P-Block | 1 | 11.21 | 16.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 9.90 | 16.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 4 | 28.36 | 44.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DCALPH | D: CMPK  500ml   SCH | 4 | 17.04 | 40.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DIVSET | D: IV line  78"  SCH | 1 | 2.37 | 5.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DLRS | D: LRS Bags (Hospira)  SCH | 2 | 176.37 | 240.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DLACTAN | B: Lactanase 2x 100ml | 2 | 27.94 | 50.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DGUAF25 | B: Guaifenesin  250ml | 4 | 40.00 | 88.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 32.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DLRSPU | A: Infusion Pump for Fluids | 1 | 5.61 | 15.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | STONEBRIDGE ROADS | 11-20-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 5 | | 400.00 |
| 400 | | | 11-20-18 | I | 43004 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -1773.50 |
| | CL | Barn Supplies | 11-20-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 11-20-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 1 | 36.25 | 75.00 |
| 611 | CL | | 11-20-18 | P | 16125 | Check payment | | | -189.04 |
| 665 | | | 11-20-18 | I | 42985 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | Barn Account | 11-20-18 | S | DENROFLD | : Enroflox -Baytril  250ml  SCHEIN | 1 | 96.84 | 150.00 |
| | | | 11-20-18 | I | 42984 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | P | 7490 | Check payment | | | -402.00 |
| 733 | CL | | 11-20-18 | P | 5234 | Check payment | | | -75.00 |
| 734 | | | 11-20-18 | I | 42989 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | P | 6557 | Check payment | | | -1237.35 |
| 788 | CL | | 11-20-18 | P | 4479 | Check payment | | | -555.00 |
| 851 | CL | | 11-20-18 | P | 1972 | Check payment | | | -927.50 |
| 900 | CL | | 11-20-18 | P | 11857 | Check payment | | | -212.37 |

**Date of Report:** 12-31-22      **Equestology**                                         **Page** 4716
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 936 ▮▮▮▮▮▮▮▮▮▮ | CL | | 11-20-18 | P | 2675 | Check payment | | | -680.00 |
| 938 Brittingham, Donald | CL | | 11-20-18 | P | 46126453 | Check payment | | | -85.00 |
| | CL | | 11-20-18 | P | 46126442 | Check payment | | | -80.00 |
| 959 ▮▮▮▮▮▮▮▮▮▮ | CL | | 11-20-18 | P | 1310 | Check payment | | | -400.00 |
| 962 ▮▮▮▮▮▮▮▮ | | | 11-20-18 | I | 43001 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -250.00 |
| 972 ▮▮▮▮▮▮▮▮ | | | 11-20-18 | I | 42994 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -614.00 |
| 1111 ▮▮▮▮▮▮▮▮ | | | 11-20-18 | I | 43003 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -247.00 |
| 1146 Foster Jr, Arthur | CL | | 11-20-18 | P | 7279 | Check payment | | | -382.00 |
| 1214 Nanticoke Racing Inc, | CL | | 11-20-18 | P | 11960 | Check payment | | | -1260.00 |
| 1223 ▮▮▮▮▮▮▮ | | | 11-20-18 | I | 43012 | Invoice | Tax: | 0.00 | 346.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -346.00 |
| | CL | Barn Supplies | 11-20-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.00 | 60.00 |
| | CL | Barn Supplies | 11-20-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 9.90 | 16.00 |
| | CL | Barn Supplies | 11-20-18 | S | DENROFLD | Enroflox -Baytril  250ml  SCHEIN | 1 | 96.84 | 150.00 |
| | CL | Barn Supplies | 11-20-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 11-20-18 | S | DGENTO | D: Gentocin 250 mls    SCHEIN | 1 | 38.57 | 60.00 |
| 1310 Copeland, Vincent | | | 11-20-18 | I | 43011 | Invoice | Tax: | 0.00 | 66.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -66.00 |
| | CL | Barn Supplies | 11-20-18 | S | DLIPOTR | B: Lipotropes- MIC B12 - Boothwyn | 1 | 11.37 | 21.00 |
| | CL | Barn Supplies | 11-20-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| 1326 ▮▮▮▮▮▮▮▮ | | | 11-20-18 | I | 42968 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | A.MCDONALD BARN SU | 11-20-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | A.MCDONALD BARN SU | 11-20-18 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 10 | 76.40 | 120.00 |
| | CL | A.MCDONALD BARN SU | 11-20-18 | S | DOMEPR | B: Omeprazole w/ Randidine Liquid  liter | 2 | 150.00 | 220.00 |
| 1378 Ford, Mark | CL | | 11-20-18 | P | 40931 | Check payment | | | -2460.00 |
| 1425 ▮▮▮▮▮▮▮▮ | | | 11-20-18 | I | 42977 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 4717
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 11-20-18 | V | | Visa payment | | | -1631.00 |
| 1447 | | | 11-20-18 | I | 42999 | Invoice | Tax: | 0.00 | 22.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -22.00 |
| 1467 | CL | | 11-20-18 | P | 4468 | Check payment | | | -1679.11 |
| 1552 | | | 11-20-18 | I | 42998 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -500.00 |
| 1559 | | | 11-20-18 | I | 42988 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | P | 1690 | Check payment | | | -930.00 |
| 1586 | CL | | 11-20-18 | D | | Discover payment | | | -480.00 |
| 1597 | | | 11-20-18 | I | 42986 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | P | 2452 | Check payment | | | -581.00 |
| 1657 | | | 11-20-18 | I | 42997 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -330.00 |
| 1672 Slabaugh, Leroy | | | 11-20-18 | I | 42969 | Invoice | Tax: | 0.00 | 910.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -910.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DAMIKAC R: Amikacin 250mg/ml 5 ml | 2 | 19.80 | 40.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DPOLYGLD: Polyglycam | 6 | 1143.31 | 570.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DDEPO4 M: DEPO 40 MG - MW | 10 | 212.70 | 300.00 |
| 1693 | | | 11-20-18 | I | 42979 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -180.00 |
| 1695 | | | 11-20-18 | I | 42971 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 11-20-18 | E | | American express payment | | | -145.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DPOSTAL D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DACETY1 D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DIODNAL B: Iodine in Almond 2% inf | 3 | 40.67 | 75.00 |
| 1702 | | | 11-20-18 | I | 42981 | Invoice | Tax: | 0.00 | 369.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -500.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DPOSTAL D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DDANTPI M: Dantrolene Capsules  100mg  100ct | 1 | | 150.00 |
| | CL | Barn Supplies | 11-20-18 | S | | DGUAF25 B: Guaifenesin   250ml | 2 | 20.00 | 44.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 4718
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-20-18 | S | DROBTA | D: Robaxin Tablets 500 count   SCH | 1 | 23.00 | 70.00 |
| | CL | Barn Supplies | 11-20-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 11-20-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 11-20-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.35 | 15.00 |
| 1704 | | | 11-20-18 | I | 43007 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -187.50 |
| 1727  Martin, Silvio | | | 11-20-18 | I | 42982 | Invoice | Tax: | 0.00 | 327.00 |
| | CL | Barn Supplies | 11-20-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 19.81 | 32.00 |
| | CL | Barn Supplies | 11-20-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 2 | 33.77 | 60.00 |
| | CL | Barn Supplies | 11-20-18 | S | DBAN250 | M: Banamine 250ML   MW | 1 | 33.28 | 55.00 |
| | CL | Barn Supplies | 11-20-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 3 | 93.00 | 180.00 |
| | CL | | 11-20-18 | P | 463 | Check payment | | | -1500.00 |
| 1761  Storer, Antonia | | | 11-20-18 | I | 42993 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -1992.00 |
| 1766 | CL | | 11-20-18 | P | 1058 | Check payment | | | -147.00 |
| 1781 | | | 11-20-18 | I | 42995 | Invoice | Tax: | 0.00 | 157.50 |
| | CL | Barn Supplies | 11-20-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-20-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 11-20-18 | S | DMJCT12 | D: Monoject 12 cc   SCH | 1 | 17.62 | 27.50 |
| | CL | Barn Supplies | 11-20-18 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 2 | 14.71 | 30.00 |
| 1788 | | | 11-20-18 | I | 43010 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -125.00 |
| | CL | GLORY | 11-20-18 | S | DDEPOP | B: Depo-Provera  (200mg/ml)(30 mls) | 1 | 63.95 | 125.00 |
| 1804 | | | 11-20-18 | I | 43005 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | D | | Discover payment | | | -1670.00 |
| 1809 | | | 11-20-18 | N | | Transfer Inv#42313 to Client 2000 | | | 0.00 |
| 1815 | CL | | 11-20-18 | P | 2731 | Check payment | | | -101.94 |
| 1864 | CL | | 11-20-18 | P | 00453486 | Check payment | | | -715.00 |
| 1865  Devita, Nick | | | 11-20-18 | I | 42980 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -1500.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page** 4719 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | | | 11-20-18 | I | 43009 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -180.00 |
| 1886 | | | 11-20-18 | I | 42991 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -426.00 |
| | CL | Shirley Address | 11-20-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| 1889 | | | 11-20-18 | I | 42996 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | D | | Discover payment | | | -785.00 |
| 1896 | | | 11-20-18 | I | 42972 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -940.00 |
| | CL | Barn Supplies | 11-20-18 | S | DLRSB | D: LRS Bottles  SCH | 3 | 172.44 | 255.00 |
| 1912 | CL | | 11-20-18 | P | 10577 | Check payment | | | -265.00 |
| 1928 | | | 11-20-18 | I | 42992 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -650.50 |
| 1932 | | | 11-20-18 | I | 42974 | Invoice | Tax: | 0.00 | 730.00 |
| | CL | OTHER | 11-20-18 | S | DLUTALY | D: Lutalyse  30ml | 2 | 28.32 | 60.00 |
| | CL | OTHER | 11-20-18 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 39.39 | 90.00 |
| | CL | OTHER | 11-20-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 4 | 62.00 | 120.00 |
| | CL | OTHER | 11-20-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 4 | 124.00 | 240.00 |
| | CL | OTHER | 11-20-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 4 | 60.00 | 100.00 |
| | CL | OTHER | 11-20-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 4 | 68.00 | 120.00 |
| | | | 11-20-18 | I | 42973 | Invoice | Tax: | 0.00 | 551.00 |
| | CL | Barn Supplies | 11-20-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 1 | 38.57 | 60.00 |
| | CL | Barn Supplies | 11-20-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 11-20-18 | S | DCACO | B: Caco Copper w/ iron | 3 | 30.00 | 48.00 |
| | CL | Barn Supplies | 11-20-18 | S | DADEN10 | B: Adenosine ( AMP 20%) 200mg  100ml | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 11-20-18 | S | DADREN | B: Adrenal Cortex | 4 | 39.00 | 60.00 |
| | CL | Barn Supplies | 11-20-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 19.81 | 32.00 |
| | CL | Barn Supplies | 11-20-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 11-20-18 | S | DLACTO | R: Lacto 15  120cc | 5 | 67.50 | 110.00 |
| | CL | Barn Supplies | 11-20-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 11-20-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 3 | 46.50 | 70.00 |
| | CL | | 11-20-18 | P | 4289 | Check payment | | | -483.00 |
| 1969 | | | 11-20-18 | I | 42975 | Invoice | Tax: | 0.00 | 563.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -563.00 |
| | CL | Barn Supplies | 11-20-18 | S | DLUTALY | D: Lutalyse  30ml | 1 | 14.16 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4720
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-20-18 | S | DECP100 | B: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 11-20-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 30.00 |
| | CL | Barn Supplies | 11-20-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 1 | 16.38 | 35.00 |
| | CL | Barn Supplies | 11-20-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 11-20-18 | S | DADEN10 | B: Adenosine ( AMP 20%) 200mg  100ml | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 11-20-18 | S | DADREN | B: Adrenal Cortex | 1 | 13.00 | 20.00 |
| | CL | Barn Supplies | 11-20-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 11-20-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 32.00 |
| | CL | Barn Supplies | 11-20-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 11-20-18 | S | DVITA15 | D: Vita 15  100ml  SCH | 2 | 38.16 | 57.00 |
| | CL | Barn Supplies | 11-20-18 | S | DPBLOCKR | P-Block | 2 | 22.42 | 32.00 |
| | CL | Barn Supplies | 11-20-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 11-20-18 | S | D5CC | D: Syringes 5 cc  HSAH | 2 | 21.50 | 40.00 |
| | CL | Barn Supplies | 11-20-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 2 | 27.30 | 40.00 |
| 1975 | | | 11-20-18 | I | 43013 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -180.00 |
| 2000 | | | 11-20-18 | I | 43008 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -419.00 |
| 2003 | CL | | 11-20-18 | P | 870044 | Check payment | | | -342.00 |
| 2017 | CL | | 11-20-18 | M | | Mastercard payment | | | -611.50 |
| 2020 | | | 11-20-18 | I | 42990 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -441.00 |
| 2034 | | | 11-20-18 | I | 43002 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -265.00 |
| 2035 | | | 11-20-18 | I | 42967 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -480.00 |
| | CL | CHarity | 11-20-18 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | CHarity | 11-20-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 6 | | 480.00 |
| 2066 | CL | | 11-20-18 | P | 25083050 | Check payment | | | -206.25 |
| | | | 11-20-18 | I | 42987 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | P | 25095254 | Check payment | | | -16.50 |
| 2073  Jackson, Larry | | | 11-20-18 | I | 43006 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | D | | Discover payment | | | -276.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page**1721
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2081  Gillis, Jeff | | | 11-20-18 | I | 42978 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | V | | Visa payment | | | -4295.80 |
| 2084 | | | 11-20-18 | I | 43000 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-20-18 | M | | Mastercard payment | | | -265.00 |
| 331 | | | 11-21-18 | I | 43015 | Invoice | Tax: | 0.00 | 1157.00 |
| | CL | | 11-21-18 | M | | Mastercard payment | | | -207.00 |
| | CL | | 11-21-18 | M | | Mastercard payment | | | -250.00 |
| 665 | | | 11-21-18 | I | 43017 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-21-18 | P | 7509 | Check payment | | | -712.00 |
| 675 | | | 11-21-18 | I | 43014 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 11-21-18 | S | DALBSYR | D: Albuterol Syrup   SCHEIN | 1 | 8.82 | 15.00 |
| | CL | Barn Supplies | 11-21-18 | S | DOXYBIO | D: Oxybiotic 200   500ml | 1 | 29.57 | 45.00 |
| 1079 | CL | | 11-21-18 | V | | Visa payment | | | -545.00 |
| 1105 | | | 11-21-18 | I | 43018 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 11-21-18 | V | | Visa payment | | | -290.00 |
| | CL | Barn Supplies | 11-21-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 11-21-18 | S | DTRIDEX | B: Tridex/ Naquazone | 1 | 12.48 | 30.00 |
| | CL | Barn Supplies | 11-21-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 3 | | 240.00 |
| 1597 | CL | | 11-21-18 | P | 2454 | Check payment | | | -905.00 |
| 1761  Storer, Antonia | | | 11-21-18 | I | 43016 | Invoice | Tax: | 0.00 | 1695.00 |
| | CL | | 11-21-18 | V | | Visa payment | | | -1695.00 |
| | CL | Barn Supplies | 11-21-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 6 | 2.91 | 390.00 |
| | CL | Barn Supplies | 11-21-18 | S | DCATH14 | D: Cath- 14 x 2   NIPRO  box 50 | 1 | 50.63 | 85.00 |
| | CL | Barn Supplies | 11-21-18 | S | DTHYRO1 | D: Thyroid  Powder 10 lb.   HSAH | 1 | 134.86 | 200.00 |
| | CL | Barn Supplies | 11-21-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 0.52 | 75.00 |
| | CL | Barn Supplies | 11-21-18 | S | DSUCRLI | B: Sucralfate Liquid   1 liter | 1 | 55.00 | 65.00 |
| | CL | Barn Supplies | 11-21-18 | S | DDICLAZ | B: Diclazuril | 5 | 120.00 | 230.00 |
| | CL | Barn Supplies | 11-21-18 | S | DOMERA | B: Omeprazole w/ Ranidldine Paste | 20 | 220.00 | 310.00 |
| | CL | Barn Supplies | 11-21-18 | S | D3LRS | M: LRS 3 liters  MW | 4 | 243.26 | 340.00 |
| 1855 | | | 11-21-18 | I | 43019 | Invoice | Tax: | 0.00 | 825.00 |
| | CL | Barn Supplies | 11-21-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 0.00 |
| | CL | Barn Supplies | 11-21-18 | S | DLRSB | D: LRS Bottles  SCH | 11 | 632.28 | 825.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | **Equestology** | | | | | | **Page** 4722 |
| **For period:** 01-01-09 - 08-13-19 | | | **T R A N S A C T I O N   J O U R N A L** | | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 665 | | | 11-23-18 | I | 43021 | Invoice | Tax: | 0.00 | 181.00 |
| | CL | Barn Account | 11-23-18 | S | DLEVAMSB: Levamisole Paste | | 2 | 16.00 | 31.00 |
| | CL | Barn Account | 11-23-18 | S | DENROFLD: Enroflox -Baytril  250ml  SCHEIN | | 1 | 96.84 | 150.00 |
| 1162 | | | 11-23-18 | I | 43022 | Invoice | Tax: | 0.00 | 127.50 |
| | CL | Barn Supplies | 11-23-18 | S | DSALIX  D: Salix   SCH | | 1 | 13.53 | 22.50 |
| | CL | Barn Supplies | 11-23-18 | S | DGENTO  D: Gentocin 250 mls    SCHEIN | | 1 | 38.57 | 60.00 |
| | CL | Barn Supplies | 11-23-18 | S | DEFLU25 D: Flunixamine 250 mls | | 1 | 19.69 | 45.00 |
| 1702 | | | 11-23-18 | I | 43020 | Invoice | Tax: | 0.00 | 244.00 |
| | CL | Barn Supplies | 11-23-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | Barn Supplies | 11-23-18 | S | DEFLU25 D: Flunixamine 250 mls | | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 11-23-18 | S | DGUAF25 B: Guaifenesin  250ml | | 2 | 20.00 | 44.00 |
| | CL | Barn Supplies | 11-23-18 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | | 50.00 |
| | CL | Barn Supplies | 11-23-18 | S | D3LRS      M: LRS 3 liters  MW | | 1 | 60.81 | 85.00 |
| 2020 | | | 11-23-18 | I | 43023 | Invoice | Tax: | 0.00 | 850.00 |
| | CL | Barn Supplies | 11-23-18 | S | DCACO    B: Caco Copper w/ iron | | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 11-23-18 | S | DESTNE1 B: Estrone 10mg/ml 100ml | | 2 | 62.00 | 120.00 |
| | CL | Barn Supplies | 11-23-18 | S | DBAN250 M: Banamine 250ML  MW | | 2 | 66.56 | 110.00 |
| | CL | Barn Supplies | 11-23-18 | S | DCYSTO  D: Cystorelin  30ml | | 1 | 10.50 | 45.00 |
| | CL | Barn Supplies | 11-23-18 | S | DNAIJUG M: Sodium Iodide Jug  250ml Inj  MW | | 4 | 47.86 | 80.00 |
| | CL | Barn Supplies | 11-23-18 | S | DTHYDPI D: Thyroid pills .8mg   1000 count | | 1 | 104.12 | 140.00 |
| | CL | Barn Supplies | 11-23-18 | S | DPRASC D: Pracend - Pergolide 1 mg 160 tab | | 1 | 240.06 | 340.00 |
| 226  Dennis, Eddie | | | 11-24-18 | I | 43024 | Invoice | Tax: | 0.00 | 206.00 |
| | CL | Barn Supplies | 11-24-18 | S | DSMZSC S: SMZ Tabs 960  500 ct SCHEIN | | 2 | 49.58 | 100.00 |
| | CL | Barn Supplies | 11-24-18 | S | DDICLAZ  B: Diclazuril | | 1 | 24.00 | 46.00 |
| | CL | Barn Supplies | 11-24-18 | S | DGENTO  D: Gentocin 250 mls    SCHEIN | | 1 | 38.57 | 60.00 |
| 1644 | | | 11-24-18 | I | 43026 | Invoice | Tax: | 0.00 | 161.00 |
| | CL | | 11-24-18 | E | | American express payment | | | -161.00 |
| | CL | Barn Supplies | 11-24-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | Barn Supplies | 11-24-18 | S | DOXYTE  M: Oxybiotic 200   500ml | | 1 | 30.20 | 45.00 |
| | CL | Barn Supplies | 11-24-18 | S | DBUTE    D: Bute- PHENYLBUTAZONE 20% SCH | | 6 | 59.43 | 96.00 |
| 1770 | | | 11-24-18 | I | 43025 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 11-24-18 | M | | Mastercard payment | | | -265.00 |
| | CL | Barn Supplies | 11-24-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | Barn Supplies | 11-24-18 | S | DCLOT21 B: Clotol 21% - N-Butyl Alcohol 21 % | | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 11-24-18 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 4 | | 220.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 4723
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 226  Dennis, Eddie | | | 11-26-18 | I | 43036 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-26-18 | P | 10693 | Check payment | | | -500.00 |
| 734 | CL | | 11-26-18 | P | 6572 | Check payment | | | -804.71 |
| 849 | | | 11-26-18 | I | 43039 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-26-18 | D | | Discover payment | | | -417.50 |
| 888 | | | 11-26-18 | I | 43034 | Invoice | Tax: | 0.00 | 294.00 |
| | CL | Barn Supplies | 11-26-18 | S | DORALJOR: Oral Joint | | 1 | 54.00 | 85.00 |
| | CL | Barn Supplies | 11-26-18 | S | D10CC | D: Syringes 10cc 100 count HSAH | 1 | 13.65 | 20.00 |
| | CL | Barn Supplies | 11-26-18 | S | DDELVRAR: Delvorex - RE | | 1 | 12.03 | 20.00 |
| | CL | Barn Supplies | 11-26-18 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | | 50.00 |
| | CL | Barn Supplies | 11-26-18 | S | DVITCM | M: Vitamin C 250cc MW | 2 | 14.89 | 22.00 |
| | CL | Barn Supplies | 11-26-18 | S | DWESTE | B: Western Formular | 1 | 16.00 | 22.00 |
| | CL | Barn Supplies | 11-26-18 | S | DLRSB | D: LRS Bottles SCH | 1 | 57.48 | 75.00 |
| 938  Brittingham, Donald | | | 11-26-18 | I | 43035 | Invoice | Tax: | 0.00 | 474.00 |
| | CL | Barn Supplies | 11-26-18 | S | DDICLAZ B: Diclazuril | | 2 | 48.00 | 92.00 |
| | CL | Barn Supplies | 11-26-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 19.81 | 32.00 |
| | CL | Barn Supplies | 11-26-18 | S | DEQSTE | S: EqStem Immunostimulent SCHEIN | 1 | 141.88 | 225.00 |
| | CL | Barn Supplies | 11-26-18 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 11-26-18 | S | DACTHW | B: ACTH - 10ml BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 11-26-18 | S | DFLUWE | R: Flucort | 1 | 21.63 | 40.00 |
| 972 | | | 11-26-18 | I | 43029 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | | 11-26-18 | V | | Visa payment | | | -305.00 |
| | CL | Barn Supplies | 11-26-18 | S | DBAN250 M: Banamine 250ML  MW | | 1 | 33.28 | 55.00 |
| | CL | Barn Supplies | 11-26-18 | S | DTHYROLM: Thyro-L 10lb  MW | | 1 | 147.24 | 250.00 |
| 1062 | CL | | 11-26-18 | P | 1282 | Check payment | | | -380.50 |
| | | | 11-26-18 | I | 43037 | Invoice | Tax: | 0.00 | 380.50 |
| | CL | Barn Supplies | 11-26-18 | S | DTHYRL1 D: Thyrol -L 1lb | | 1 | 17.26 | 35.00 |
| | CL | Barn Supplies | 11-26-18 | S | DHEMO1 B: Hemo 15 | | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 11-26-18 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | | 50.00 |
| | CL | Barn Supplies | 11-26-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 11-26-18 | S | DEXCEL | D: Excede 100 cc  SCHEIN | 1 | 183.07 | 265.00 |
| 1079 | | | 11-26-18 | I | 43031 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | Barn Supplies | 11-26-18 | S | DPOWER D: Power Bloc | | 1 | | 50.00 |
| | CL | Barn Supplies | 11-26-18 | S | DGEL50 D: Gel 50 10cc | | 6 | 184.80 | 270.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 4724
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-26-18 | S | DPOLYGLD | D: Polyglycam | 2 | 381.10 | 190.00 |
| 1146  Foster Jr, Arthur | | | 11-26-18 | I | 43033 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 11-26-18 | S | DVO2MA | D: VO2MAX | 1 | | 0.00 |
| | | | 11-26-18 | I | 43032 | Invoice | Tax: | 0.00 | 977.00 |
| | CL | Barn Supplies | 11-26-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 11-26-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 2 | 14.18 | 22.00 |
| | CL | Barn Supplies | 11-26-18 | S | DVITK | D: Vit K1 100 ml  SCH | 1 | 9.84 | 20.00 |
| | CL | Barn Supplies | 11-26-18 | S | DRXBLEE | B: RX Bleeder | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 11-26-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 5 | | 275.00 |
| | CL | Barn Supplies | 11-26-18 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| | CL | Barn Supplies | 11-26-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 5 | 85.00 | 150.00 |
| | CL | Barn Supplies | 11-26-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 1 | 13.25 | 20.00 |
| 1214  Nanticoke Racing Inc, | | | 11-26-18 | I | 43028 | Invoice | Tax: | 0.00 | 1093.00 |
| | CL | Barn Supplies | 11-26-18 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| | CL | Barn Supplies | 11-26-18 | S | DOXYGE | D: Oxygenator | 2 | | 160.00 |
| | CL | Barn Supplies | 11-26-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 1 | 38.57 | 60.00 |
| | CL | Barn Supplies | 11-26-18 | S | DNRGPA | A: NRG Pack - Box of 12 | 2 | 114.45 | 171.00 |
| | CL | Barn Supplies | 11-26-18 | S | DALBSYR | D: Albuterol Syrup   SCHEIN | 1 | 8.82 | 15.00 |
| | CL | Barn Supplies | 11-26-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 11-26-18 | S | DSMZSC | S: SMZ  Tabs 960  500 ct SCHEIN | 1 | 24.79 | 50.00 |
| | CL | Barn Supplies | 11-26-18 | S | DHYDRO | R: Hydrocortisone Acetate | 7 | 85.05 | 140.00 |
| | CL | Barn Supplies | 11-26-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 11-26-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 19.81 | 32.00 |
| | CL | Barn Supplies | 11-26-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 2 | 33.77 | 60.00 |
| | CL | Barn Supplies | 11-26-18 | S | DPSDS | D: Panacin Double Strength | 2 | | 130.00 |
| 1363  ███████ | CL | | 11-26-18 | P | 1489 | Check payment | | | -55.00 |
| 1603  Allard, Rene | CL | | 11-26-18 | P | 3603 | Check payment | | | -1600.00 |
| 1702  ████████████ | | | 11-26-18 | I | 43038 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 11-26-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| 1727  Martin, Silvio | | | 11-26-18 | I | 43042 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Seperate | 11-26-18 | S | DGASTR | D: Gastrogaurd 1 tubes   SCH | 1 | 27.89 | 35.00 |
| | | | 11-26-18 | I | 43041 | Transfer: Transfer: Transfer: Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 11-26-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 2 | 33.77 | 60.00 |
| | | | 11-26-18 | I | 43040 | Invoice | Tax: | 0.00 | 311.00 |
| | CL | Barn Supplies | 11-26-18 | S | DMJT60C | D: Monoject 60cc  SCH | 1 | 18.51 | 35.00 |
| | CL | Barn Supplies | 11-26-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |

**Date of Report:** 12-31-22　　　　　　　　　　**Equestology**　　　　　　　　　　**Page** 4725
**For period:** 01-01-09 - 08-13-19　　　　　T R A N S A C T I O N   J O U R N A L　　　　　**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-26-18 | S | DLIVER7 | D: Liver 7  100ml  SCH | 2 | 28.32 | 40.00 |
| | CL | Barn Supplies | 11-26-18 | S | DVITCM | M: Vitamin C  250cc  MW | 1 | 7.43 | 11.00 |
| | CL | Barn Supplies | 11-26-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 3 | 1.45 | 195.00 |
| 1781 | | | 11-26-18 | I | 43030 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-26-18 | V | | Visa payment | | | -1000.00 |
| 1855 | | | 11-26-18 | I | 43027 | Invoice | Tax: | 0.00 | 244.50 |
| | CL | Barn Supplies | 11-26-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 11-26-18 | S | DSALIX | D: Salix  SCH | 1 | 13.53 | 22.50 |
| | CL | Barn Supplies | 11-26-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 11-26-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 10.00 | 30.00 |
| | CL | Barn Supplies | 11-26-18 | S | DCATH16 | D: Cath- 16 x 2  NIPRO box 50  SCH | 2 | 98.00 | 150.00 |
| 2020 | CL | | 11-26-18 | M | | Mastercard payment | | | -850.00 |
| 400 | | | 11-27-18 | I | 43043 | Invoice | Tax: | 0.00 | 533.00 |
| | CL | | 11-27-18 | V | | Visa payment | | | -533.00 |
| | CL | Barn Supplies | 11-27-18 | S | D60CC | D: Syringes cath tip box 60cc TERUMO | 1 | 17.45 | 40.00 |
| | CL | Barn Supplies | 11-27-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 4 | 28.36 | 44.00 |
| | CL | Barn Supplies | 11-27-18 | S | DPBLOCKR | P-Block | 4 | 44.84 | 64.00 |
| | CL | Barn Supplies | 11-27-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Barn Supplies | 11-27-18 | S | DDANTLI | D: Dantruim Liquid  100mg/ml 1000ml | 1 | 195.00 | 285.00 |
| 1653 | | | 11-27-18 | I | 43048 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | NRS Barn Account | 11-27-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | NRS Barn Account | 11-27-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 0.52 | 75.00 |
| | CL | NRS Barn Account | 11-27-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 1 | 16.88 | 30.00 |
| | CL | NRS Barn Account | 11-27-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | NRS Barn Account | 11-27-18 | S | DESE | D: E-SE  100 ml  SCH | 1 | 90.97 | 140.00 |
| 1699  Hall, Adrienne | | | 11-27-18 | I | 43044 | Invoice | Tax: | 0.00 | 194.00 |
| | CL | | 11-27-18 | V | | Visa payment | | | -194.00 |
| | CL | Barn Supplies | 11-27-18 | S | DAMICAR | M: Amicar  20ml  MW | 2 | 15.62 | 24.00 |
| | CL | Barn Supplies | 11-27-18 | S | DCATH14 | M: Cath  14 x 2  SURFLO box 50   MW | 1 | 61.50 | 85.00 |
| | CL | Barn Supplies | 11-27-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 65.53 | 85.00 |
| 1781 | | | 11-27-18 | I | 43047 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-27-18 | V | | Visa payment | | | -164.50 |
| 1973  Buter, Tyler | | | 11-27-18 | I | 43045 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-27-18 | V | | Visa payment | | | -950.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 4726
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2079 | | | 11-27-18 | I | 43046 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-27-18 | V | | Visa payment | | | -1234.88 |
| 328 | CL | | 11-28-18 | P | 1559 | Check payment | | | -30.00 |
| | | | 11-28-18 | I | 43049 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 11-28-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| 701  Davis, Dylan | | | 11-28-18 | I | 43056 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | | 11-28-18 | P | 2837 | Check payment | | | -1500.00 |
| 1493 | CL | | 11-28-18 | P | 59235281 | Check payment | | | -592.50 |
| 1514  Dane, Rick | | | 11-28-18 | I | 43050 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-28-18 | V | | Visa payment | | | -2241.50 |
| 1649  Napolitano, Anthony | | | 11-28-18 | I | 43054 | Invoice | Tax: | 0.00 | 1083.50 |
| | CL | | 11-28-18 | V | | Visa payment | | | -1083.50 |
| | CL | Barn Supplies | 11-28-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| | CL | Barn Supplies | 11-28-18 | S | DCCEFTL | D: CEFTIFLEX ( Generic Naxcel ) | 1 | 50.98 | 75.00 |
| | CL | Barn Supplies | 11-28-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 11-28-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 11-28-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.69 | 45.00 |
| | CL | Barn Supplies | 11-28-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 1 | 16.88 | 30.00 |
| | CL | Barn Supplies | 11-28-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 11-28-18 | S | DLRS | D: LRS  Bags (Hospira)  SCH | 1 | 88.18 | 125.00 |
| | CL | Barn Supplies | 11-28-18 | S | DSALIX | D: Salix   SCH | 1 | 13.53 | 22.50 |
| | CL | Barn Supplies | 11-28-18 | S | DBTBLUE | D: BPR  Blue | 1 | | 350.00 |
| | CL | Barn Supplies | 11-28-18 | S | DPBLOCKR | P-Block | 1 | 11.21 | 16.00 |
| | CL | Barn Supplies | 11-28-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 11-28-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 11-28-18 | S | DVO2MA | D: VOX2MAX | 1 | | 60.00 |
| | CL | Barn Supplies | 11-28-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 40.00 |
| 1732 | | | 11-28-18 | I | 43055 | Invoice | Tax: | 0.00 | 422.00 |
| | CL | | 11-28-18 | V | | Visa payment | | | -422.00 |
| | CL | Barn Supplies | 11-28-18 | S | DLARGE | B: L-Argentine | 3 | 36.00 | 60.00 |
| | CL | Barn Supplies | 11-28-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.09 | 11.00 |
| | CL | Barn Supplies | 11-28-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 11-28-18 | S | DPBLOCKR | P-Block | 1 | 11.21 | 16.00 |
| | CL | Barn Supplies | 11-28-18 | S | DGEL50 | D: Gel 50 10cc | 3 | 92.40 | 135.00 |
| | CL | Barn Supplies | 11-28-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4727
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1956 | CL | | 11-28-18 | P | 1238 | Check payment | | | -16.50 |
| 2000 | | | 11-28-18 | I | 43051 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | | 11-28-18 | V | | Visa payment | | | -640.00 |
| | CL | CLEAR IDEA | 11-28-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 8 | | 640.00 |
| 2017 | | | 11-28-18 | I | 43053 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-28-18 | M | | Mastercard payment | | | -200.00 |
| | | | 11-28-18 | I | 43052 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 11-28-18 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | | 200.00 |
| 2035 | CL | CHarity | 11-28-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 6 | | 480.00 |
| 577 | | | 11-29-18 | I | 43059 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-29-18 | P | 6568 | Check payment | | | -630.00 |
| 1326 | CL | | 11-29-18 | P | 4102 | Check payment | | | -140.00 |
| 1559 | | | 11-29-18 | I | 43058 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 11-29-18 | S | DHYCOA | D: Hycoat  10ml  SCH | 6 | 206.28 | 330.00 |
| | CL | Barn Supplies | 11-29-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 20 | 425.40 | 600.00 |
| 1727  Martin, Silvio | | | 11-29-18 | I | 43064 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | Barn Supplies | 11-29-18 | S | DBAN250 | M: Banamine 250ML   MW | 1 | 33.28 | 55.00 |
| 1855 | | | 11-29-18 | I | 43060 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-29-18 | P | 18600 | Check payment | | | -351.40 |
| 1886 | | | 11-29-18 | I | 43062 | Invoice | Tax: | 0.00 | 470.00 |
| | CL | | 11-29-18 | M | | Mastercard payment | | | -470.00 |
| | CL | Tennessee | 11-29-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Shirley Address | 11-29-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 2 | 26.51 | 40.00 |
| | CL | Shirley Address | 11-29-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| | CL | Shirley Address | 11-29-18 | S | DMAP5 | D: Map 5 10ml  SCH | 2 | 78.08 | 120.00 |
| 1912 | | | 11-29-18 | I | 43061 | Invoice | Tax: | 0.00 | |
| 1932 | CL | | 11-29-18 | P | 4318 | Check payment | | | -1281.00 |
| 2035 | | | 11-29-18 | I | 43063 | Invoice | Tax: | 0.00 | 580.00 |
| | CL | | 11-29-18 | M | | Mastercard payment | | | -580.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 4728
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CHarity | 11-29-18 | S | DDORMG | S: Dormosodan Gel   SCHEIN | 4 | 60.32 | 100.00 |
| 1310  Copeland, Vincent | | | 11-30-18 | I | 43065 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-30-18 | V | | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 11-30-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| 2020 | | | 11-30-18 | I | 43066 | Invoice | Tax: | 0.00 | 271.00 |
| | CL | | 11-30-18 | M | | Mastercard payment | | | -271.00 |
| | CL | Barn Supplies | 11-30-18 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 11-30-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| | CL | Barn Supplies | 11-30-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 1 | 36.25 | 75.00 |
| | CL | Barn Supplies | 11-30-18 | S | DIODNAL | B: Iodine in Almond 2% inf | 2 | 27.11 | 50.00 |
| | CL | Barn Supplies | 11-30-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 11-30-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| 226  Dennis, Eddie | | | 12-01-18 | I | 43067 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-01-18 | P | 10721 | Check payment | | | -500.00 |
| 236 | | | 12-01-18 | I | 43091 | Invoice | Tax: | 0.00 | 189.75 |
| | CL | MEL MARA | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 173.25 |
| | CL | MEL MARA | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| 331 | | | 12-01-18 | I | 43072 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-01-18 | M | | Mastercard payment | | | -25.00 |
| | CL | | 12-01-18 | M | | Mastercard payment | | | -225.00 |
| | CL | | 12-01-18 | M | | Mastercard payment | | | -200.00 |
| | CL | | 12-01-18 | M | | Mastercard payment | | | -250.00 |
| 577 | | | 12-01-18 | I | 43071 | Invoice | Tax: | 0.00 | 756.00 |
| | CL | Barn Account | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.00 | 60.00 |
| | CL | Barn Account | 12-01-18 | S | DPREVIC | D: Previcox 227mg  180 | 1 | 394.20 | 475.00 |
| | CL | Barn Account | 12-01-18 | S | DSMZ | M: SMZ Tabs 960 500 ct  MIDWEST | 1 | 23.36 | 50.00 |
| | CL | Barn Account | 12-01-18 | S | DNRGPA | A: NRG Pack - Box of 12 | 2 | 114.45 | 171.00 |
| 675 | | | 12-01-18 | L | | Service charge on unpaid balance | | | 4.66 |
| 701  Davis, Dylan | | | 12-01-18 | I | 43092 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | EASY DC DOES IT | 12-01-18 | S | DENROFLD | D: Enroflox -Baytril  250ml  SCHEIN | 1 | 96.84 | 75.00 |
| | | | 12-01-18 | I | 43089 | Invoice | Tax: | 0.00 | 677.80 |
| | CL | Barn Account | 12-01-18 | S | DCATH14 | D: Cath- 14 x 2   NIPRO  box 50 | 8 | 405.06 | 600.00 |
| | CL | Barn Account | 12-01-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 22.10 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.70 |
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| | | | 12-01-18 | I | 43086 | Invoice | Tax: | 0.00 | 17.00 |
| | CL | CAM B ZIPPER | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| | | | 12-01-18 | I | 43083 | Invoice | Tax: | 0.00 | 264.21 |
| | CL | ELLA ROSE | 12-01-18 | S | MIS | ARRIVED | 1 | | 0.00 |
| | CL | HONOR AND SERVE | 12-01-18 | S | BOGAST | BO: Gastrogaurd | 15 | | 178.50 |
| | CL | HONOR AND SERVE | 12-01-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.34 | 12.32 | 7.51 |
| | CL | HONOR AND SERVE | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| | CL | HONOR AND SERVE | 12-01-18 | S | DADEQU | D: Adequan (IM) | 4 | 121.33 | 61.20 |
| | | | 12-01-18 | I | 43078 | Invoice | Tax: | 0.00 | 161.37 |
| | CL | PASSPORT TO ART | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| | CL | SOUTHWIND SCORPION | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | FOOLISH HEART | 12-01-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 0.50 | | 13.75 |
| | CL | FOOLISH HEART | 12-01-18 | S | DREGUM | D: Regumate  1000ml   SCH | 0.25 | 32.56 | 40.62 |
| | CL | FOOLISH HEART | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | EASY DC DOES IT | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | EASY DC DOES IT | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 15.00 |
| | | | 12-01-18 | I | 43068 | Invoice | Tax: | 0.00 | -2400.85 |
| | CL | B-Transfer | 12-01-18 | S | MIS | Credit Nov Bills | 1 | | -2100.85 |
| | CL | B-Transfer | 12-01-18 | S | MIS | Miscellaneous | 1 | | -300.00 |
| 734 | | | 12-01-18 | I | 43093 | Invoice | Tax: | 0.00 | 2044.32 |
| | CL | | 12-01-18 | A | | Account adjust- Good Client Discount | | | -43.73 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DENROFLD | : Enroflox -Baytril  250ml  SCHEIN | 1 | 96.84 | 99.00 |
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | | 21.45 |
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.15 |
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 0.50 | | 13.75 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | | 14.25 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DREGUM | D: Regumate  1000ml   SCH | 0.25 | | 40.62 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DTHYROLM | : Thyro-L 10lb   MW | 0.20 | | 25.00 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DAZOTRXD | : Azoturx   SCH | 1 | | 22.50 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | LR1 | Complete Equine Profile | 1 | | 37.50 |
| | CL | CAM B ZIPPER | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 7.12 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 7.50 |
| | CL | DONATOVER | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | DONATOVER | 12-01-18 | S | DADEQU | D: Adequan (IM) | 4 | | 59.40 |
| | CL | DONATOVER | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 9.90 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4730
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | EVERY WAY OUT | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | HONOR AND SERVE | 12-01-18 | S | BOGAST | BO: Gastrogaurd | 15 | | 173.25 |
| | CL | HONOR AND SERVE | 12-01-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.34 | | 7.29 |
| | CL | HONOR AND SERVE | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | HONOR AND SERVE | 12-01-18 | S | DADEQU | D: Adequan (IM) | 4 | | 59.40 |
| | CL | PASSPORT TO ART | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 16.25 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 6.88 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 7.12 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 131.25 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 7.50 |
| | CL | NEVER SAY NEVER N | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 28.50 |
| | CL | NEVER SAY NEVER N | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 525.00 |
| | CL | NEVER SAY NEVER N | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | FOOLISH HEART | 12-01-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 0.50 | | 13.75 |
| | CL | FOOLISH HEART | 12-01-18 | S | DREGUM | D: Regumate  1000ml   SCH | 0.25 | | 40.62 |
| | CL | FOOLISH HEART | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 346.50 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DTHYROLM | Thyro-L 10lb   MW | 0.20 | 31.51 | 33.00 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 19.80 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DSUCCE | D: Succeed | 1 | 96.08 | 85.80 |
| 841  Chick Harness, | | | 12-01-18 | I | 43070 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | Bloodwork- Chick Stables | 12-01-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | Bloodwork- Chick Stables | 12-01-18 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 150.00 |
| 888 | | | 12-01-18 | I | 43069 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-01-18 | P | 1019 | Check payment | | | -300.00 |
| 900 | | | 12-01-18 | I | 43097 | Invoice | Tax: | 0.00 | 181.50 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | | 16.25 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 6.88 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | | 7.12 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 131.25 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 7.50 |
| 938  Brittingham, Donald | CL | | 12-01-18 | P | 46344146 | Check payment | | | -474.00 |
| 1146  Foster Jr, Arthur | CL | | 12-01-18 | P | 7332 | Check payment | | | -977.00 |

**Date of Report:** 12-31-22                              **Equestology**                                              **Page** 4731
**For period:** 01-01-09 - 08-13-19                    **T R A N S A C T I O N   J O U R N A L**                       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1166 | | | 12-01-18 | L | | Service charge on unpaid balance | | | 51.50 |
| 1200 | | | 12-01-18 | I | 43094 | Invoice | Tax: | 0.00 | 2037.63 |
| | CL | | 12-01-18 | V | | Visa payment | | | -2037.63 |
| | CL | | 12-01-18 | A | | Account adjust-Good Client Discount | | | -38.64 |
| | CL | THERESADEMONINME | 12-01-18 | S | DENROFLD | Enroflox -Baytril  250ml  SCHEIN | 1 | 96.84 | 150.00 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DENROFLD | Enroflox -Baytril  250ml  SCHEIN | 1 | | 51.00 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | DDANTLI | BW: Dantrium Liquid  100mg/ml 1000ml | 0.10 | | 7.12 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 7.50 |
| | CL | DONATOVER | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | DONATOVER | 12-01-18 | S | DADEQU | D: Adequan (IM) | 4 | 121.33 | 59.40 |
| | CL | DONATOVER | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 9.90 |
| | CL | Tough Mac | 12-01-18 | S | BOGAST | BO: Gastrogaurd | 15 | | 525.00 |
| | CL | Tough Mac | 12-01-18 | S | DDANTLI | BW: Dantrium Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 28.50 |
| | CL | Tough Mac | 12-01-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.33 | 11.96 | 21.45 |
| | CL | Tough Mac | 12-01-18 | S | DTHYROLM | Thyro-L  10lb   MW | 0.20 | 31.51 | 50.00 |
| | CL | Tough Mac | 12-01-18 | S | DSUCCE | D: Succeed | 1 | 96.08 | 130.00 |
| | CL | THERESADEMONINME | 12-01-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 0.50 | | 27.50 |
| | CL | THERESADEMONINME | 12-01-18 | S | BOGAST | BO: Gastrogaurd | 15 | | 525.00 |
| | CL | THERESADEMONINME | 12-01-18 | S | DTHYROLM | Thyro-L  10lb   MW | 0.20 | 31.51 | 50.00 |
| | CL | THERESADEMONINME | 12-01-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | SUDDENLY SAM | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 30.00 |
| | CL | SUDDENLY SAM | 12-01-18 | S | MIS | ARRIVED | 1 | | 0.00 |
| | CL | JET AIRWAY | 12-01-18 | S | DTHYROLM | Thyro-L  10lb   MW | 0.20 | 31.51 | 50.00 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 178.50 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DTHYROLM | Thyro-L  10lb   MW | 0.20 | | 17.00 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | CL | ABRAXAS BLUES A | 12-01-18 | S | DSUCCE | D: Succeed | 1 | | 44.20 |
| 1363 | | | 12-01-18 | I | 43099 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | EASY DC DOES IT | 12-01-18 | S | DENROFLD | Enroflox -Baytril  250ml  SCHEIN | 1 | | 75.00 |
| | CL | EASY DC DOES IT | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | EASY DC DOES IT | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| 1454 | | | 12-01-18 | I | 43098 | Invoice | Tax: | 0.00 | 195.50 |
| | CL | | 12-01-18 | V | | Visa payment | | | -195.50 |
| | CL | MEL MARA | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 178.50 |
| | CL | MEL MARA | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| 1559 | | | 12-01-18 | L | | Service charge on unpaid balance | | | 41.32 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page** 4732 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1566  Malone, Brian | | | 12-01-18 | L | | Service charge on unpaid balance | | | 40.15 |
| 1603  Allard, Rene | | | 12-01-18 | I | 43074 | Invoice | Tax: | 0.00 | 0.00 |
| 1702 | | | 12-01-18 | L | | Service charge on unpaid balance | | | 20.47 |
| 1751 | | | 12-01-18 | L | | Service charge on unpaid balance | | | 20.54 |
| 1815 | | | 12-01-18 | I | 43100 | Invoice | Tax: | 0.00 | 87.12 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | | 7.80 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 0.50 | | 3.30 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | | 3.42 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 63.00 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 6.00 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 3.60 |
| 1844 | | | 12-01-18 | N | | Transfer Inv#42959 to Client 701 | | | 0.00 |
| 1896 | | | 12-01-18 | I | 43095 | Invoice | Tax: | 0.00 | 342.50 |
| | CL | | 12-01-18 | M | | Mastercard payment | | | -342.50 |
| | CL | Barn Supplies | 12-01-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-01-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 4 | 62.00 | 120.00 |
| | CL | Barn Supplies | 12-01-18 | S | D3CC20X | M: Monoject 3cc w/ 20 x 1 needle slip MW | 1 | 12.78 | 20.00 |
| | CL | Barn Supplies | 12-01-18 | S | DMONOJ | M: Monoject 6cc 100ct   MW | 1 | 9.85 | 15.00 |
| | CL | Barn Supplies | 12-01-18 | S | DMONJ12 | M: Monoject 12cc     MW | 1 | 18.57 | 27.50 |
| | CL | Barn Supplies | 12-01-18 | S | DMONJ20 | M: Monoject  20cc    MW | 1 | 26.89 | 40.00 |
| | CL | Barn Supplies | 12-01-18 | S | D19X1.5M | M: Needles - Monoject  19 x 1.5  MW | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-01-18 | S | DCATH14 | M: Cath  14 x 2  SURFLO box 50  MW | 1 | 61.50 | 85.00 |
| 1957 | CL | | 12-01-18 | P | 1161 | Check payment | | | -370.00 |
| 2011 | | | 12-01-18 | L | | Service charge on unpaid balance | | | 6.10 |
| 2050 | | | 12-01-18 | I | 43096 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | SOUTHWIND SCORPION | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | | | 12-01-18 | L | | Service charge on unpaid balance | | | 0.50 |
| 2067 | | | 12-01-18 | I | 43075 | Invoice | Tax: | 0.00 | 0.00 |
| 2079 | | | 12-01-18 | I | 43090 | Invoice | Tax: | 0.00 | 56.10 |
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | | 21.45 |
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 18.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page** 4733 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | ACHILLES BLUE CHIP | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | | | 12-01-18 | I | 43088 | Invoice | Tax: | 0.00 | 168.62 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | BOHOMB | BO: Homeopathic Bleeder Plus | 0.50 | | 13.75 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 14.25 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DREGUM | D: Regumate  1000ml   SCH | 0.25 | 32.56 | 40.62 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DTHYROLM: Thyro-L 10lb   MW | | 0.20 | 31.51 | 25.00 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DAZOTRXD: Azoturx   SCH | | 1 | 31.69 | 22.50 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 15.00 |
| | CL | BLACKNSWEET ADDA A | 12-01-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 37.50 |
| | | | 12-01-18 | I | 43087 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | CAM B ZIPPER | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | | | 12-01-18 | I | 43085 | Invoice | Tax: | 0.00 | 54.25 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | | 14.25 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | CYCLONE KIWI N | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| | | | 12-01-18 | I | 43084 | Invoice | Tax: | 0.00 | 88.40 |
| | CL | DONATOVER | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| | CL | DONATOVER | 12-01-18 | S | DADEQU | D: Adequan (IM) | 4 | | 61.20 |
| | CL | DONATOVER | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | | | 12-01-18 | I | 43082 | Invoice | Tax: | 0.00 | 37.50 |
| | CL | EVERY WAY OUT | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 37.50 |
| | | | 12-01-18 | I | 43081 | Invoice | Tax: | 0.00 | 603.50 |
| | CL | FRED'S NIGHT | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 28.50 |
| | CL | FRED'S NIGHT | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 525.00 |
| | CL | FRED'S NIGHT | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | | | 12-01-18 | I | 43080 | Invoice | Tax: | 0.00 | 256.44 |
| | CL | HONOR AND SERVE | 12-01-18 | S | BOGAST | BO: Gastrogaurd | 15 | | 173.25 |
| | CL | HONOR AND SERVE | 12-01-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.34 | | 7.29 |
| | CL | HONOR AND SERVE | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | HONOR AND SERVE | 12-01-18 | S | DADEQU | D: Adequan (IM) | 4 | | 59.40 |
| | | | 12-01-18 | I | 43079 | Invoice | Tax: | 0.00 | 71.45 |
| | CL | MCPOCKETS | 12-01-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.33 | 11.96 | 21.45 |
| | CL | MCPOCKETS | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | | | 12-01-18 | I | 43077 | Invoice | Tax: | 0.00 | 189.75 |
| | CL | MEL MARA | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | | 173.25 |
| | CL | MEL MARA | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | | | 12-01-18 | I | 43076 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | PASSPORT TO ART | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | | | 12-01-18 | I | 43073 | Invoice | Tax: | 0.00 | 275.88 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | | 24.70 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DHBPLUSD: Homeopathic Bleeder Plus | | 0.50 | | 10.45 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | | 10.83 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 4734
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DGASTR | D: Gastrogaurd 1 tubes   SCH | 15 | | 199.50 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 19.00 |
| | CL | SHNITZLEDOSOMETHIN | 12-01-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 11.40 |
| 2085 | CL | ROCK THE TOWN | 12-01-18 | S | MIS | ARRIVED | 1 | | 0.00 |
| 962 | | | 12-03-18 | I | 43101 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 12-03-18 | M | | Mastercard payment | | | -600.00 |
| | CL | Barn Supplies | 12-03-18 | S | DADEQU | D: Adequan (IM) | 7 | 212.33 | 315.00 |
| | CL | Barn Supplies | 12-03-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-03-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 12-03-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 4 | 62.00 | 120.00 |
| | CL | Barn Supplies | 12-03-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 12-03-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| 1200 | | | 12-03-18 | I | 43104 | Invoice | Tax: | 0.00 | 155.00 |
| | CL | | 12-03-18 | V | | Visa payment | | | -155.00 |
| | CL | KONNICHIWA | 12-03-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | KONNICHIWA | 12-03-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 30.00 |
| | CL | KONNICHIWA | 12-03-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| 1214 Nanticoke Racing Inc, | CL | | 12-03-18 | P | 12007 | Check payment | | | -1093.00 |
| 1603 Allard, Rene | CL | | 12-03-18 | A | | Account adjustment | | | 15.00 |
| 1896 | | | 12-03-18 | I | 43103 | Invoice | Tax: | 0.00 | 255.00 |
| | CL | | 12-03-18 | M | | Mastercard payment | | | -255.00 |
| | CL | Barn Supplies | 12-03-18 | S | DLRSB | D: LRS Bottles  SCH | 3 | 172.44 | 255.00 |
| 2032 | | | 12-03-18 | I | 43102 | Invoice | Tax: | 0.00 | 447.00 |
| | CL | | 12-03-18 | V | | Visa payment | | | -447.00 |
| | CL | Barn Supplies | 12-03-18 | S | DVITCM | M: Vitamin C 250cc  MW | 12 | 89.26 | 132.00 |
| | CL | Barn Supplies | 12-03-18 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | | 150.00 |
| | CL | Barn Supplies | 12-03-18 | S | DKETOFE | B: Ketoprofen | 3 | 66.00 | 165.00 |
| 579 Milano, Cynthia | | | 12-04-18 | I | 43110 | Invoice | Tax: | 0.00 | 417.00 |
| | CL | | 12-04-18 | V | | Visa payment | | | -417.00 |
| | CL | Barn Supplies | 12-04-18 | S | DSMZSC | S: SMZ Tabs 960  500 ct SCHEIN | 1 | 24.79 | 50.00 |
| | CL | Barn Supplies | 12-04-18 | S | MIS | DOSE SYRINAGES | 4 | | 10.00 |
| | CL | Barn Supplies | 12-04-18 | S | DNUFLO | D: Nuflor  100ml   SCH | 1 | 68.40 | 110.00 |
| | CL | Barn Supplies | 12-04-18 | S | DECP100 | B: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 12-04-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 23.03 | 32.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 4735
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-04-18 | S | DDEX4M | D: Dexamethasone 4mg  SP    SCHEIN | 2 | 32.40 | 60.00 |
| | CL | Barn Supplies | 12-04-18 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 38.87 | 90.00 |
| 788 | | | 12-04-18 | I | 43107 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | Barn Supplies | 12-04-18 | S | DHYDRO | R: Hydrocortisone Acetate | 24 | 291.60 | 480.00 |
| | CL | Barn Supplies | 12-04-18 | S | DNIPNEE | D: Needles- HSAH 18 gauge | 4 | 15.48 | 40.00 |
| 936 | | | 12-04-18 | I | 43105 | Invoice | Tax: | 0.00 | 870.00 |
| | CL | Barn Supplies | 12-04-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 525.00 |
| | CL | Barn Supplies | 12-04-18 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.76 | 270.00 |
| | CL | Barn Supplies | 12-04-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 75.00 |
| 1069 | | | 12-04-18 | I | 43106 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 12-04-18 | S | DBLDPILLD | : Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 40.00 |
| 1223 | | | 12-04-18 | I | 43109 | Invoice | Tax: | 0.00 | 115.00 |
| | CL | | 12-04-18 | V | | Visa payment | | | -115.00 |
| | CL | Barn Supplies | 12-04-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 12-04-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 1 | 15.16 | 20.00 |
| | CL | Barn Supplies | 12-04-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 60.00 |
| 1732 | | | 12-04-18 | I | 43111 | Invoice | Tax: | 0.00 | 430.50 |
| | CL | | 12-04-18 | V | | Visa payment | | | -430.50 |
| | CL | Barn Supplies | 12-04-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 49.00 | 75.00 |
| | CL | Barn Supplies | 12-04-18 | S | DHEMO1 | B: Hemo 15 | 1 | 16.21 | 15.50 |
| | CL | Barn Supplies | 12-04-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 12-04-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 29.47 | 30.00 |
| | CL | Barn Supplies | 12-04-18 | S | DFAC50S | D: Factrel  50 ml  SCH | 2 | 73.16 | 110.00 |
| | CL | Barn Supplies | 12-04-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 1781 | | | 12-04-18 | I | 43108 | Invoice | Tax: | 0.00 | 910.00 |
| | CL | | 12-04-18 | V | | Visa payment | | | -910.00 |
| | CL | Barn Supplies | 12-04-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 12-04-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 25 | 531.75 | 750.00 |
| 400 | | | 12-05-18 | I | 43114 | Invoice | Tax: | 0.00 | 1018.00 |
| | CL | | 12-05-18 | V | | Visa payment | | | -1018.00 |
| | CL | Barn Supplies | 12-05-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 2 | 72.50 | 130.00 |
| | CL | Barn Supplies | 12-05-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 0.52 | 75.00 |
| | CL | Barn Supplies | 12-05-18 | S | DOMERA | B: Omeprazole w/ Ranitidine Paste | 20 | 220.00 | 310.00 |
| | CL | Barn Supplies | 12-05-18 | S | DGUAF25 | B: Guaifenesin  250ml | 12 | 120.00 | 264.00 |
| | CL | Barn Supplies | 12-05-18 | S | DTHIAMN | D: Thiamine HCL  500mg  SCH | 2 | 27.94 | 44.00 |

**Date of Report:** 12-31-22                                   **Equestology**                                   **Page** 4736
**For period:** 01-01-09 - 08-13-19                       T R A N S A C T I O N   J O U R N A L                       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-05-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | Barn Supplies | 12-05-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 851 ▉▉▉▉ | | | 12-05-18 | I | 43119 | Invoice | Tax: | 0.00 | 727.00 |
| | CL | Barn Supplies | 12-05-18 | S | DH20250 | D: Sterile Water 250ml | 4 | 11.60 | 26.00 |
| | CL | Barn Supplies | 12-05-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 12-05-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 23.03 | 32.00 |
| | CL | Barn Supplies | 12-05-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Barn Supplies | 12-05-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 12-05-18 | S | DDELX | B: Delvorex 100ml | 6 | 67.50 | 120.00 |
| | CL | Barn Supplies | 12-05-18 | S | DFLUVAC | M: Fluvac Innovator 5/1  EWT/Flu/Rh | 1 | 212.68 | 310.00 |
| | CL | Barn Supplies | 12-05-18 | S | DVITCM | M: Vitamin C  250cc  MW | 4 | 29.78 | 44.00 |
| 921 Stafford, Arthur | | | 12-05-18 | I | 43118 | Invoice | Tax: | 0.00 | 860.50 |
| | CL | Barn Supplies | 12-05-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 3 | 51.00 | 90.00 |
| | CL | Barn Supplies | 12-05-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 12-05-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 12-05-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | Barn Supplies | 12-05-18 | S | DACEPR | D: Acepromazine | 1 | 15.15 | 28.00 |
| | CL | Barn Supplies | 12-05-18 | S | DSMZSC | S: SMZ Tabs 960  500 ct SCHEIN | 1 | 24.79 | 50.00 |
| | CL | Barn Supplies | 12-05-18 | S | DMJCT12 | D: Monoject 12 cc    SCH | 1 | 17.62 | 27.50 |
| | CL | Barn Supplies | 12-05-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.38 | 15.00 |
| | CL | Barn Supplies | 12-05-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 12-05-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| 1146 Foster Jr, Arthur | | | 12-05-18 | I | 43112 | Invoice | Tax: | 0.00 | 905.00 |
| | CL | Barn Supplies | 12-05-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 2 | 34.00 | 60.00 |
| | CL | Barn Supplies | 12-05-18 | S | DDORM5 | D: Dormosedan 10mg/ml  5ml | 1 | 79.27 | 120.00 |
| | CL | Barn Supplies | 12-05-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-05-18 | S | DSMZSC | S: SMZ Tabs 960  500 ct SCHEIN | 1 | 24.79 | 50.00 |
| | CL | Barn Supplies | 12-05-18 | S | DFACTRED | B: Factrel  20ml SCH | 4 | 63.18 | 120.00 |
| | CL | Barn Supplies | 12-05-18 | S | DGEL50 | B: Gel 50 10cc | 12 | 367.53 | 540.00 |
| 1425 | | | 12-05-18 | I | 43113 | Invoice | Tax: | 0.00 | 284.00 |
| | CL | | 12-05-18 | V | | Visa payment | | | -284.00 |
| | CL | Barn Supplies | 12-05-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 4 | 28.30 | 44.00 |
| | CL | Barn Supplies | 12-05-18 | S | DCALPH | D: CMPK  500ml   SCH | 24 | 102.24 | 240.00 |
| 1552 | | | 12-05-18 | I | 43120 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | | 12-05-18 | M | | Mastercard payment | | | -465.00 |
| | CL | Barn Supplies | 12-05-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 3 | 93.00 | 180.00 |
| | CL | Barn Supplies | 12-05-18 | S | DFACTRL | M: Factrel  20ml  MW | 3 | 46.74 | 90.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4737
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-05-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 3 | 120.00 | 195.00 |
| 1566 Malone, Brian | | | 12-05-18 | I | 43116 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-05-18 | V | | Visa partial | | | -666.97 |
| 1653 | | | 12-05-18 | I | 43117 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-05-18 | V | | Visa payment | | | -745.00 |
| 1859 Fiddlers Creek Stable  LL | | | 12-05-18 | I | 43115 | Invoice | Tax: | 0.00 | 2317.00 |
| | CL | | 12-05-18 | M | | Mastercard payment | | | -2317.00 |
| | CL | Florida Barn | 12-05-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 14 | | 1120.00 |
| | CL | Barn Supplies | 12-05-18 | S | DFOL5X1 | D: Folic 5x 100cc | 5 | | 250.00 |
| | CL | Barn Supplies | 12-05-18 | S | DECP50MB | B: ECP  50 mg  100ml | 1 | 75.00 | 125.00 |
| | CL | Barn Supplies | 12-05-18 | S | DGUAF25 | B: Guaifenesin  250ml | 6 | 60.00 | 132.00 |
| | CL | Barn Supplies | 12-05-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 12-05-18 | S | DCALPH | D: CMPK  500ml   SCH | 4 | 17.04 | 40.00 |
| | CL | Barn Supplies | 12-05-18 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 6 | | 330.00 |
| 665 | | | 12-06-18 | I | 43125 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | Barn Account | 12-06-18 | S | DGEL50 | D: Gel 50 10cc | 6 | 183.76 | 270.00 |
| 1552 | | | 12-06-18 | N | | Transfer Inv#43121 to Client 1657 | | | 0.00 |
| 1617 | | | 12-06-18 | I | 43129 | Invoice | Tax: | 0.00 | 602.00 |
| | CL | Barn Supplies | 12-06-18 | S | DDICLAZ | B: Diclazuril | 2 | 48.00 | 92.00 |
| | CL | Barn Supplies | 12-06-18 | S | DGEL50 | D: Gel 50 10cc | 6 | 184.80 | 270.00 |
| | CL | Barn Supplies | 12-06-18 | S | D | D: DEPO 40MG  SCH | 8 | 172.00 | 240.00 |
| 1657 | | | 12-06-18 | I | 43122 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-06-18 | V | | Visa payment | | | -172.50 |
| | | | 12-06-18 | I | 43121 | Transfer: Invoice | Tax: | 0.00 | 172.50 |
| | CL | Barn Supplies | 12-06-18 | S | DBUTPO | D: Bute Powder  2.2 lbs  A & G | 1 | 25.31 | 45.00 |
| | CL | Barn Supplies | 12-06-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 2 | 13.32 | 30.00 |
| | CL | Barn Supplies | 12-06-18 | S | DVITCM | M: Vitamin C  250cc  MW | 2 | 14.89 | 22.00 |
| | CL | Barn Supplies | 12-06-18 | S | DACEPR | D: Acepromazine | 1 | 15.15 | 28.00 |
| | CL | Barn Supplies | 12-06-18 | S | DMJT3CC | D: Monoject 3cc  w/ 20 x 1 needle  SCH | 1 | 11.43 | 20.00 |
| | CL | Barn Supplies | 12-06-18 | S | DMJCT12 | D: Monoject 12 cc    SCH | 1 | 17.62 | 27.50 |
| 1773 | | | 12-06-18 | I | 43128 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 12-06-18 | V | | Visa payment | | | -285.00 |
| | CL | Fellas Ella | 12-06-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 1 | 195.00 | 285.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 4738
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1886 | | | 12-06-18 | I | 43127 | Invoice                              Tax: | | 0.00 | 1104.50 |
| | CL | | 12-06-18 | M | | Mastercard payment | | | -1104.50 |
| | CL | Shirley Address | 12-06-18 | S | DBAYPAS | B: Baytril Paste (n-roflocacin 60ml) | 10 | 150.00 | 250.00 |
| | CL | Shirley Address | 12-06-18 | S | DCATH16 | D: Cath- 16 x 2  NIPRO box 50  SCH | 1 | 49.00 | 75.00 |
| | CL | Shirley Address | 12-06-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Shirley Address | 12-06-18 | S | DMJCT12 | D: Monoject 12 cc   SCH | 1 | 17.62 | 27.50 |
| | CL | Shirley Address | 12-06-18 | S | D30CCM | M: Syringes 30 cc  100 count   MW | 1 | 17.58 | 30.00 |
| | CL | Shirley Address | 12-06-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Shirley Address | 12-06-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 23.03 | 32.00 |
| | CL | Shirley Address | 12-06-18 | S | DVENT33 | D: Ventipulmin 330ml      SCHEIN | 1 | 195.50 | 270.00 |
| 1932 | | | 12-06-18 | I | 43123 | Invoice                              Tax: | | 0.00 | 556.00 |
| | CL | Barn Supplies | 12-06-18 | S | DTHYROLD | D: Thyroid Powder (1lbs)    HSAH | 1 | 13.97 | 35.00 |
| | CL | Barn Supplies | 12-06-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | Barn Supplies | 12-06-18 | S | DGENTO | D: Gentocin 250 mls    SCHEIN | 1 | 38.84 | 60.00 |
| | CL | Barn Supplies | 12-06-18 | S | DLACTO | R: Lacto 15  120cc | 4 | 54.00 | 88.00 |
| | CL | Barn Supplies | 12-06-18 | S | DFOL10M | B: Folic 10mgs/100ml | 4 | 60.00 | 88.00 |
| | CL | Barn Supplies | 12-06-18 | S | DADREN | B: Adrenal Cortex | 2 | 26.00 | 40.00 |
| | CL | Barn Supplies | 12-06-18 | S | DADEN10 | B: Adenosine ( AMP 20%)  200mg   100ml | 2 | 54.00 | 90.00 |
| | CL | Barn Supplies | 12-06-18 | S | DCACO | B: Caco Copper w/ iron | 4 | 58.95 | 60.00 |
| | CL | Barn Supplies | 12-06-18 | S | DCLOT21 | B: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| 2000 | | | 12-06-18 | I | 43126 | Invoice                              Tax: | | 0.00 | 465.00 |
| | CL | | 12-06-18 | V | | Visa payment | | | -465.00 |
| | CL | CLEAR IDEA | 12-06-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 30 | 330.00 | 465.00 |
| 2017 | | | 12-06-18 | I | 43124 | Invoice                              Tax: | | 0.00 | 183.00 |
| | CL | | 12-06-18 | M | | Mastercard payment | | | -183.00 |
| | CL | Barn Supplies | 12-06-18 | S | DPOSTAL | E: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-06-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 1 | 36.25 | 65.00 |
| | CL | Barn Supplies | 12-06-18 | S | DANIMAX | D: Animax/Panalog 240ml | 1 | 69.18 | 98.00 |
| 1559 | | | 12-07-18 | I | 43131 | Invoice                              Tax: | | 0.00 | 0.00 |
| | CL | | 12-07-18 | P | 1720 | Check payment | | | -2066.00 |
| 1975 | | | 12-07-18 | I | 43133 | Invoice                              Tax: | | 0.00 | 405.00 |
| | CL | | 12-07-18 | V | | Visa payment | | | -405.00 |
| | CL | Barn Supplies | 12-07-18 | S | DPOSTAL | E: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-07-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 50.00 |
| | CL | Barn Supplies | 12-07-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| | CL | Barn Supplies | 12-07-18 | S | DMARQUID | D: Marquis- 1 tube   SCH | 1 | 208.45 | 250.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 4739
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2016  Moore, Steve | | | 12-07-18 | I | 43130 | Invoice | Tax: | 0.00 | 319.50 |
| | CL | | 12-07-18 | V | | Visa payment | | | -319.50 |
| | CL | Barn Supplies | 12-07-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-07-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 12-07-18 | S | DRXBLEE | B: RX Bleeder | 1 | 20.00 | 35.00 |
| | CL | Barn Supplies | 12-07-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 11.51 | 16.00 |
| | CL | Barn Supplies | 12-07-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 12-07-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 12-07-18 | S | DVITA15 | D: Vita 15  100ml  SCH | 1 | 19.08 | 28.50 |
| | CL | Barn Supplies | 12-07-18 | S | DLIVER7 | D: Liver 7  100ml  SCH | 1 | 14.16 | 20.00 |
| | CL | Barn Supplies | 12-07-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 12-07-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| 2017 | | | 12-07-18 | I | 43132 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 12-07-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-07-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 849 | | | 12-08-18 | I | 43136 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 12-08-18 | V | | Visa payment | | | -225.00 |
| | CL | Barn Supplies | 12-08-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 63.40 | 85.00 |
| | CL | Barn Supplies | 12-08-18 | S | DHYVISC | D: Hyvisc 2ml Syringe   SCH | 2 | 100.60 | 140.00 |
| 888 | | | 12-08-18 | I | 43135 | Invoice | Tax: | 0.00 | 157.00 |
| | CL | Barn Supplies | 12-08-18 | S | DTHYROLD | : Thyroid Powder (1lbs)    HSAH | 1 | 13.97 | 35.00 |
| | CL | Barn Supplies | 12-08-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 11.51 | 16.00 |
| | CL | Barn Supplies | 12-08-18 | S | DDICLAZ | B: Diclazuril | 1 | 24.00 | 46.00 |
| | CL | Barn Supplies | 12-08-18 | S | DNORMA | A : Normal Serum 250 ml  A & G | 1 | 43.27 | 60.00 |
| | | | 12-08-18 | I | 43134 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-08-18 | P | 3527 | Check payment | | | -495.00 |
| 1855 | | | 12-08-18 | I | 43137 | Invoice | Tax: | 0.00 | 288.40 |
| | CL | Barn Supplies | 12-08-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 3 | 22.15 | 45.00 |
| | CL | Barn Supplies | 12-08-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 11.51 | 16.00 |
| | CL | Barn Supplies | 12-08-18 | S | DSALIX | D: Salix   SCH | 1 | 13.03 | 22.40 |
| | CL | Barn Supplies | 12-08-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 6 | 72.70 | 120.00 |
| | CL | Barn Supplies | 12-08-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 12-08-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| 226  Dennis, Eddie | | | 12-09-18 | I | 43141 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 12-09-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 841  Chick Harness, | | | 12-09-18 | I | 43139 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4740
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 12-09-18 | P | 77867 | Check payment | | | -300.00 |
| 888 | | | 12-09-18 | I | 43140 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-09-18 | P | 1025 | Check payment | | | -139.00 |
| 1146  Foster Jr, Arthur | CL | | 12-09-18 | P | 7343 | Check payment | | | -905.00 |
| 1699  Hall, Adrienne | | | 12-09-18 | I | 43138 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 12-09-18 | V | | Visa payment | | | -235.00 |
| | CL | Barn Supplies | 12-09-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-09-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 49.00 | 85.00 |
| | CL | Barn Supplies | 12-09-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 12-09-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 12-09-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| 1079 | | | 12-10-18 | I | 43143 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-10-18 | V | | Visa payment | | | -510.00 |
| 1566  Malone, Brian | | | 12-10-18 | I | 43142 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-10-18 | V | | Visa payment | | | -500.00 |
| 1770 | CL | | 12-10-18 | A | | Account adjustment | | | -265.00 |
| 410 | | | 12-11-18 | I | 43154 | Transfer: Invoice | Tax: | 0.00 | 192.00 |
| | CL | WIGGLES | 12-11-18 | S | DMAP5 | D: Map 5  10ml  SCH | 1 | 33.59 | 60.00 |
| | CL | WIGGLES | 12-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 6.90 | 16.00 |
| | CL | WIGGLES | 12-11-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | SPECIAL T ROCKS | 12-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 6.90 | 16.00 |
| | CL | SPECIAL T ROCKS | 12-11-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.38 | 15.00 |
| | CL | SPECIAL T ROCKS | 12-11-18 | S | D10CC | D: Syringes  10cc  100 count  HSAH | 1 | 13.65 | 20.00 |
| 921  Stafford, Arthur | | | 12-11-18 | I | 43157 | Invoice | Tax: | 0.00 | 274.00 |
| | CL | Barn Supplies | 12-11-18 | S | DAMICAR | D: Amicar  20ml  SCH | 10 | 80.46 | 120.00 |
| | CL | Barn Supplies | 12-11-18 | S | DEQUSE | D: Equ Ser Serune IGG- Promune IV | 1 | 108.61 | 154.00 |
| 1069 | | | 12-11-18 | I | 43158 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-11-18 | V | | Visa payment | | | -40.00 |
| 1137 | CL | | 12-11-18 | P | 2043 | Check payment | | | -25.00 |
| 1166 | | | 12-11-18 | I | 43156 | Invoice | Tax: | 0.00 | 1610.00 |
| | CL | Bloodwork | 12-11-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

Page 1741  
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Bloodwork | 12-11-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | Barn Supplies | 12-11-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 1 | 6.66 | 15.00 |
| | CL | Barn Supplies | 12-11-18 | S | DVITCM | M: Vitamin C  250cc  MW | 2 | 14.89 | 22.00 |
| | CL | Barn Supplies | 12-11-18 | S | DMJCT12 | D: Monoject 12 cc   SCH | 1 | 17.62 | 27.50 |
| | CL | Barn Supplies | 12-11-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.38 | 15.00 |
| | CL | Barn Supplies | 12-11-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 2 | 26.71 | 40.00 |
| | CL | Barn Supplies | 12-11-18 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 12-11-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 4 | 48.47 | 80.00 |
| | CL | Barn Supplies | 12-11-18 | S | DLIVER7 | D: Liver 7  100ml   SCH | 1 | 14.16 | 20.00 |
| | CL | Barn Supplies | 12-11-18 | S | DHBPLUSD | Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 12-11-18 | S | DNORMS | D: Normol Sol R - SCH | 2 | 146.50 | 240.00 |
| | CL | Barn Supplies | 12-11-18 | S | DNIPRO1 | D: Nipro 1cc syringes  w/ needle | 1 | 8.13 | 15.00 |
| | CL | Barn Supplies | 12-11-18 | S | DESE | D: E-SE  100 ml  SCH | 1 | 90.97 | 140.00 |
| | CL | Barn Supplies | 12-11-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 12-11-18 | S | DGENTO | D: Gentocin 250 mls    SCHEIN | 1 | 38.84 | 60.00 |
| | CL | Barn Supplies | 12-11-18 | S | DMISC | D: Misc. Barn Supplies | 2 | | 2.00 |
| | CL | Barn Supplies | 12-11-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 12-11-18 | S | DLIPORA | R: Lipotropes - Rapid Equine | 1 | 13.35 | 20.00 |
| | CL | Barn Supplies | 12-11-18 | S | DHEMO1 | B: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 12-11-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 1 | 7.07 | 11.00 |
| | CL | Barn Supplies | 12-11-18 | S | DHBPLUSD | Homeopathic Bleeder Plus | 4 | | 220.00 |
| | CL | Barn Supplies | 12-11-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | Barn Supplies | 12-11-18 | S | DCATH16 | D: Cath- 16 x 2  NIPRO box 50   SCH | 1 | 49.00 | 75.00 |
| | CL | Barn Supplies | 12-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 2 | 13.81 | 32.00 |
| 1310  Copeland, Vincent | | | 12-11-18 | I | 43146 | Invoice | Tax: | 0.00 | 16.00 |
| | CL | | 12-11-18 | V | | Visa payment | | | -16.00 |
| | CL | Barn Supplies | 12-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 6.90 | 16.00 |
| | | | 12-11-18 | I | 43145 | Invoice | Tax: | 0.00 | 245.50 |
| | CL | | 12-11-18 | V | | Visa payment | | | -245.50 |
| | CL | Barn Supplies | 12-11-18 | S | DATPOW | D: ATP/B12 | 4 | | 80.00 |
| | CL | Barn Supplies | 12-11-18 | S | DHEMO1 | D: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 12-11-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 1626 | | | 12-11-18 | I | 43148 | Invoice | Tax: | 0.00 | 689.00 |
| | CL | | 12-11-18 | M | | Mastercard payment | | | -689.00 |
| | CL | Barn Supplies | 12-11-18 | S | DGASTR | D: Gastrogaurd 1 tubes    SCH | 5 | 139.48 | 175.00 |
| | CL | Barn Supplies | 12-11-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Barn Supplies | 12-11-18 | S | DPBLOCKR | P-Block | 4 | 43.75 | 64.00 |
| | CL | Barn Supplies | 12-11-18 | S | DLACTAN | B: Lactanase 2x 100ml | 2 | 27.98 | 50.00 |
| | CL | Barn Supplies | 12-11-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 4 | 0.70 | 100.00 |
| | CL | Barn Supplies | 12-11-18 | S | DPOWER | D: Power Bloc | 4 | | 200.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 1742
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1672  Slabaugh, Leroy | | | 12-11-18 | I | 43149 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | | 12-11-18 | M | | Mastercard payment | | | -500.00 |
| | CL | Barn Supplies | 12-11-18 | S | DDORM5 | D: Dormosedan  5ml    SCHEIN | 1 | 79.27 | 120.00 |
| | CL | Barn Supplies | 12-11-18 | S | DPOLYGLD: | Polyglycam | 4 | 762.21 | 380.00 |
| | | | | | | | | | |
| 1865  Devita, Nick | | | 12-11-18 | I | 43147 | Invoice | Tax: | 0.00 | 1022.50 |
| | CL | | 12-11-18 | V | | Visa payment | | | -2000.00 |
| | CL | Barn Supplies | 12-11-18 | S | DITPLUS | D: IT Plus | 4 | | 0.00 |
| | CL | Barn Supplies | 12-11-18 | S | DSALIX | D: Salix  SCH | 1 | 13.03 | 22.50 |
| | CL | Barn Supplies | 12-11-18 | S | DBB3 | D: BB3 | 4 | | 1000.00 |
| | | | | | | | | | |
| 1889 | | | 12-11-18 | I | 43155 | Invoice | Tax: | 0.00 | 452.50 |
| | CL | | 12-11-18 | D | | Discover payment | | | -452.50 |
| | CL | Barn Supplies | 12-11-18 | S | DMJCT12 | D: Monoject 12 cc    SCH | 1 | 17.62 | 27.50 |
| | CL | Barn Supplies | 12-11-18 | S | DADREN | B: Adrenal Cortex | 1 | 13.00 | 20.00 |
| | CL | Barn Supplies | 12-11-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 3 | 51.00 | 90.00 |
| | CL | Barn Supplies | 12-11-18 | S | DLACTAN | B: Lactanase 2x 100ml | 3 | 41.97 | 75.00 |
| | CL | Barn Supplies | 12-11-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 3 | | 240.00 |
| | | | | | | | | | |
| 1911 | | | 12-11-18 | I | 43151 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 12-11-18 | I | 43150 | Transfer: Invoice | Tax: | 0.00 | 1629.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DPBLOCKR: | P-Block | 1 | 10.93 | 16.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DMAP5 | D: Map 5  10ml  SCH | 3 | 100.78 | 180.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DMAP5 | D: Map 5  10ml  SCH | 1 | 33.59 | 60.00 |
| | CL | SHOOT THE THRILL | 12-11-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 2 | | 120.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20%  SCH | 1 | 6.90 | 16.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DPBLOCKR: | P-Block | 1 | 10.93 | 16.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DMAP5 | D: Map 5  10ml  SCH | 2 | 67.19 | 120.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DMAP5 | D: Map 5  10ml  SCH | 1 | 33.59 | 60.00 |
| | CL | SCOTCH SOUR | 12-11-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | CHEAP SUNGLASSES | 12-11-18 | S | DDANTPABW: | Dantrolene Sodium Paste 100/ML | 1 | 21.97 | 35.00 |
| | CL | CHEAP SUNGLASSES | 12-11-18 | S | DGENTM | M: Gentamax 250ml  MIDWEST | 1 | 55.03 | 60.00 |

**Date of Report:** 12-31-22             **Equestology**             **Page** 4743
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | BEAUTY LAND | 12-11-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | BEAUTY LAND | 12-11-18 | S | DMAP5 | D: Map 5 10ml  SCH | 1 | 33.59 | 60.00 |
| | CL | BEAUTY LAND | 12-11-18 | S | DDANTPABW | Dantrolene Sodium Paste 100/ML | 1 | 21.97 | 35.00 |
| | CL | BEAUTY LAND | 12-11-18 | S | DSMZ | M: SMZ Tabs 960 500 ct  MIDWEST | 1 | 23.36 | 50.00 |
| | CL | BEAUTY LAND | 12-11-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | BEAUTY LAND | 12-11-18 | S | DPBLOCKR | P-Block | 1 | 10.93 | 16.00 |
| 1912 | | | 12-11-18 | I | 43152 | Invoice | Tax: | 0.00 | 366.00 |
| | CL | EMMA SUE HANOVER | 12-11-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | EMMA SUE HANOVER | 12-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 6.90 | 16.00 |
| | CL | EMMA SUE HANOVER | 12-11-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | EMMA SUE HANOVER | 12-11-18 | S | DMAP5 | D: Map 5 10ml  SCH | 1 | 33.59 | 60.00 |
| | CL | EMMA SUE HANOVER | 12-11-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | EMMA SUE HANOVER | 12-11-18 | S | DMAP5 | D: Map 5 10ml  SCH | 1 | 33.59 | 60.00 |
| | CL | EMMA SUE HANOVER | 12-11-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| 2060  Collins, Tim | | | 12-11-18 | I | 43144 | Invoice | Tax: | 0.00 | 1341.00 |
| | CL | | 12-11-18 | M | | Mastercard payment | | | -1341.00 |
| | CL | FOLLOW YOUR DREAM | 12-11-18 | S | DBANAMI | D: Banamine  250ml   SCH | 1 | 33.27 | 55.00 |
| | CL | FOLLOW YOUR DREAM | 12-11-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 1 | 6.90 | 16.00 |
| | CL | FOLLOW YOUR DREAM | 12-11-18 | S | DADEQU | D: Adequan (IM) | 21 | 636.99 | 945.00 |
| | CL | FOLLOW YOUR DREAM | 12-11-18 | S | DREGUM | D: Regumate 1000ml  SCH | 1 | 111.44 | 325.00 |
| 2085 | | | 12-11-18 | I | 43153 | Invoice | Tax: | 0.00 | 0.00 |
| 323 | | | 12-12-18 | I | 43166 | Invoice | Tax: | 0.00 | 708.00 |
| | CL | | 12-12-18 | V | | Visa payment | | | -708.00 |
| | CL | Barn Supplies | 12-12-18 | S | DGUAF25 | B: Guaifenesin   250ml | 4 | 40.00 | 88.00 |
| | CL | Barn Supplies | 12-12-18 | S | DEXCEL | D: Excede 100 cc  SCHEIN | 1 | 183.07 | 265.00 |
| | CL | Barn Supplies | 12-12-18 | S | DEQSTE | S: EqStem Immunostimulent  SCHEIN | 1 | 136.24 | 250.00 |
| | CL | Barn Supplies | 12-12-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 12-12-18 | S | DBANAMI | D: Banamine  250ml  SCH | 1 | 33.27 | 55.00 |
| 678 | | | 12-12-18 | I | 43159 | Invoice | Tax: | 0.00 | -60.00 |
| | CL | Barn Supplies | 12-12-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 0.00 |
| | CL | Barn Supplies | 12-12-18 | S | D3LRS | M: LRS 3 liters  MW | 4 | 253.61 | 0.00 |
| 936 | | | 12-12-18 | I | 43164 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 12-12-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 12-12-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 5 | 77.50 | 150.00 |
| | CL | Barn Supplies | 12-12-18 | S | DLRSB | D: LRS Bottles  SCH | 2 | 103.50 | 150.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 4744
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 961 | | | 12-12-18 | I | 43165 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 12-12-18 | P | 1247 | Check payment | | | -105.00 |
| | CL | Barn Supplies | 12-12-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| | CL | Barn Supplies | 12-12-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 51.75 | 75.00 |
| | | | 12-12-18 | N | | Transfer Inv#43041 to Client 1727 | | | 0.00 |
| 972 | | | 12-12-18 | I | 43163 | Invoice | Tax: | 0.00 | 418.00 |
| | CL | | 12-12-18 | V | | Visa payment | | | -418.00 |
| | CL | Barn Supplies | 12-12-18 | S | DDICLAZ | B: Diclazuril | 3 | 72.00 | 138.00 |
| | CL | Barn Supplies | 12-12-18 | S | DECP100 | B: ECP  10mg  100cc | 1 | 45.00 | 65.00 |
| | CL | Barn Supplies | 12-12-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 6 | 72.70 | 120.00 |
| | CL | Barn Supplies | 12-12-18 | S | DSALIX | D: Salix  SCH | 2 | 26.07 | 45.00 |
| | CL | Barn Supplies | 12-12-18 | S | DSMZSC | S: SMZ  Tabs 960  500 ct SCHEIN | 1 | 24.40 | 50.00 |
| 1310  Copeland, Vincent | | | 12-12-18 | I | 43167 | Invoice | Tax: | 0.00 | 24.00 |
| | CL | | 12-12-18 | V | | Visa payment | | | -24.00 |
| | CL | Barn Supplies | 12-12-18 | S | DAMICAR | D: Amicar  20ml  SCH | 2 | 16.09 | 24.00 |
| 1877 | | | 12-12-18 | I | 43160 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-12-18 | V | | Visa payment | | | -340.00 |
| 1886 | | | 12-12-18 | I | 43168 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | | 12-12-18 | M | | Mastercard payment | | | -355.00 |
| | CL | Shirley Address | 12-12-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Shirley Address | 12-12-18 | S | DVITK | D: Vit K1 100 ml  SCH | 2 | 19.68 | 40.00 |
| | CL | Shirley Address | 12-12-18 | S | DMAP5 | D: Map 5  10ml  SCH | 5 | 169.48 | 300.00 |
| 1969 | | | 12-12-18 | I | 43161 | Invoice | Tax: | 0.00 | 421.00 |
| | CL | | 12-12-18 | M | | Mastercard payment | | | -421.00 |
| | CL | Barn Supplies | 12-12-18 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-12-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 2 | 22.00 | 60.00 |
| | CL | Barn Supplies | 12-12-18 | S | DCAMPH | B: Camphor Oil | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 12-12-18 | S | DADREN | B: Adrenal Cortex | 1 | 13.00 | 20.00 |
| | CL | Barn Supplies | 12-12-18 | S | DLIVER7 | D: Liver 7  100ml  SCH | 1 | 14.16 | 20.00 |
| | CL | Barn Supplies | 12-12-18 | S | DHEMO1 | B: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 12-12-18 | S | DLUTALY | D: Lutalyse  30ml | 1 | 14.26 | 30.00 |
| | CL | Barn Supplies | 12-12-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 12-12-18 | S | DVITA15 | D: Vita 15  100ml  SCH | 1 | 19.08 | 28.50 |
| | CL | Barn Supplies | 12-12-18 | S | DPBLOCKR | P-Block | 2 | 21.87 | 32.00 |
| | CL | Barn Supplies | 12-12-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-12-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 10 | 110.00 | 155.00 |

| Date of Report: 12-31-22 | | | | | | **Equestology** | | | | Page 4745 |
| For period: 01-01-09 - 08-13-19 | | | | | T R A N S A C T I O N   J O U R N A L | | | | | (Consolidated) |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2086 | | | 12-12-18 | I | 43162 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | | 12-12-18 | V | | Visa payment | | | -450.00 |
| | CL | Josie | 12-12-18 | S | DADEQU | D: Adequan (IM) | 10 | 303.33 | 450.00 |
| 236 | CL | | 12-13-18 | P | 8713 | Check payment | | | -189.75 |
| 936 | | | 12-13-18 | I | 43173 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-13-18 | P | 4486 | Check payment | | | -870.00 |
| 961 | | | 12-13-18 | N | | Transfer Inv#43041 to Client 1727 | | | 0.00 |
| 1079 | | | 12-13-18 | I | 43171 | Invoice | Tax: | 0.00 | 108.50 |
| | CL | Barn Supplies | 12-13-18 | S | DOMERA | B: Omeprazole w/ Ranididine Paste | 7 | 66.00 | 108.50 |
| | | | 12-13-18 | I | 43170 | Invoice | Tax: | 0.00 | 500.00 |
| | CL | Barn Supplies | 12-13-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 57.00 | 85.00 |
| | CL | Barn Supplies | 12-13-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 1 | | 55.00 |
| | CL | Barn Supplies | 12-13-18 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 12-13-18 | S | DPOLYGL | D: Polyglycam | 1 | 190.55 | 95.00 |
| | CL | Barn Supplies | 12-13-18 | S | DGEL50 | D: Gel 50 10cc | 3 | 92.40 | 135.00 |
| | CL | Barn Supplies | 12-13-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| 1162 | | | 12-13-18 | I | 43172 | Invoice | Tax: | 0.00 | 263.50 |
| | CL | Barn Supplies | 12-13-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 7 | 77.00 | 210.00 |
| | CL | Barn Supplies | 12-13-18 | S | DVITC250 | D: Vitamin C  250 mls  SCH | 2 | 14.15 | 22.00 |
| | CL | Barn Supplies | 12-13-18 | S | DIRONDE | D: Iron Dexteran  SCH | 3 | 20.45 | 31.50 |
| | CL | | 12-13-18 | P | 2005 | Check payment | | | -127.50 |
| 1727  Martin, Silvio | | | 12-13-18 | I | 43169 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | Barn Supplies | 12-13-18 | S | DMJT60C | D: Monoject 60cc  SCH | 1 | 18.51 | 35.00 |
| | CL | Barn Supplies | 12-13-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 12-13-18 | S | DDEX4M | D: Dexamethasone 4mg SP   SCHEIN | 1 | 16.20 | 30.00 |
| | CL | Barn Supplies | 12-13-18 | S | DBANAMI | D: Banamine 250ml  SCH | 1 | 33.27 | 55.00 |
| | CL | Barn Supplies | 12-13-18 | S | DESTNE1 | B: Estrone 10mg/ml 100ml | 1 | 31.00 | 60.00 |
| | CL | Barn Supplies | 12-13-18 | S | DLIVER7 | D: Liver 7  100ml  SCH | 2 | 28.32 | 40.00 |
| | CL | Barn Supplies | 12-13-18 | S | DCACO | B: Caco Copper w/ iron | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 12-13-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 2 | 13.32 | 30.00 |
| | CL | Barn Supplies | 12-13-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 2 | 34.09 | 70.00 |
| | CL | | 12-13-18 | P | 474 | Check payment | | | -788.00 |
| | | | 12-13-18 | N | | Transfer Inv#43041 to Client 961 | | | 0.00 |
| 1815 | CL | | 12-13-18 | P | 2797 | Check payment | | | -87.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | | **Page** 4746 |
| **For period:** 01-01-09 - 08-13-19 | | | | **T R A N S A C T I O N   J O U R N A L** | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1932 ▓▓▓▓▓ | CL | | 12-13-18 | P | 4338 | Check payment | | | -556.00 |
| 851 ▓▓▓▓▓ | CL | | 12-14-18 | P | 1999 | Check payment | | | -727.00 |
| 1514  Dane, Rick | | | 12-14-18 | I | 43176 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 12-14-18 | S | DVO2MA | D: VOX2MAX | 1 | | |
| | | | 12-14-18 | I | 43175 | Invoice | Tax: | 0.00 | 3095.00 |
| | CL | Barn Supplies | 12-14-18 | S | D1LRSM | M: LRS Bags (Hospira)  MW | 4 | 348.48 | 480.00 |
| | CL | Barn Supplies | 12-14-18 | S | D5CCMW | M: Syringes 5cc  100 count  MW | 1 | 10.29 | 15.00 |
| | CL | Barn Supplies | 12-14-18 | S | D20CCM | M: Syringe  20cc IDEAL 50 ct  MW | 4 | 72.96 | 112.00 |
| | CL | Barn Supplies | 12-14-18 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%  MW | 2 | 22.06 | 32.00 |
| | CL | Barn Supplies | 12-14-18 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Barn Supplies | 12-14-18 | S | DCACO | B: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 12-14-18 | S | DHEMO1 | B: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 12-14-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 6 | 102.00 | 180.00 |
| | CL | Barn Supplies | 12-14-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 12 | 186.00 | 360.00 |
| | CL | Barn Supplies | 12-14-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 12-14-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 12-14-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 12-14-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 10 | 400.00 | 650.00 |
| | CL | Barn Supplies | 12-14-18 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 10 | | 550.00 |
| 1566  Malone, Brian | | | 12-14-18 | I | 43177 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-14-18 | V | | Visa payment | | | -880.68 |
| 1781 ▓▓▓▓▓ | | | 12-14-18 | I | 43174 | Invoice | Tax: | 0.00 | 687.00 |
| | CL | | 12-14-18 | V | | Visa payment | | | -687.00 |
| | CL | Barn Supplies | 12-14-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 20 | 425.40 | 600.00 |
| | CL | Barn Supplies | 12-14-18 | S | DPRED10 | D: Predef 100 mls  SCH | 1 | 45.47 | 66.00 |
| | CL | Barn Supplies | 12-14-18 | S | DAMMSU | R: Ammonium Sulfate  10%  100cc | 1 | 15.89 | 21.00 |
| 2020 ▓▓▓▓▓ | | | 12-14-18 | I | 43178 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 12-14-18 | M | | Mastercard payment | | | -245.00 |
| | CL | Barn Supplies | 12-14-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-14-18 | S | DECP50MB | ECP  50 mg  100ml | 1 | 75.00 | 125.00 |
| | CL | Barn Supplies | 12-14-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 12-14-18 | S | DSODIOD | D: Sodium Iodide Jug  250ml  SCH | 2 | 23.90 | 40.00 |
| 400 ▓▓▓▓▓ | | | 12-19-18 | I | 43195 | Invoice | Tax: | 0.00 | 697.00 |
| | CL | | 12-19-18 | V | | Visa payment | | | -130.00 |
| | CL | Barn Supplies | 12-19-18 | S | DECP50MB | ECP  50 mg  100ml | 2 | 150.00 | 250.00 |
| | CL | | 12-19-18 | V | | Visa payment | | | -567.00 |

**Equestology**
T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-19-18 | S | D30CCM | M: Syringes 30 cc  100 count   MW | 1 | 17.58 | 30.00 |
| | CL | Barn Supplies | 12-19-18 | S | DACEPIL | D: Aceromazine Pills  25 mg 100count | 1 | 47.33 | 60.00 |
| | CL | Barn Supplies | 12-19-18 | S | DPBLOCKR | P-Block | 2 | 21.87 | 32.00 |
| | CL | Barn Supplies | 12-19-18 | S | DECP100 | B: ECP  10mg  100cc | 2 | 90.00 | 130.00 |
| | CL | Barn Supplies | 12-19-18 | S | DTUC200 | M: Tucoprim/Uniprim  2000gr  MW | 1 | 132.04 | 195.00 |
| 510  Haynes, Jr, Walter | | | 12-19-18 | I | 43182 | Invoice | Tax: | 0.00 | 1060.00 |
| | CL | | 12-19-18 | V | | Visa payment | | | -1060.00 |
| | CL | Barn Supplies | 12-19-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 10 | | 800.00 |
| | CL | Barn Supplies | 12-19-18 | S | DGUAIF1 | W: Guaifensin  1000ml | 4 | 325.40 | 260.00 |
| 675 | | | 12-19-18 | I | 43180 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 12-19-18 | S | DNEED18 | D: Needles- Monoject 18 x 1.5 | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 12-19-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 12-19-18 | S | DWHITE | R: White Cap- Respiratory Stimulant | 1 | 16.38 | 35.00 |
| | | | 12-19-18 | I | 43179 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-19-18 | P | 4915 | Check payment | | | -300.00 |
| 931 | | | 12-19-18 | I | 43184 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 12-19-18 | M | | Mastercard payment | | | -135.00 |
| | CL | Barn Supplies | 12-19-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 12-19-18 | S | DEGR | D: DHEA- EGH- ECP | 4 | | 120.00 |
| 1310  Copeland, Vincent | | | 12-19-18 | I | 43181 | Invoice | Tax: | 0.00 | 122.50 |
| | CL | | 12-19-18 | V | | Visa payment | | | -122.50 |
| | CL | Barn Supplies | 12-19-18 | S | DVITCM | M: Vitamin C  250cc  MW | 1 | 7.44 | 11.00 |
| | CL | Barn Supplies | 12-19-18 | S | DAMICAR | M: Amicar  20ml   MW | 3 | 23.43 | 36.00 |
| | CL | Barn Supplies | 12-19-18 | S | DHEMO1 | B: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 12-19-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 12-19-18 | S | DCALPH | D: CMPK  500ml   SCH | 1 | 4.26 | 10.00 |
| | CL | Barn Supplies | 12-19-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| 1425 | | | 12-19-18 | I | 43193 | Invoice | Tax: | 0.00 | 1636.00 |
| | CL | | 12-19-18 | V | | Visa payment | | | -1636.00 |
| | CL | Barn Supplies | 12-19-18 | S | DEQSTIM | M: Eqstim Immunostimulant  MIDWEST | 1 | 183.02 | 250.00 |
| | CL | Barn Supplies | 12-19-18 | S | DCATH14 | M: Cath  14 x 2  SURFLO box 50  MW | 3 | 189.00 | 255.00 |
| | CL | Barn Supplies | 12-19-18 | S | D19X1.5MM | M: Needles - Monoject  19 x 1.5  MW | 3 | 22.05 | 45.00 |
| | CL | Barn Supplies | 12-19-18 | S | DCMPKM | M: CMPK  500ml  MW | 12 | 58.68 | 96.00 |
| | CL | Barn Supplies | 12-19-18 | S | DNAIBIC | M: Sodium Bicarbonate 8.7% 100ml  MW | 24 | 183.36 | 240.00 |
| | CL | Barn Supplies | 12-19-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 12 | 145.41 | 240.00 |
| | CL | Barn Supplies | 12-19-18 | S | DLRSBTL | M: LRS Bottles - MW | 72 | 344.88 | 510.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page**4748
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1586 | | | 12-19-18 | I | 43191 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | | 12-19-18 | D | | Discover payment | | | -650.00 |
| | CL | Barn Supplies | 12-19-18 | S | DREGUM | D: Regumate  1000ml   SCH | 2 | 222.88 | 650.00 |
| 1644 | | | 12-19-18 | I | 43194 | Invoice | Tax: | 0.00 | 99.00 |
| | CL | | 12-19-18 | E | | American express payment | | | -99.00 |
| | CL | Barn Supplies | 12-19-18 | S | DBUTEA | A: Bute- Phenylbutazone 20%   A & G | 6 | 69.06 | 99.00 |
| | | | 12-19-18 | I | 43190 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 12-19-18 | E | | American express payment | | | -300.00 |
| | CL | Barn Supplies | 12-19-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-19-18 | S | DENROFLM | Enroflox - Batril 250ml   MIDWEST | 1 | 96.60 | 150.00 |
| | CL | Barn Supplies | 12-19-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 2 | 14.77 | 30.00 |
| | CL | Barn Supplies | 12-19-18 | S | D20X1.5MM | M: Needles- Monoject  20 x 1.5  MW | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 12-19-18 | S | D3CC20X | M: Monoject 3cc w/ 20 x 1 needle slip MW | 2 | 25.56 | 40.00 |
| | CL | Barn Supplies | 12-19-18 | S | DMONOJ | M: Monoject 6cc 100ct  MW | 2 | 19.51 | 30.00 |
| 1649 | Napolitano, Anthony | | 12-19-18 | I | 43183 | Invoice | Tax: | 0.00 | 552.00 |
| | CL | | 12-19-18 | V | | Visa payment | | | -552.00 |
| | CL | Barn Supplies | 12-19-18 | S | DNEED20 | D: Needles- Monoject 20 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-19-18 | S | DNEED22 | D: Needles- Monoject 22 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-19-18 | S | DSMZSC | S: SMZ  Tabs 960  500 ct SCHEIN | 1 | 24.40 | 50.00 |
| | CL | Barn Supplies | 12-19-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 50.00 |
| | CL | Barn Supplies | 12-19-18 | S | DVITCM | M: Vitamin C  250cc  MW | 1 | 7.44 | 11.00 |
| | CL | Barn Supplies | 12-19-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 12-19-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 12-19-18 | S | DPBLOCKR | P-Block | 1 | 10.93 | 16.00 |
| | CL | Barn Supplies | 12-19-18 | S | DVO2MA | D: VOX2MAX | 2 | | 120.00 |
| | CL | Barn Supplies | 12-19-18 | S | DACTHW | B: ACTH - 10ml   BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 12-19-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 0.17 | 25.00 |
| 1665 | | | 12-19-18 | I | 43188 | Invoice | Tax: | 0.00 | 199.00 |
| | CL | Barn Supplies | 12-19-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 12-19-18 | S | DDICLAZ | B: Diclazuril | 4 | 96.00 | 184.00 |
| 1695 | | | 12-19-18 | I | 43189 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 12-19-18 | E | | American express payment | | | -205.00 |
| | CL | Barn Supplies | 12-19-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-19-18 | S | DLRSB | D: LRS Bottles  SCH | 1 | 51.75 | 85.00 |
| | CL | Barn Supplies | 12-19-18 | S | DCACO | B: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 12-19-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 12-19-18 | S | D20CC | D: Syringes  20cc HSAH | 1 | 14.39 | 25.00 |
| | CL | Barn Supplies | 12-19-18 | S | DALNEED | D: Needles 16 gauge-  Aluminum Hub | 1 | 19.55 | 30.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4749
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1699  Hall, Adrienne | | | 12-19-18 | I | 43192 | Invoice | Tax: | 0.00 | 159.00 |
| | CL | | 12-19-18 | V | | Visa payment | | | -252.00 |
| | CL | Barn Supplies | 12-19-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 12-19-18 | S | DAMICAR | M: Amicar  20ml   MW | 2 | 15.62 | 24.00 |
| | CL | Barn Supplies | 12-19-18 | S | DTRIDEX | B: Tridex/ Naquazone | 1 | 12.48 | 30.00 |
| | CL | Barn Supplies | 12-19-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 57.00 | 85.00 |
| 1702 | | | 12-19-18 | I | 43187 | Invoice | Tax: | 0.00 | 462.50 |
| | CL | Barn Supplies | 12-19-18 | S | D10CCM | M: Syringes 10cc 100 count MW | 1 | 15.58 | 25.00 |
| | CL | Barn Supplies | 12-19-18 | S | DACEPR | D: Acepromazine | 1 | 15.47 | 28.00 |
| | CL | Barn Supplies | 12-19-18 | S | DHYVISC | D: Hyvisc 2ml Syringe    SCH | 2 | 100.60 | 140.00 |
| | CL | Barn Supplies | 12-19-18 | S | DGUAF25 | B: Guaifenesin   250ml | 2 | 20.00 | 44.00 |
| | CL | Barn Supplies | 12-19-18 | S | DHEMO1 | B: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 12-19-18 | S | DB125000 | D: Vitamin B-12 5K   100ml  SCH | 1 | 14.21 | 25.00 |
| | CL | Barn Supplies | 12-19-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.38 | 15.00 |
| | CL | Barn Supplies | 12-19-18 | S | D3LRS | M: LRS 3 liters  MW | 2 | 114.00 | 170.00 |
| | | | 12-19-18 | I | 43186 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-19-18 | V | | Visa payment | | | -666.56 |
| 665 | CL | | 12-20-18 | P | 7527 | Check payment | | | -199.00 |
| 900 | CL | | 12-20-18 | P | 11915 | Check payment | | | -181.50 |
| 936 | CL | | 12-20-18 | P | 2702 | Check payment | | | -335.00 |
| 1363 | CL | | 12-20-18 | P | 1504 | Check payment | | | -115.00 |
| 1559 | | | 12-20-18 | I | 43197 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 12-20-18 | S | D | HS: DEPO 40MG  SCH | 20 | 430.00 | 600.00 |
| | CL | Barn Supplies | 12-20-18 | S | DHYCOA | HS: Hycoat 10ml  SCH | 6 | 171.90 | 330.00 |
| 1804 | | | 12-20-18 | I | 43199 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | | 12-20-18 | D | | Discover payment | | | -420.00 |
| | CL | Barn Supplies | 12-20-18 | S | DTRIDEX | BW: Tridex/ Naquazone | 5 | 50.00 | 150.00 |
| | CL | Barn Supplies | 12-20-18 | S | DVENT33 | HS: Ventipulmin 330ml      SCHEIN | 1 | 195.50 | 270.00 |
| 1886 | | | 12-20-18 | I | 43196 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | | 12-20-18 | M | | Mastercard payment | | | -485.00 |
| | CL | Shirley Address | 12-20-18 | S | DTHYRO1 | D: Thyroid  Powder 10 lb. | 1 | | 200.00 |
| | CL | Shirley Address | 12-20-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 1 | 195.00 | 285.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1969 | | | 12-20-18 | I | 43198 | Invoice | Tax: | 0.00 | 400.50 |
| | CL | | 12-20-18 | M | | Mastercard payment | | | -400.50 |
| | CL | Barn Supplies | 12-20-18 | S | DCACO | BW: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 12-20-18 | S | DPBLOCKRE: P-Block | | 2 | 21.87 | 32.00 |
| | CL | Barn Supplies | 12-20-18 | S | DLIVER7 | M: Liver 7  100ml  MW | 1 | 15.02 | 22.00 |
| | CL | Barn Supplies | 12-20-18 | S | DHEMO1 | BW: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 12-20-18 | S | DDELX | BW: Delvorex 100ml | 2 | 22.50 | 40.00 |
| | CL | Barn Supplies | 12-20-18 | S | DVITCM | M: Vitamin C 250cc  MW | 1 | 7.44 | 11.00 |
| | CL | Barn Supplies | 12-20-18 | S | DTHYROLM: Thyro-L 10lb  MW | | 1 | 157.56 | 250.00 |
| 1105 | | | 12-21-18 | I | 43201 | Invoice | Tax: | 0.00 | 196.50 |
| | CL | | 12-21-18 | V | | Visa payment | | | -196.50 |
| | CL | THE NEXT GEN MAKER | 12-21-18 | S | DPOSTAL D: EQ Postal | | 1 | | 20.00 |
| | CL | THE NEXT GEN MAKER | 12-21-18 | S | DIMETHO BW: Robaxin/ Methocarbamol  100 ml | | 1 | 17.00 | 30.00 |
| | CL | THE NEXT GEN MAKER | 12-21-18 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%  MW | 1 | 13.26 | 16.50 |
| | CL | THE NEXT GEN MAKER | 12-21-18 | S | DVITKMWM: Vit K  100ml  MW | | 1 | 9.49 | 20.00 |
| | CL | THE NEXT GEN MAKER | 12-21-18 | S | DOMEPR BW: Omeprazole w/Randidine Liquid  liter | | 1 | 75.00 | 110.00 |
| 1346  Baker, Blake | | | 12-21-18 | I | 43202 | Transfer: Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 12-21-18 | S | DLUTALY HS: Lutalyse  30ml | | 1 | 14.26 | 30.00 |
| 1672  Slabaugh, Leroy | | | 12-21-18 | I | 43200 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | | 12-21-18 | M | | Mastercard payment | | | -590.00 |
| | CL | Barn Supplies | 12-21-18 | S | DAMIKAC RE: Amikacin 250mg/ml 5 ml | | 1 | 9.90 | 20.00 |
| | CL | Barn Supplies | 12-21-18 | S | DPOLYGLHS: Polyglycam | | 6 | 1143.31 | 570.00 |
| 675 | | | 12-23-18 | I | 43203 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 12-23-18 | S | DSALIX | HS: Salix  SCH | 2 | 13.03 | 45.00 |
| 1807  Sisco Stables, Allen | | | 12-23-18 | I | 43204 | Invoice | Tax: | 0.00 | 597.50 |
| | CL | | 12-23-18 | V | | Visa payment | | | -597.50 |
| | CL | Barn Supplies | 12-23-18 | S | DDEX4M | HS: Dexamethasone 4mg  SP   SCHEIN | 1 | 15.97 | 30.00 |
| | CL | Barn Supplies | 12-23-18 | S | DNEED18 HS: Needles- Monoject 18 x 1.5 | | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-23-18 | S | DMJCT12 D: Monoject 12 cc   SCH | | 1 | 17.62 | 27.50 |
| | CL | Barn Supplies | 12-23-18 | S | DBANAMI HS: Banamine 250ml   SCH | | 1 | 33.22 | 55.00 |
| | CL | Barn Supplies | 12-23-18 | S | DEQ-1@5 D: EQ-1@5 | | 1 | | 330.00 |
| | CL | Barn Supplies | 12-23-18 | S | DWHITE  RE: White Cap- Respiratory Stimulant | | 4 | 65.55 | 140.00 |
| 734 | CL | | 12-24-18 | P | 6595 | Check payment | | | -2044.32 |
| 788 | | | 12-24-18 | I | 43205 | Invoice | Tax: | 0.00 | 615.00 |
| | CL | Barn Supplies | 12-24-18 | S | DEGR | D: DHEA | 1 | | 30.00 |

**Date of Report:** 12-31-22                    **Equestology**                                    **Page** 4751
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-24-18 | S | DDEX4M | D: Dexamethasone 2mg  SP    SCHEIN | 1 | 15.97 | 30.00 |
| | CL | Barn Supplies | 12-24-18 | S | DGENTO | D: Gentocin 250 mls    SCHEIN | 1 | 38.84 | 60.00 |
| | CL | Barn Supplies | 12-24-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-24-18 | S | DHYDRO | R: Hydrocortisone Acetate | 24 | -453.60 | 480.00 |
| | CL | | 12-24-18 | P | 4608 | Check payment | | | -520.00 |
| 961 | | | 12-24-18 | N | | Transfer Inv#43202 to Client 1346 | | | 0.00 |
| 1137 | CL | | 12-24-18 | P | 2047 | Check payment | | | -25.50 |
| 1346  Baker, Blake | CL | | 12-24-18 | P | 2218 | Check payment | | | -30.00 |
| 1514 | | | 12-24-18 | I | 43206 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-24-18 | V | | Visa payment | | | -3095.00 |
| 1855 | CL | | 12-24-18 | P | 18633 | Check payment | | | -1358.00 |
| 1912 | CL | | 12-24-18 | P | 10654 | Check payment | | | -366.00 |
| 2011 | CL | | 12-24-18 | P | 1010 | Check payment | | | -310.90 |
| 2017 | | | 12-24-18 | I | 43207 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-24-18 | M | | Mastercard payment | | | -350.00 |
| 1447 | | | 12-26-18 | I | 43226 | Invoice | Tax: | 0.00 | 97.00 |
| | CL | | 12-26-18 | V | | Visa payment | | | -97.00 |
| | CL | Barn Supplies | 12-26-18 | S | DLRSB | HS: LRS Bottles  SCH | 1 | 55.83 | 75.00 |
| | CL | Barn Supplies | 12-26-18 | S | DFOL10M | BW: Folic 10mgs/100ml | 1 | 15.00 | 22.00 |
| 1781 | | | 12-26-18 | I | 43225 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | | 12-26-18 | V | | Visa payment | | | -600.00 |
| | CL | Barn Supplies | 12-26-18 | S | DDEPO4 | M: DEPO 40 MG - MW | 20 | 425.40 | 600.00 |
| 410 | | | 12-27-18 | N | | Transfer Inv#43150 to Client 1911 | | | 0.00 |
| 701  Davis, Dylan | | | 12-27-18 | I | 43229 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | B-Transfer | 12-27-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 8 | 88.00 | 240.00 |
| 972 | | | 12-27-18 | I | 43227 | Invoice | Tax: | 0.00 | 424.00 |
| | CL | | 12-27-18 | V | | Visa payment | | | -424.00 |
| | CL | Barn Supplies | 12-27-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 47.02 | 85.00 |
| | CL | Barn Supplies | 12-27-18 | S | DDANTP | W: Dantrolene Sodium Paste 100mg | 3 | 93.00 | 135.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 4752
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-27-18 | S | DTOLTRA | W: EPM- Toltrazuril Paste  416mg | 3 | 135.00 | 204.00 |
| 1566  Malone, Brian | | | 12-27-18 | I | 43228 | Invoice | Tax: | 0.00 | 655.00 |
| | CL | | 12-27-18 | V | | Visa payment | | | -655.00 |
| | CL | Barn Supplies | 12-27-18 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 12-27-18 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| | CL | Barn Supplies | 12-27-18 | S | DEQUIMA | D: Equimass- PG2 | 10 | | 325.00 |
| 226  Dennis, Eddie | CL | | 12-28-18 | P | 10781 | Check payment | | | -576.00 |
| 698 | | | 12-28-18 | I | 43230 | Invoice | Tax: | 0.00 | 700.00 |
| | CL | Barn Supplies | 12-28-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 20 | 557.94 | 700.00 |
| 1162 | CL | | 12-28-18 | P | 2020 | Check payment | | | -263.50 |
| 1617 | CL | | 12-28-18 | P | 6734 | Check payment | | | -602.00 |
| 1156 | | | 12-29-18 | I | 43231 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 12-29-18 | S | DESTNE1 | BW: Estrone 10mg/ml 100ml | 1 | 31.00 | 60.00 |
| 1447 | | | 12-29-18 | I | 43232 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 12-29-18 | V | | Visa payment | | | -70.00 |
| | CL | Barn Supplies | 12-29-18 | S | DDANTPA | BW: Dantrolene Sodium Paste 100/ML | 2 | 34.00 | 70.00 |
| 236 | | MEL MARA | 12-31-18 | I | 43243 | Invoice | Tax: | 0.00 | 189.75 |
| | CL | MEL MARA | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 15 | | 173.25 |
| | CL | MEL MARA | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| 400 | | | 12-31-18 | I | 43234 | Invoice | Tax: | 0.00 | 1537.00 |
| | CL | | 12-31-18 | V | | Visa payment | | | -1537.00 |
| | CL | Barn Supplies | 12-31-18 | S | DPSDS | D: Panacin Double Strength | 1 | | 0.00 |
| | CL | Barn Supplies | 12-31-18 | S | DCLOT21 | BW: Clotol 21% - N-Butyl Alcohol 21 % | 4 | 60.00 | 100.00 |
| | CL | Barn Supplies | 12-31-18 | S | DCIMELI | BW: Cimetidine Liquid 300mg/5ml 8oz | 3 | 54.00 | 84.00 |
| | CL | Barn Supplies | 12-31-18 | S | DPBLOCKRE: P-Block | | 3 | 32.81 | 48.00 |
| | CL | Barn Supplies | 12-31-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 1 | 36.25 | 65.00 |
| | CL | Barn Supplies | 12-31-18 | S | DTHYROLM: Thyro-L 10lb   MW | | 1 | 157.56 | 250.00 |
| | CL | Barn Supplies | 12-31-18 | S | DBLOC13 | BW: Bloc 13 - Ammonium Chloride 13% | 1 | 15.00 | 20.00 |
| | CL | Barn Supplies | 12-31-18 | S | DHEMO1 | BW: Hemo 15 | 2 | 41.90 | 31.00 |
| | CL | Barn Supplies | 12-31-18 | S | DMAGSU | BW: Magnesium Sulphate 100cc | 6 | 90.00 | 135.00 |
| | CL | Barn Supplies | 12-31-18 | S | DGUAF25 | BW: Guaifenesin   250ml | 12 | 120.00 | 264.00 |
| | CL | Barn Supplies | 12-31-18 | S | DBCOMP | HS: VIT B-COMPLEX FORTIFIED  250 ml | 1 | 6.66 | 15.00 |
| | CL | Barn Supplies | 12-31-18 | S | DSERENT | D: Serenity | 2 | | 80.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 4753
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-31-18 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 12-31-18 | S | D20CC | HS: Syringes 20cc HSAH | 1 | 14.39 | 25.00 |
| | CL | Barn Supplies | 12-31-18 | S | D5CC | HS: Syringes 5 cc HSAH | 1 | 10.75 | 20.00 |
| | CL | Barn Supplies | 12-31-18 | S | DNEED20 | HS: Needles- Monoject 20 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 12-31-18 | S | DCATH14 | HS: Cath- 14 x 2  NIPRO  box 50 SCH | 1 | 47.02 | 75.00 |
| | CL | Barn Supplies | 12-31-18 | S | DVITK | HS: Vit K1 100 ml  SCH | 2 | 19.68 | 40.00 |
| | CL | Barn Supplies | 12-31-18 | S | DLRSB | HS: LRS Bottles  SCH | 2 | 111.67 | 160.00 |
| 410 | | | 12-31-18 | I | 43260 | Invoice | Tax: | 0.00 | 339.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.38 | 15.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DAMICAR | D: Amicar  20ml  SCH | 2 | 15.72 | 24.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DMJT3CC | D: Monoject 3cc  w/ 20 x 1 needle SCH | 1 | 11.69 | 20.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DMJCT5 | D: Monoject 6cc  SCH | 1 | 8.74 | 15.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DNEED19 | D: Needles- Monoject 19 x 1.5 | 1 | 7.38 | 15.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DMAP5 | D: Map 5 10ml  SCH | 2 | 69.16 | 120.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DBCOMP | D: Vit B-Complex Fortified 250 ml SCH | 1 | 6.66 | 15.00 |
| | CL | SPECIAL T ROCKS | 12-31-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 50.00 |
| 577 | | | 12-31-18 | I | 43249 | Invoice | Tax: | 0.00 | 48.00 |
| | CL | Barn Account | 12-31-18 | S | DBUTE | D: Bute- PHENYLBUTAZONE 20% SCH | 3 | 20.71 | 48.00 |
| 701  Davis, Dylan | | | 12-31-18 | I | 43263 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | B-Transfer | 12-31-18 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 6 | 66.00 | 180.00 |
| | CL | B-Transfer | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 2 | 0.97 | 130.00 |
| | | | 12-31-18 | I | 43257 | Invoice | Tax: | 0.00 | 35.22 |
| | CL | Barn Account | 12-31-18 | S | D3LRS | M: LRS 3 liters  MW | 3 | 171.00 | 255.00 |
| | CL | Barn Account | 12-31-18 | S | DLRS | HS: LRS  Bags (Hospira)  SCH | 1 | 81.62 | 120.00 |
| | CL | Barn Account | 12-31-18 | S | DGRN3M | HS: Green Heprin blood tubes 3ml  100c | 1 | 13.32 | 20.00 |
| | CL | Barn Account | 12-31-18 | S | DNORMS | HS: Normol Sol R - SCH | 5 | 366.25 | 600.00 |
| | CL | B-Transfer | 12-31-18 | S | MIS | Credit-Dec Bills | 1 | | -2008.49 |
| | CL | ACHILLES BLUE CHIP | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 13.60 |
| | CL | ACHILLES BLUE CHIP | 12-31-18 | S | MIS | CLAIMED | 1 | | 0.00 |
| | CL | CAM B ZIPPER | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | 0.24 | 11.05 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 13.60 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.34 | 12.32 | 7.51 |
| | CL | HONOR AND SERVE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DSUCCE | D: Succeed | 1 | 91.80 | 44.20 |
| | CL | PASSPORT TO ART | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | THAT MAN OF MINE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | TRUMP THAT RUSTY | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.05 | | 0.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 4754
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SOUTHWIND SCORPION | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | FOOLISH HEART | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 14.25 |
| | CL | FOOLISH HEART | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | FOOLISH HEART | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 37.50 |
| | CL | ELLA ROSE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | EASY DC DOES IT | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 0.00 |
| | CL | EASY DC DOES IT | 12-31-18 | S | DAMIKA5 | W: Amikacin 250mg/ml  50 ml | 1 | 65.00 | 50.00 |
| | CL | EASY DC DOES IT | 12-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 2 | 11.00 | 30.00 |
| | CL | CONSOLIDATOR | 12-31-18 | S | MIS | ARRIVED- DYLAN | 1 | | 0.00 |
| | CL | Barn Account | 12-31-18 | S | DNEED20 | HS: Needles- Monoject 20 x 1 | 2 | 14.70 | 30.00 |
| | CL | Barn Account | 12-31-18 | S | DAZITHR | D: Azithromycin tab  250mg  30 tablets | 1 | 13.38 | 20.00 |
| | CL | Barn Account | 12-31-18 | S | DPHENTAM | Bute tabs  100 count  MW | 1 | 11.25 | 22.00 |
| | CL | Barn Account | 12-31-18 | S | DNORMS | D: Normol Sol R - SCH | 4 | 293.00 | 480.00 |
| | CL | Barn Account | 12-31-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 2 | 14.70 | 30.00 |
| | CL | Barn Account | 12-31-18 | S | D5CC | D: Syringes 5 cc  HSAH | 1 | 10.75 | 20.00 |
| | CL | Barn Account | 12-31-18 | S | DAMIKAC | R: Amikacin 250mg/ml 5 ml | 6 | 59.40 | 120.00 |
| | CL | Barn Account | 12-31-18 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | Barn Account | 12-31-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 1 | 38.84 | 60.00 |
| 734 | | | 12-31-18 | I | 43242 | Invoice | Tax: | 0.00 | 1747.54 |
| | CL | | 12-31-18 | A | | Account adjust-Good Client Discount | | | -40.54 |
| | CL | DONATOVER | 12-31-18 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 1 | | 9.90 |
| | CL | ACHILLES BLUE CHIP | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 13.20 |
| | CL | ACHILLES BLUE CHIP | 12-31-18 | S | MIS | CLAIMED | 1 | | 0.00 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | | 16.25 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 20.00 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | | 28.50 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DAZOTU | A: Azoturx   A & G | 1 | | 22.50 |
| | CL | CAM B ZIPPER | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | 39.00 | 14.25 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 10.00 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | 0.24 | 8.12 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DAZOTU | A: Azoturx   A & G | 1 | 29.90 | 11.25 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 7.50 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 18.75 |
| | CL | DONATOVER | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | EVERY WAY OUT | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | | 10.72 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 13.20 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.34 | | 7.29 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 4755
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HONOR AND SERVE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DSUCCE | D: Succeed | 1 | | 42.90 |
| | CL | PASSPORT TO ART | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | THAT MAN OF MINE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | NEVER SAY NEVER N | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | 0.24 | 32.50 |
| | CL | NEVER SAY NEVER N | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 525.00 |
| | CL | NEVER SAY NEVER N | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | 39.00 | 57.00 |
| | CL | NEVER SAY NEVER N | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | FOOLISH HEART | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | | 14.25 |
| | CL | FOOLISH HEART | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | FOOLISH HEART | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | | 37.50 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 26.40 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 346.50 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 33.00 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 19.80 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DSUCCE | D: Succeed | 1 | 91.80 | 85.80 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DAMIKA5 | W: Amikacin 250mg/ml  50 ml | 1.50 | 97.50 | 99.00 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 49.50 |
| 774 | | | 12-31-18 | I | 43223 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Bartlett Barn Supplies | 12-31-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 3 | | 240.00 |
| 788 | CL | | 12-31-18 | P | 4645 | Check payment | | | -615.00 |
| 841  Chick Harness, | | | 12-31-18 | I | 43240 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-31-18 | P | 423496 | Check payment | | | -225.00 |
| | | | 12-31-18 | I | 43224 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Bloodwork- Chick Stables | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 44.00 | 75.00 |
| 900 | | | 12-31-18 | I | 43258 | Invoice | Tax: | 0.00 | 128.75 |
| | CL | APPLE BOTTOM JEANS | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.10 | | 6.25 |
| | CL | APPLE BOTTOM JEANS | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 14 | | 122.50 |
| 972 | | | 12-31-18 | I | 43233 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 12-31-18 | M | | Mastercard payment | | | -240.00 |
| | CL | Barn Supplies | 12-31-18 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 12 | 144.44 | 240.00 |
| 1116 | | | 12-31-18 | I | 43246 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | APPLE BOTTOM JEANS | 12-31-18 | S | MIS | ARRIVED | 1 | | 0.00 |
| 1156 | CL | | 12-31-18 | C | | Cash payment | | | -60.00 |

**Date of Report:** 12-31-22 | | | | **Equestology** | | | | **Page** 4756
**For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1166 ████████ | | | 12-31-18 | L | | Service charge on unpaid balance | | | 51.50 |
| 1200 ████████ | | | 12-31-18 | I | 43241 | Invoice | Tax: | 0.00 | 2248.75 |
| | CL | | 12-31-18 | V | | Visa payment | | | -2248.75 |
| | CL | | 12-31-18 | A | | Account adjust- Good Client Discount | | | -43.47 |
| | CL | DONATOVER | 12-31-18 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 9.90 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | | 14.25 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 10.00 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | | 8.12 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 12.50 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DAZOTU | A: Azoturx   A & G | 1 | | 11.25 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 7.50 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | | 18.75 |
| | CL | DONATOVER | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | Tough Mac | 12-31-18 | S | BOGAST | BO: Gastrogaurd | 15 | | 525.00 |
| | CL | Tough Mac | 12-31-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.33 | 11.96 | 21.45 |
| | CL | Tough Mac | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 28.50 |
| | CL | Tough Mac | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | Tough Mac | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | Tough Mac | 12-31-18 | S | DSUCCE | D: Succeed | 1 | 91.80 | 130.00 |
| | CL | THERESADEMONINME | 12-31-18 | S | BOGAST | BO: Gastrogaurd | 15 | | 525.00 |
| | CL | THERESADEMONINME | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | THERESADEMONINME | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | SUDDENLY SAM | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | KONNICHIWA | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 2 | 0.03 | 80.00 |
| | CL | KONNICHIWA | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | KONNICHIWA | 12-31-18 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 2 | 11.00 | 60.00 |
| | CL | JET AIRWAY | 12-31-18 | S | BODANT | BO: Dantrium Liquid  100mg/ml  1000 | 0.10 | 19.50 | 28.50 |
| | CL | JET AIRWAY | 12-31-18 | S | DAZOTU | A: Azoturx   A & G | 1 | 29.90 | 45.00 |
| | CL | JET AIRWAY | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 13.60 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 15 | | 178.50 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DSUCCE | D: Succeed | 1 | | 44.20 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | DAMIKA5 | W: Amikacin 250mg/ml  50 ml | 1.50 | | 51.00 |
| | CL | ABRAXAS BLUES A | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | | 25.50 |
| 1214  Nanticoke Racing Inc, | | | 12-31-18 | I | 43250 | Invoice | Tax: | 0.00 | 815.00 |
| | CL | Barn Supplies | 12-31-18 | S | DDEMOS | D: Dormosedan 20ml   SCHEIN | 1 | 286.66 | 410.00 |
| | CL | Barn Supplies | 12-31-18 | S | DGPEHN | H: Glandular Peptide Extract 50ml HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 12-31-18 | S | DHYDRO | R: Hydrocortisone Acetate | 6 | -113.40 | 120.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 4757  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-31-18 | S | DDEX4M | D: Dexamethasone 4mg  SP    SCHEIN | 2 | 31.95 | 60.00 |
| | CL | Barn Supplies | 12-31-18 | S | DOXYGE | D: Oxygenator | 2 | | 160.00 |
| 1363 | | | 12-31-18 | I | 43247 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | ELLA ROSE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | EASY DC DOES IT | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | EASY DC DOES IT | 12-31-18 | S | DAMIKA5 | W: Amikacin 250mg/ml  50 ml | 1 | | 50.00 |
| | CL | EASY DC DOES IT | 12-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 2 | 11.00 | 30.00 |
| 1454 | | | 12-31-18 | I | 43259 | Invoice | Tax: | 0.00 | 128.75 |
| | | | 12-31-18 | V | | Visa payment | | | -128.75 |
| | CL | APPLE BOTTOM JEANS | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.10 | | 6.25 |
| | CL | APPLE BOTTOM JEANS | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 14 | | 122.50 |
| | | | 12-31-18 | I | 43244 | Invoice | Tax: | 0.00 | 195.50 |
| | CL | | 12-31-18 | V | | Visa payment | | | -195.50 |
| | CL | MEL MARA | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 178.50 |
| | CL | MEL MARA | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| 1559 | | | 12-31-18 | L | | Service charge on unpaid balance | | | 18.60 |
| 1653 | | | 12-31-18 | I | 43251 | Invoice | Tax: | 0.00 | 704.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DHEMO1 | BW: Hemo 15 | 2 | 41.90 | 31.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 3 | | 240.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DWESTE | B: Western Formular | 4 | 64.00 | 88.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DGENTO | D: Gentocin 250 mls    SCHEIN | 1 | 38.84 | 60.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DB15 | R: B-15  RAPID EQUINE | 2 | 19.44 | 30.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DADEN10 | B: Adenosine ( AMP 20%) 200mg  100ml | 3 | 81.00 | 135.00 |
| | CL | MACH MY POINT | 12-31-18 | S | DIMETHO | B: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| 1665 | CL | | 12-31-18 | P | 8156 | Check payment | | | -199.00 |
| 1699 Hall, Adrienne | | | 12-31-18 | I | 43255 | Invoice | Tax: | 0.00 | 103.00 |
| | CL | | 12-31-18 | M | | Mastercard payment | | | -10.00 |
| | CL | Barn Supplies | 12-31-18 | S | DVBCOM | M: Vit B-Complex Fortified 250ml  MW | 1 | 8.98 | 18.00 |
| | CL | Barn Supplies | 12-31-18 | S | D3LRS | M: LRS 3 liters  MW | 1 | 57.00 | 85.00 |
| 1702 | | | 12-31-18 | L | | Service charge on unpaid balance | | | 19.90 |
| 1727 Martin, Silvio | CL | | 12-31-18 | P | 483 | Check payment | | | -430.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 4758  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1751 | | | 12-31-18 | I | 43235 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-31-18 | V | | Visa payment | | | -1068.08 |
| | | | 12-31-18 | L | | Service charge on unpaid balance | | | 20.54 |
| 1886 | | | 12-31-18 | I | 43237 | Invoice | Tax: | 0.00 | 781.00 |
| | CL | | 12-31-18 | M | | Mastercard payment | | | -781.00 |
| | CL | Tennessee | 12-31-18 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Tennessee | 12-31-18 | S | DDICLAZ | BW: Diclazuril | 4 | 96.00 | 184.00 |
| | CL | Shirley Address | 12-31-18 | S | DDICLAZ | BW: Diclazuril | 2 | 48.00 | 92.00 |
| | CL | Shirley Address | 12-31-18 | S | DADEQU | D: Adequan (IM) | 4 | 121.33 | 180.00 |
| | CL | Shirley Address | 12-31-18 | S | DLIPORA | RE: Lipotropes - Rapid Equine | 4 | 53.42 | 80.00 |
| | CL | Shirley Address | 12-31-18 | S | DLRSB | HS: LRS Bottles  SCH | 2 | 111.67 | 150.00 |
| | CL | Shirley Address | 12-31-18 | S | DLIVER7 | HS: Liver 7  100ml  SCH | 4 | 56.64 | 80.00 |
| 1896 | | | 12-31-18 | I | 43253 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 12-31-18 | M | | Mastercard payment | | | -30.00 |
| | CL | Barn Supplies | 12-31-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| 1911 | | | 12-31-18 | I | 43261 | Invoice | Tax: | 0.00 | 1796.00 |
| | CL | SHOOT THE THRILL | 12-31-18 | S | DMAP5 | HS: Map 5  10ml  SCH | 2 | 69.16 | 120.00 |
| | CL | SHOOT THE THRILL | 12-31-18 | S | DCHORM | M: Chorionic 5 x 10ml  Box  MW | 2 | 320.10 | 450.00 |
| | CL | SHOOT THE THRILL | 12-31-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | SHOOT THE THRILL | 12-31-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | SHOOT THE THRILL | 12-31-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | SHOOT THE THRILL | 12-31-18 | S | DPBLOCKRE | P-Block | 1 | 10.77 | 16.00 |
| | CL | SHOOT THE THRILL | 12-31-18 | S | DGEL50 | HS: Gel 50 10cc | 1 | 30.46 | 45.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DEFLU25 | HS: Flunixamine 250 mls | 1 | 19.43 | 50.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DCHORIO | HS: Chorionic 10ml | 2 | 64.02 | 90.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DGEL50 | D: Gel 50 10cc | 2 | 60.92 | 90.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DPBLOCKR | P-Block | 1 | 10.77 | 16.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DACTHW | B: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| | CL | SCOTCH SOUR | 12-31-18 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 80.00 |
| | CL | CHEAP SUNGLASSES | 12-31-18 | S | DAMICAR | HS: Amicar  20ml  SCH | 2 | 15.72 | 24.00 |
| | CL | CHEAP SUNGLASSES | 12-31-18 | S | DBCOMP | HS: VIT B-COMPLEX FORTIFIED  250 ml | 1 | 6.66 | 15.00 |
| | CL | CHEAP SUNGLASSES | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | CHEAP SUNGLASSES | 12-31-18 | S | DDANTPABW | D: Dantrolene Sodium Paste 100/ML | 2 | 34.00 | 70.00 |
| | CL | CHEAP SUNGLASSES | 12-31-18 | S | DCHORIOD | Chorionic 10ml | 1 | 32.01 | 45.00 |
| | CL | BEAUTY LAND | 12-31-18 | S | DBCOMP | HS: VIT B-COMPLEX FORTIFIED  250 ml | 1 | 6.66 | 15.00 |
| | CL | BEAUTY LAND | 12-31-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page**4759
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | BEAUTY LAND | 12-31-18 | S | DACTHW | BW: ACTH - 10ml  BOOTHWYN | 1 | 15.50 | 30.00 |
| | CL | BEAUTY LAND | 12-31-18 | S | DEQUISA | D: Equisan - Pentosan  20ml | 1 | | 60.00 |
| | CL | BEAUTY LAND | 12-31-18 | S | DCHORIO | HS: Chorionic 10ml | 2 | 64.02 | 90.00 |
| | CL | BEAUTY LAND | 12-31-18 | S | DEFLU25 | HS: Flunixamine 250 mls | 1 | 19.43 | 50.00 |
| | CL | BEAUTY LAND | 12-31-18 | S | DB12300 | D: Vitamin B12  3K  250 mls SCH | 1 | 16.35 | 35.00 |
| 1912 | | | 12-31-18 | I | 43262 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DVITK | HS: Vit K1 100 ml  SCH | 1 | 9.88 | 20.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DNEED20 | D: Needles- Monoject 20 x 1 | 1 | 7.37 | 15.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DGENTO | D: Gentocin 250 mls   SCHEIN | 1 | 39.26 | 60.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DSMZSC | S: SMZ Tabs 960  500 ct SCHEIN | 1 | 24.40 | 50.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DBCOMP | HS: VIT B-COMPLEX FORTIFIED  250 ml | 1 | 6.66 | 15.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DMAP5 | HS: Map 5 10ml  SCH | 2 | 69.16 | 120.00 |
| | CL | EMMA SUE HANOVER | 12-31-18 | S | DCATH14 | D: Cath- 14 x 2  NIPRO  box 50 | 1 | 47.02 | 75.00 |
| 1932 | | | 12-31-18 | I | 43252 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 12-31-18 | S | DCACO | B: Caco Copper w/ iron | 4 | 40.00 | 60.00 |
| 2003 | | | 12-31-18 | I | 43222 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | SAID NO ONE EVER | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| 2050 | | | 12-31-18 | I | 43248 | Invoice | Tax: | 0.00 | 31.25 |
| | CL | TRUMP THAT RUSTY | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.05 | | 6.25 |
| | CL | SOUTHWIND SCORPION | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | | | 12-31-18 | L | | Service charge on unpaid balance | | | 0.50 |
| 2075 | | | 12-31-18 | I | 43239 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 12-31-18 | M | | Mastercard payment | | | -2384.50 |
| | | | 12-31-18 | I | 43238 | Invoice | Tax: | 0.00 | 2384.50 |
| | CL | Barn Supplies | 12-31-18 | S | DLRSB | HS: LRS Bottles  SCH | 6 | 335.01 | 510.00 |
| | CL | Barn Supplies | 12-31-18 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 6 | 1.05 | 150.00 |
| | CL | Barn Supplies | 12-31-18 | S | DFHSWE | W: FHS Iron  Wedgewood 100ml | 2 | 98.50 | 150.00 |
| | CL | Barn Supplies | 12-31-18 | S | DIMETHO | BW: Robaxin/ Methocarbamol  100 ml | 1 | 17.00 | 30.00 |
| | CL | Barn Supplies | 12-31-18 | S | DDCA700 | BW: DCA 700 | 3 | 99.00 | 151.50 |
| | CL | Barn Supplies | 12-31-18 | S | DFACTRE | HS: Factrel  20ml  SCH | 2 | 31.48 | 60.00 |
| | CL | Barn Supplies | 12-31-18 | S | OHVITC | OH: Vitamin C 250ml  MW | 2 | 14.68 | 24.00 |
| | CL | Barn Supplies | 12-31-18 | S | OHBAN25 | OH: Banamine  250ml MW | 2 | 66.56 | 110.00 |
| | CL | Barn Supplies | 12-31-18 | S | DVB12.5. | M: Vitamin B-12  5K  100ml  MW | 2 | 28.58 | 50.00 |
| | CL | Barn Supplies | 12-31-18 | S | DCATH16 | HS: Cath- 16 x 2  NIPRO box 50   SCH | 1 | 49.00 | 85.00 |
| | CL | Barn Supplies | 12-31-18 | S | DECP50M | BW: ECP  50 mg  100ml | 2 | 150.00 | 250.00 |
| | CL | Barn Supplies | 12-31-18 | S | DESTNE1 | BW: Estrone 10mg/ml 100ml | 2 | 62.00 | 120.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 4760
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 12-31-18 | S | DADREN | BW: Adrenal Cortex | 3 | 39.00 | 60.00 |
| | CL | Barn Supplies | 12-31-18 | S | DADEN10 | BW: Adenosine ( AMP 20%) 200mg | 100 3 | 81.00 | 135.00 |
| | CL | Barn Supplies | 12-31-18 | S | DACTHW | BW: ACTH - 10ml   BOOTHWYN | 6 | 93.00 | 180.00 |
| | CL | Barn Supplies | 12-31-18 | S | DGPERE | RE: Glandular Peptide Extract  30ml | 3 | 105.73 | 150.00 |
| | CL | Barn Supplies | 12-31-18 | S | DPBLOCK | RE: P-Block | 4 | 43.75 | 64.00 |
| | CL | Barn Supplies | 12-31-18 | S | DWHITE | RE: White Cap- Respiratory Stimulant | 3 | 49.16 | 105.00 |
| 2079 | | | 12-31-18 | I | 43256 | Invoice | Tax: | 0.00 | 257.50 |
| | CL | APPLE BOTTOM JEANS | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.10 | | 12.50 |
| | CL | APPLE BOTTOM JEANS | 12-31-18 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 14 | 390.55 | 245.00 |
| | | | 12-31-18 | I | 43245 | Invoice | Tax: | 0.00 | 10.20 |
| | CL | DONATOVER | 12-31-18 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 1 | | 10.20 |
| | | | 12-31-18 | I | 43220 | Invoice | Tax: | 0.00 | 13.20 |
| | CL | ACHILLES BLUE CHIP | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 13.20 |
| | CL | ACHILLES BLUE CHIP | 12-31-18 | S | MIS | CLAIMED | 1 | | 0.00 |
| | | | 12-31-18 | I | 43219 | Invoice | Tax: | 0.00 | 112.25 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | 0.24 | 16.25 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 20.00 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | 39.00 | 28.50 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | BLACKNSWEET ADDA A | 12-31-18 | S | DAZOTU | A: Azoturx   A & G | 1 | 29.90 | 22.50 |
| | | | 12-31-18 | I | 43218 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | CAM B ZIPPER | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | | | 12-31-18 | I | 43217 | Invoice | Tax: | 0.00 | 164.75 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.20 | | 28.50 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 20.00 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | | 16.25 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 25.00 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DAZOTU | A: Azoturx   A & G | 1 | | 22.50 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | DFULPAS | B: Fulvicin Paste Tubes  25GR/60ml | 1 | | 15.00 |
| | CL | CYCLONE KIWI N | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | | 37.50 |
| | | | 12-31-18 | I | 43215 | Invoice | Tax: | 0.00 | 17.00 |
| | CL | DONATOVER | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 17.00 |
| | | | 12-31-18 | I | 43214 | Invoice | Tax: | 0.00 | 37.50 |
| | CL | EVERY WAY OUT | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 37.50 |
| | | | 12-31-18 | I | 43213 | Invoice | Tax: | 0.00 | 718.50 |
| | CL | FRED'S NIGHT | 12-31-18 | S | DGASTR | HS: Gastrogaurd Each Shipped  SCH | 15 | 419.70 | 525.00 |
| | CL | FRED'S NIGHT | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | 0.01 | 40.00 |
| | CL | FRED'S NIGHT | 12-31-18 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 0.10 | 19.50 | 28.50 |
| | CL | FRED'S NIGHT | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | CL | FRED'S NIGHT | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | | | 12-31-18 | I | 43212 | Invoice | Tax: | 0.00 | 90.61 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

Page 4761
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | HONOR AND SERVE | 12-31-18 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 0.50 | | 10.72 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 1 | | 13.20 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.34 | | 7.29 |
| | CL | HONOR AND SERVE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | CL | HONOR AND SERVE | 12-31-18 | S | DSUCCE | D: Succeed | 1 | | 42.90 |
| | | | 12-31-18 | I | 43211 | Invoice | Tax: | 0.00 | 71.45 |
| | CL | MCPOCKETS | 12-31-18 | S | DEPMFO | W: Epm -Pyrimethamin with Folic liq | 0.33 | 11.96 | 21.45 |
| | CL | MCPOCKETS | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| | | | 12-31-18 | I | 43210 | Invoice | Tax: | 0.00 | 189.75 |
| | CL | MEL MARA | 12-31-18 | S | DGASTR | HS: Gastroguard 1 tubes    SCH | 15 | | 173.25 |
| | CL | MEL MARA | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | | | 12-31-18 | I | 43209 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | PASSPORT TO ART | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| | | | 12-31-18 | I | 43208 | Invoice | Tax: | 0.00 | 16.50 |
| | CL | THAT MAN OF MINE | 12-31-18 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 16.50 |
| 2085 | CL | ROCK THE TOWN | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | ROCK THE TOWN | 12-31-18 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 75.00 |
| | CL | ROCK THE TOWN | 12-31-18 | S | DAMIKA5 | W: Amikacin 250mg/ml  50 ml | 1.50 | 97.50 | 150.00 |
| 675 | | | 01-02-19 | I | 43269 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 01-02-19 | S | DOXYBIO | HS: Oxybiotic 200   500ml | 1 | 29.57 | 45.00 |
| | | | 01-02-19 | I | 43268 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 01-02-19 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 1 | 11.00 | 30.00 |
| 1552 | | | 01-02-19 | I | 43266 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 01-02-19 | M | | Mastercard payment | | | -235.00 |
| | CL | Barn Supplies | 01-02-19 | S | DNIPRO1 | HS: Nipro 1cc syringes  w/ needle | 1 | 8.13 | 15.00 |
| | CL | Barn Supplies | 01-02-19 | S | DMJT60C | HS: Monoject 60cc   SCH | 1 | 18.49 | 35.00 |
| | CL | Barn Supplies | 01-02-19 | S | DMONOJ | HS: Monoject 20  cc   SCH | 2 | 50.88 | 70.00 |
| | CL | Barn Supplies | 01-02-19 | S | DMONJ35 | M: Monoject 35cc      MW | 2 | 38.10 | 60.00 |
| | CL | Barn Supplies | 01-02-19 | S | DMONJ12 | M: Monoject 12cc      MW | 2 | 37.14 | 55.00 |
| 1644 | | | 01-02-19 | I | 43270 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | | 01-02-19 | E | | American express payment | | | -440.00 |
| | CL | Barn Supplies | 01-02-19 | S | DCATH14 | HS: Cath- 14 x 2  NIPRO  box 50 SCH | 2 | 98.00 | 170.00 |
| | CL | Barn Supplies | 01-02-19 | S | DNEE19X | HS: Needles- Monoject 19  x 1 | 2 | 13.36 | 30.00 |
| | CL | Barn Supplies | 01-02-19 | S | DNEED20 | HS: Needles- Monoject 20 x 1 | 2 | 14.75 | 30.00 |
| | CL | Barn Supplies | 01-02-19 | S | DENROFL | HS: Enroflox -Baytril 250ml  SCHEIN | 1 | 95.01 | 150.00 |
| | CL | Barn Supplies | 01-02-19 | S | DGENTO | HS: Gentocin 250 mls    SCHEIN | 1 | 39.26 | 60.00 |
| 1657 | | | 01-02-19 | I | 43264 | Invoice | Tax: | 0.00 | 503.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 01-02-19 | V | | Visa payment | | | -503.00 |
| | CL | Barn Supplies | 01-02-19 | S | DACTHW | BW: ACTH - 10ml   BOOTHWYN | 4 | 62.00 | 120.00 |
| | CL | Barn Supplies | 01-02-19 | S | DBUTE | HS: Bute- PHENYLBUTAZONE 20% SCH2 | | 13.81 | 33.00 |
| | CL | Barn Supplies | 01-02-19 | S | D5CC | HS: Syringes 5 cc  HSAH | 1 | 10.47 | 20.00 |
| | CL | Barn Supplies | 01-02-19 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 330.00 |
| 1768 | | | 01-02-19 | I | 43267 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | | 01-02-19 | V | | Visa payment | | | -930.00 |
| | CL | Barn Supplies | 01-02-19 | S | DACTHP | D: ACTH (powder) | 1 | | 0.00 |
| | CL | Barn Supplies | 01-02-19 | S | DECP100 | BW: ECP  10mg  100cc | 2 | 90.00 | 130.00 |
| | CL | Barn Supplies | 01-02-19 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 10 | | 800.00 |
| 2000 | | | 01-02-19 | I | 43265 | Invoice | Tax: | 0.00 | 675.00 |
| | CL | | 01-02-19 | V | | Visa payment | | | -675.00 |
| | CL | Supplies- Blake MacIntosh | 01-02-19 | S | DBLDN20. | D: Blood Drawing Needles  20x1.5  MW | 1 | 13.50 | 20.00 |
| | CL | Supplies- Blake MacIntosh | 01-02-19 | S | DNEED18 | HS: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Supplies- Blake MacIntosh | 01-02-19 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 8 | | 640.00 |
| 671 | | | 01-03-19 | I | 43271 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 01-03-19 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 01-03-19 | S | DDEX4M | HS: Dexamethasone 4mg  SP    SCHEIN | 3 | 47.92 | 90.00 |
| | CL | Barn Supplies | 01-03-19 | S | DEFLU25 | HS: Flunixamine 250 mls | 2 | 38.87 | 100.00 |
| | CL | Barn Supplies | 01-03-19 | S | DANASE | HS: Anased - Xylazine SCH | 2 | 39.14 | 70.00 |
| 929 | | | 01-03-19 | I | 43277 | Invoice | Tax: | 0.00 | 1126.00 |
| | CL | Barn Supplies | 01-03-19 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 4 | 0.07 | 160.00 |
| | CL | Barn Supplies | 01-03-19 | S | DDMOSO | HS: DMSO 90% Gallon  SCH | 1 | 30.39 | 60.00 |
| | CL | Barn Supplies | 01-03-19 | S | DVITCM | M: Vitamin C  250cc  MW | 12 | 89.34 | 132.00 |
| | CL | Barn Supplies | 01-03-19 | S | DDELX | BW: Delvorex 100ml | 12 | 135.00 | 192.00 |
| | CL | Barn Supplies | 01-03-19 | S | DFOL10M | BW: Folic 10mgs/100ml | 12 | 180.00 | 240.00 |
| | CL | Barn Supplies | 01-03-19 | S | DHEMO1 | BW: Hemo 15 | 12 | 132.00 | 174.00 |
| | CL | Barn Supplies | 01-03-19 | S | DCACO | BW: Caco Copper w/ iron | 12 | 120.00 | 168.00 |
| 1447 | | | 01-03-19 | I | 43278 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 01-03-19 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 1 | | 0.00 |
| 1485 | | | 01-03-19 | I | 43276 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-03-19 | V | | Visa payment | | | -500.00 |
| 1493 | | | 01-03-19 | I | 43273 | Invoice | Tax: | 0.00 | 433.00 |
| | CL | Krivlen | 01-03-19 | S | DACEMW | M: Acepromazine | 1 | 17.49 | 28.00 |
| | CL | Krivlen | 01-03-19 | S | D10CCM | M: Syringes 10cc 100 count MW | 1 | 15.58 | 25.00 |

**Date of Report:** 12-31-22                                 **Equestology**                                 **Page** 4763
**For period:** 01-01-09 - 08-13-19         **T R A N S A C T I O N  J O U R N A L**              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Krivlen | 01-03-19 | S | DSTOPT | A: STOP 2 | 2 | 263.71 | 380.00 |
| 1597 | | | 01-03-19 | I | 43280 | Invoice | Tax: | 0.00 | 570.00 |
| | CL | Barn Supplies | 01-03-19 | S | DPOLYGL | HS: Polyglycam | 6 | 1143.31 | 570.00 |
| 1704 | | | 01-03-19 | I | 43281 | Invoice | Tax: | 0.00 | 680.00 |
| | CL | | 01-03-19 | E | | American express payment | | | -680.00 |
| | CL | Barn Supplies | 01-03-19 | S | DTHYROLD | : Thyroid Powder (1lbs) NEOGEN | 1 | 13.97 | 35.00 |
| | CL | Barn Supplies | 01-03-19 | S | DIVSET | HS: IV line  78"  SCH | 2 | 4.76 | 10.00 |
| | CL | Barn Supplies | 01-03-19 | S | DACTHW | BW: ACTH - 10ml   BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 01-03-19 | S | DADEN10 | BW: Adenosine ( AMP 20%) 200mg  100 | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 01-03-19 | S | DCACO | BW: Caco Copper w/ iron | 4 | 40.00 | 60.00 |
| | CL | Barn Supplies | 01-03-19 | S | DHEMO1 | BW: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 01-03-19 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | | 200.00 |
| | CL | Barn Supplies | 01-03-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 2 | 34.09 | 70.00 |
| | CL | Barn Supplies | 01-03-19 | S | DVITCM | M: Vitamin C  250cc  MW | 4 | 29.78 | 44.00 |
| | CL | Barn Supplies | 01-03-19 | S | DLRS | HS: LRS  Bags (Hospira)  SCH | 1 | 81.62 | 125.00 |
| 1865  Devita, Nick | | | 01-03-19 | I | 43274 | Invoice | Tax: | 0.00 | 1472.00 |
| | CL | Barn Supplies | 01-03-19 | S | D5CCMW | M: Syringes 5cc  100 count  MW | 2 | 20.58 | 30.00 |
| | CL | Barn Supplies | 01-03-19 | S | D30CCM | M: Syringes 30 cc  100 count  MW | 2 | 35.16 | 60.00 |
| | CL | Barn Supplies | 01-03-19 | S | DSALIXM | M: Salix MW | 1 | 14.41 | 22.50 |
| | CL | Barn Supplies | 01-03-19 | S | D18X1.5MM | : Needles- Monoject  18 x 1.5 MW | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 01-03-19 | S | D19X1.5MM | : Needles- Monoject  19 x 1.5  MW | 2 | 16.38 | 30.00 |
| | CL | Barn Supplies | 01-03-19 | S | D20X1ND | M: Needles- Monoject  20 x 1   MW | 2 | 16.38 | 30.00 |
| | CL | Barn Supplies | 01-03-19 | S | D10CCM | M: Syringes 10cc 100 count MW | 2 | 31.16 | 50.00 |
| | CL | Barn Supplies | 01-03-19 | S | DWHITE | RE: White Cap- Respiratory Stimulant | 2 | 32.77 | 70.00 |
| | CL | Barn Supplies | 01-03-19 | S | DBUTEA. | A: Bute- Phenylbutazone  20%   A & G | 2 | 26.13 | 33.00 |
| | CL | Barn Supplies | 01-03-19 | S | D20CC | HS: Syringes  20cc HSAH | 2 | 29.56 | 50.00 |
| | CL | Barn Supplies | 01-03-19 | S | DVITK | HS: Vit K1 100 ml  SCH | 1 | 9.84 | 20.00 |
| | CL | Barn Supplies | 01-03-19 | S | DEQSTE | HS: EqStem Immunostimulent   SCHEIN | 1 | 136.24 | 250.00 |
| | CL | Barn Supplies | 01-03-19 | S | DPYRDX | BW: Pyridoxine(150mg) HCL 100 mls. | 2 | 28.00 | 80.00 |
| | CL | Barn Supplies | 01-03-19 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| | CL | Barn Supplies | 01-03-19 | S | DHEMO1 | BW: Hemo 15 | 3 | 33.00 | 46.50 |
| | CL | Barn Supplies | 01-03-19 | S | DCACO | BW: Caco Copper w/ iron | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 01-03-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 01-03-19 | S | DESE | HS: E-SE  100 ml  SCH | 1 | 90.97 | 140.00 |
| | CL | Barn Supplies | 01-03-19 | S | DIRON10 | D: Iron Sucrose - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Supplies | 01-03-19 | S | DLIPORA | RE: Lipotropes - Rapid Equine | 1 | 13.35 | 20.00 |
| | CL | Barn Supplies | 01-03-19 | S | DEFLU25 | HS: Flunixamine 250 mls | 1 | 19.43 | 50.00 |
| | CL | Barn Supplies | 01-03-19 | S | DFLUWE | RE: Flucort | 1 | 21.63 | 40.00 |
| | CL | Barn Supplies | 01-03-19 | S | DDEX4M | HS: Dexamethasone 4mg  SP    SCHEIN | 1 | 15.97 | 30.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page**4764
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-03-19 | S | DESTNE1 | BW: Estrone 10mg/ml 100ml | 1 | 31.00 | 60.00 |
| | CL | Barn Supplies | 01-03-19 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 01-03-19 | S | DROBINU | BW: Robinul /Glycopyrolate (100 mls) | 1 | 22.23 | 35.00 |
| 1869 | | | 01-03-19 | I | 43279 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 01-03-19 | V | | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 01-03-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-03-19 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1877 | | | 01-03-19 | I | 43275 | Invoice | Tax: | 0.00 | 176.00 |
| | CL | | 01-03-19 | V | | Visa payment | | | -176.00 |
| | CL | Joey | 01-03-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Joey | 01-03-19 | S | DACEPST | BW: Acepromazine Paste 6dose | 3 | 45.00 | 66.00 |
| | CL | Joey | 01-03-19 | S | DTUCOP | HS: Tucoprim/Uniprim  200 gr SCH | 1 | 15.12 | 45.00 |
| | CL | Joey | 01-03-19 | S | DBUTPO | A: Bute Powder  2.2 lbs  A & G | 1 | 25.31 | 45.00 |
| 1896 | | | 01-03-19 | I | 43272 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | | 01-03-19 | V | | Visa payment | | | -400.00 |
| | CL | Barn Supplies | 01-03-19 | S | DRXBLEE | BW: RX Bleeder | 5 | 100.00 | 175.00 |
| | CL | Barn Supplies | 01-03-19 | S | DLRSB | D: LRS Bottles  SCH | 3 | 172.44 | 255.00 |
| 774 | CL | | 01-04-19 | P | 1011 | Check payment | | | -90.00 |
| 921 Stafford, Arthur | CL | | 01-04-19 | P | 2885 | Check payment | | | -1134.50 |
| 936 | | | 01-04-19 | I | 43282 | Invoice | Tax: | 0.00 | 520.00 |
| | CL | Barn Supplies | 01-04-19 | S | DACTHP | D: ACTH (powder) | 1 | | 0.00 |
| | CL | Barn Supplies | 01-04-19 | S | DANEEDL | HS: Needles 14 gauge- Aluminum Hub | 1 | 17.42 | 25.00 |
| | CL | Barn Supplies | 01-04-19 | S | DNEED20 | HS: Needles- Monoject 20 x 1 | 1 | 7.37 | 15.00 |
| | CL | Barn Supplies | 01-04-19 | S | DACTHW | BW: ACTH - 10ml   BOOTHWYN | 5 | 77.50 | 150.00 |
| | CL | Barn Supplies | 01-04-19 | S | DGEL50 | HS: Gel 50 10cc | 4 | 121.84 | 180.00 |
| | CL | Barn Supplies | 01-04-19 | S | DLRSB | HS: LRS Bottles  SCH | 2 | 114.96 | 150.00 |
| 1626 | | | 01-04-19 | I | 43285 | Invoice | Tax: | 0.00 | 416.00 |
| | CL | | 01-04-19 | M | | Mastercard payment | | | -416.00 |
| | CL | Barn Supplies | 01-04-19 | S | DLACTAN | BW: Lactanase 2x 100ml | 5 | 69.95 | 125.00 |
| | CL | Barn Supplies | 01-04-19 | S | DCOTTO | HS: Cotton Roll | 4 | 3.78 | 8.00 |
| | CL | Barn Supplies | 01-04-19 | S | DSMZSC | HS: SMZ Tabs 960  500 ct SCHEIN | 1 | 24.40 | 50.00 |
| | CL | Barn Supplies | 01-04-19 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 3 | 33.00 | 90.00 |
| | CL | Barn Supplies | 01-04-19 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 3 | 0.52 | 75.00 |
| | CL | Barn Supplies | 01-04-19 | S | DBUTEA. | A: Bute- Phenylbutazone  20%   A & G | 2 | 26.13 | 33.00 |
| | CL | Barn Supplies | 01-04-19 | S | DANASE | HS: Anased - Xylazine SCH | 1 | 19.57 | 35.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 4765
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1770 | | | 01-04-19 | I | 43284 | Invoice | Tax: | 0.00 | 328.00 |
| | CL | | 01-04-19 | M | | Mastercard payment | | | -63.00 |
| | CL | Barn Supplies | 01-04-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-04-19 | S | DBUTEA. | A: Bute- Phenylbutazone 20%  A & G | 2 | 26.13 | 33.00 |
| | CL | Barn Supplies | 01-04-19 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 01-04-19 | S | DLARGE | BW: L-Argentine | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 01-04-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 01-04-19 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | | 150.00 |
| 2086 | | | 01-04-19 | I | 43283 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | | 01-04-19 | V | | Visa payment | | | -475.00 |
| | CL | Josie | 01-04-19 | S | DPREVIC | HS: Previcox 227mg  180 | 1 | 394.20 | 475.00 |
| 1889 | | | 01-05-19 | I | 43288 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | | 01-05-19 | D | | Discover payment | | | -595.00 |
| | CL | Barn Supplies | 01-05-19 | S | DLRSB | HS: LRS Bottles  SCH | 1 | 57.48 | 85.00 |
| | CL | Barn Supplies | 01-05-19 | S | DIVSET | HS: IV line  78"  SCH | 2 | 4.76 | 10.00 |
| | CL | Barn Supplies | 01-05-19 | S | DNEED20 | HS: Needles- Monoject 20 x 1 | 1 | 7.37 | 15.00 |
| | CL | Barn Supplies | 01-05-19 | S | DIRON10 | D: IRON SUCROSE - FHS 100cc | 2 | 0.97 | 130.00 |
| | CL | Barn Supplies | 01-05-19 | S | DEPMPO | D: EPM Double Kill (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-05-19 | S | DECP100 | BW: ECP  10mg  100cc | 3 | 109.80 | 195.00 |
| 1896 | | | 01-05-19 | I | 43287 | Invoice | Tax: | 0.00 | 183.00 |
| | CL | Barn Supplies | 01-05-19 | S | DVBCOM | M: Vit B-Complex Fortified 250ml  MW | 2 | 17.96 | 30.00 |
| | CL | Barn Supplies | 01-05-19 | S | DOXYTE | M: Oxybiotic 200  500ml | 1 | 30.20 | 45.00 |
| | CL | | 01-05-19 | M | | Mastercard payment | | | -183.00 |
| | CL | Barn Supplies | 01-05-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-05-19 | S | DVITCM | M: Vitamin C  250cc  MW | 8 | 59.56 | 88.00 |
| 851 | | | 01-06-19 | I | 43295 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 01-06-19 | S | DNEED18 | HS: Needles- Monoject 18 x 1.5 | 4 | 29.40 | 60.00 |
| | | | 01-06-19 | I | 43294 | Invoice | Tax: | 0.00 | 661.00 |
| | CL | Barn Supplies | 01-06-19 | S | DDANTLI | BW: Dantruim Liquid  100mg/ml 1000ml | 1 | 195.00 | 285.00 |
| | CL | Barn Supplies | 01-06-19 | S | DTRANAX | BW: Tranax | 4 | 116.00 | 180.00 |
| | CL | Barn Supplies | 01-06-19 | S | DBUTEA. | A: Bute- Phenylbutazone 20%  A & G | 4 | 52.26 | 66.00 |
| | CL | Barn Supplies | 01-06-19 | S | DNIPNEE | HS: Needles- NIPRO 18 gauge | 1 | 4.45 | 0.00 |
| | CL | Barn Supplies | 01-06-19 | S | D30CCM | M: Syringes 30 cc  100 count  MW | 1 | 17.58 | 30.00 |
| | CL | Barn Supplies | 01-06-19 | S | DVB12.5. | M: Vitamin B-12  5K  100ml  MW | 4 | 57.16 | 100.00 |
| 1111 | | | 01-06-19 | I | 43296 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 01-06-19 | S | DPHENTAM | Bute tabs  100 count  MW | 1 | 11.25 | 20.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

Page 4766
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-06-19 | S | DDORM5 | HS: Dormosedan 5ml    SCHEIN | 1 | 79.27 | 120.00 |
| 1223 | | | 01-06-19 | I | 43290 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 01-06-19 | V | | Visa payment | | | -310.00 |
| | CL | Barn Supplies | 01-06-19 | S | DACTHW | BW: ACTH - 10ml   BOOTHWYN | 2 | 31.00 | 60.00 |
| | CL | Barn Supplies | 01-06-19 | S | DSALRS | HS: Saline Fluids - NA Chloride  SCH | 2 | 163.12 | 250.00 |
| 1378  Ford, Mark | | | 01-06-19 | I | 43289 | Invoice | Tax: | 0.00 | 4609.00 |
| | CL | Barn Supplies | 01-06-19 | S | DSILVER | M: Silver Sulfadiazine Creme  400GR | 3 | 82.92 | 150.00 |
| | CL | Barn Supplies | 01-06-19 | S | DLIPORA | RE: Lipotropes - Rapid Equine | 20 | 267.12 | 400.00 |
| | CL | Barn Supplies | 01-06-19 | S | DSILVER | HS: Aluspray- Silver Spray | 3 | 37.14 | 60.00 |
| | CL | Barn Supplies | 01-06-19 | S | DANIMAX | HS: Animax/Panalog 240ml | 3 | 207.56 | 294.00 |
| | CL | Barn Supplies | 01-06-19 | S | DEPMPO | D: EPM DOUBLE KILL (Torl/Diclacuril) | 20 | | 1600.00 |
| | CL | Barn Supplies | 01-06-19 | S | DFOL5X1 | D: Folic 5x 100cc | 10 | | 500.00 |
| | CL | Barn Supplies | 01-06-19 | S | DMISOP6 | BW: Misoprostol   1.4mg/scp   60 scoop | 2 | 380.00 | 560.00 |
| | CL | Barn Supplies | 01-06-19 | S | DHEMO1 | BW: Hemo 15 | 20 | 220.00 | 310.00 |
| | CL | Barn Supplies | 01-06-19 | S | DEXCED | M: Excede 100ml   MW | 1 | 183.07 | 265.00 |
| | CL | Barn Supplies | 01-06-19 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%   MW | 20 | 265.20 | 330.00 |
| | CL | Barn Supplies | 01-06-19 | S | DSALIXM | M: Salix MW | 2 | 32.02 | 45.00 |
| | CL | Barn Supplies | 01-06-19 | S | D19X1.5 | MM: Needles- Monoject  19 x 1.5  MW | 3 | 24.57 | 45.00 |
| | CL | Barn Supplies | 01-06-19 | S | D10CCM | M: Syringes 10cc 100 count MW | 2 | 31.16 | 50.00 |
| 1657 | | | 01-06-19 | I | 43291 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 01-06-19 | S | MIS | 4 acth | 1 | | 0.00 |
| 1727  Martin, Silvio | | | 01-06-19 | I | 43292 | Invoice | Tax: | 0.00 | 612.00 |
| | CL | Barn Supplies | 01-06-19 | S | DNEE19X | HS: Needles- Monoject 19  x 1 | 1 | 6.68 | 15.00 |
| | CL | Barn Supplies | 01-06-19 | S | DMJT60C | HS: Monoject 60cc   SCH | 1 | 18.49 | 35.00 |
| | CL | Barn Supplies | 01-06-19 | S | D10CC | HS: Syringes 10cc  100 count  HSAH | 1 | 10.94 | 20.00 |
| | CL | Barn Supplies | 01-06-19 | S | DESTNE1 | BW: Estrone 10mg/ml 100ml | 1 | 31.00 | 60.00 |
| | CL | Barn Supplies | 01-06-19 | S | DDEX4M | HS: Dexamethasone 4mg  SP    SCHEIN | 2 | 31.04 | 60.00 |
| | CL | Barn Supplies | 01-06-19 | S | DLIVER7 | HS: Liver 7  100ml   SCH | 3 | 42.48 | 60.00 |
| | CL | Barn Supplies | 01-06-19 | S | DCACO | BW: Caco Copper w/ iron | 3 | 30.00 | 45.00 |
| | CL | Barn Supplies | 01-06-19 | S | DIRON10 | D: IRON SUCROSE - FHS 100cc | 3 | 1.45 | 195.00 |
| | CL | Barn Supplies | 01-06-19 | S | DVITCM | M: VITAMIN C  250cc  MW | 2 | 14.86 | 22.00 |
| | CL | Barn Supplies | 01-06-19 | S | DBCOMP | HS: VIT B-COMPLEX FORTIFIED  250 ml | 2 | 13.32 | 30.00 |
| | CL | Barn Supplies | 01-06-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 2 | 34.09 | 70.00 |
| 226  Dennis, Eddie | | | 01-07-19 | I | 43303 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 01-07-19 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 675 | | | 01-07-19 | I | 43298 | Invoice | Tax: | 0.00 | 125.00 |

**Date of Report:** 12-31-22                                                                 **Equestology**                                                          **Page** 4767
**For period:** 01-01-09 - 08-13-19                                        **T R A N S A C T I O N   J O U R N A L**                                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | CARRIE AKS DRAGON A | 01-07-19 | S | DDEPOP | BW: Depo-Provera  (200mg/ml)(30 mls) | 1 | 63.95 | 125.00 |
| 938  Brittingham, Donald | | | 01-07-19 | I | 43301 | Invoice | Tax: | 0.00 | 230.00 |
| | CL | Barn Supplies | 01-07-19 | S | DFOL10M | BW: Folic 10mgs/100ml | 2 | 30.00 | 44.00 |
| | CL | Barn Supplies | 01-07-19 | S | DACTHW | BW: ACTH - 10ml   BOOTHWYN | 3 | 46.50 | 90.00 |
| | CL | Barn Supplies | 01-07-19 | S | DHEMO1 | BW: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 01-07-19 | S | DEFLU25 | HS: Flunixamine 250 mls | 1 | 19.43 | 40.00 |
| | CL | Barn Supplies | 01-07-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 25.00 |
| 1079 | | | 01-07-19 | I | 43297 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-07-19 | V | | Visa payment | | | -608.50 |
| 1111 | | | 01-07-19 | I | 43302 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-07-19 | V | | Visa payment | | | -140.00 |
| 1166 | | | 01-07-19 | I | 43304 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 01-07-19 | S | DHBPLUSD | D: Homeopathic Bleeder Plus | 4 | | 220.00 |
| 1781 | | | 01-07-19 | I | 43299 | Invoice | Tax: | 0.00 | 701.00 |
| | CL | | 01-07-19 | V | | Visa payment | | | -701.00 |
| | CL | Barn Supplies | 01-07-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-07-19 | S | DNEED20 | HS: Needles- Monoject 20 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 01-07-19 | S | DPRED10 | HS: Predef 100 mls  SCH | 1 | 45.47 | 66.00 |
| | CL | Barn Supplies | 01-07-19 | S | DDEPO4 | M: DEPO 40 MG - MW | 20 | 427.44 | 600.00 |
| 1869 | | | 01-07-19 | I | 43305 | Invoice | Tax: | 0.00 | 272.00 |
| | CL | | 01-07-19 | V | | Visa payment | | | -272.00 |
| | CL | Barn Supplies | 01-07-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-07-19 | S | DEPMPO | D: EPM DOUBLE KILL (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 01-07-19 | S | DDICLAZ | BW: Diclazuril | 2 | 48.00 | 92.00 |
| 2060  Collins, Tim | | | 01-07-19 | I | 43300 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | | 01-07-19 | M | | Mastercard payment | | | -425.00 |
| | CL | FOLLOW YOUR DREAM | 01-07-19 | S | DOMEP | D: Omeprazole  500ml | 1 | | 425.00 |
| 2085 | | | 01-07-19 | I | 43306 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | ROCK THE TOWN | 01-07-19 | S | BOTHYR | BO: Thyroid L 10 lb | 0.20 | | 50.00 |
| 331 | | | 01-08-19 | I | 43307 | Invoice | Tax: | 0.00 | 410.00 |
| | CL | | 01-08-19 | M | | Mastercard payment | | | -210.00 |
| | CL | | 01-08-19 | M | | Mastercard payment | | | -200.00 |
| | CL | STONEBRIDGE ROADS | 01-08-19 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page**4768
**For period:** 01-01-09 - 08-13-19                   **T R A N S A C T I O N   J O U R N A L**                   **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | STONEBRIDGE ROADS | 01-08-19 | S | DVITCM | M: VITAMIN C  250cc  MW | 2 | 14.86 | 22.00 |
| | CL | STONEBRIDGE ROADS | 01-08-19 | S | DHEMO1 | BW: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | STONEBRIDGE ROADS | 01-08-19 | S | DCACO | BW: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | STONEBRIDGE ROADS | 01-08-19 | S | DEPMPO | D: EPM DOUBLE KILL (Torl/Diclacuril) | 2 | | 160.00 |
| | CL | STONEBRIDGE ROADS | 01-08-19 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 0.35 | 50.00 |
| | CL | STONEBRIDGE ROADS | 01-08-19 | S | DGUAF25 | BW: Guaifenesin  250ml | 6 | 60.00 | 132.00 |
| 591 | CL | | 01-08-19 | P | 2732 | Check payment | | | -135.00 |
| | | | 01-08-19 | I | 43312 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Barn Supplies | 01-08-19 | S | DFACTRE | HS: Factrel  20ml  SCH | 1 | 15.74 | 30.00 |
| 1310  Copeland, Vincent | | | 01-08-19 | I | 43308 | Invoice | Tax: | 0.00 | 171.50 |
| | CL | | 01-08-19 | V | | Visa payment | | | -171.50 |
| | CL | Barn Supplies | 01-08-19 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | | 50.00 |
| | CL | Barn Supplies | 01-08-19 | S | DCACO | BW: Caco Copper w/ iron | 1 | 10.00 | 15.00 |
| | CL | Barn Supplies | 01-08-19 | S | DCALPH | HS: CMPK  500ml  SCH | 1 | 4.26 | 10.00 |
| | CL | Barn Supplies | 01-08-19 | S | DATPOW | D: ATP/B12 | 4 | | 80.00 |
| | CL | Barn Supplies | 01-08-19 | S | DBUTEA | A: Bute- Phenylbutazone 20%  A & G | 1 | 13.06 | 16.50 |
| 1338 | CL | | 01-08-19 | P | 1785 | Check payment | | | -236.00 |
| 1586 | | | 01-08-19 | I | 43309 | Invoice | Tax: | 0.00 | 480.00 |
| | CL | | 01-08-19 | D | | Discover payment | | | -480.00 |
| | CL | Barn Supplies | 01-08-19 | S | DISOXP | BW: Isoxoprine Powder  400gr  120scoops | 8 | 320.00 | 480.00 |
| 1855 | | | 01-08-19 | I | 43311 | Invoice | Tax: | 0.00 | 460.50 |
| | CL | Barn Supplies | 01-08-19 | S | DBUTE | HS: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 13.81 | 33.00 |
| | CL | Barn Supplies | 01-08-19 | S | DCACO | BW: Caco Copper w/ iron | 2 | 20.00 | 30.00 |
| | CL | Barn Supplies | 01-08-19 | S | DHEMO1 | BW: Hemo 15 | 1 | 11.00 | 15.50 |
| | CL | Barn Supplies | 01-08-19 | S | DVITC250 | HS: Vitamin C  250 mls  SCH | 2 | 14.10 | 22.00 |
| | CL | Barn Supplies | 01-08-19 | S | DCATH16 | HS: Cath- 16 x 2  NIPRO box 50  SCH | 2 | 98.00 | 150.00 |
| | CL | Barn Supplies | 01-08-19 | S | DSALIX | HS: Salix  SCH | 2 | 30.42 | 45.00 |
| | CL | Barn Supplies | 01-08-19 | S | DCALPH | HS: CMPK  500ml  SCH | 3 | 12.78 | 30.00 |
| | CL | Barn Supplies | 01-08-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 01-08-19 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | | 100.00 |
| 2003 | CL | | 01-08-19 | P | 870055 | Check payment | | | -75.00 |
| 382 | | | 01-09-19 | I | 43313 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 01-09-19 | V | | Visa payment | | | -275.00 |
| | CL | Barn Account | 01-09-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Account | 01-09-19 | S | DBUTEA. | A: Bute- Phenylbutazone 20%  A & G | 1 | 13.06 | 20.00 |

**Date of Report:** 12-31-22                          **Equestology**                                    **Page** 4769
**For period:** 01-01-09 - 08-13-19          **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 01-09-19 | S | DIRON10 | D: IRON SUCROSE - FHS 100cc | 1 | 0.48 | 65.00 |
| | CL | Barn Account | 01-09-19 | S | DLRSB | HS: LRS Bottles  SCH | 2 | 114.96 | 170.00 |
| 936 | | | 01-09-19 | I | 43317 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-09-19 | P | 4495 | Check payment | | | -520.00 |
| | | | 01-09-19 | I | 43315 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | Barn Supplies | 01-09-19 | S | DGASTR | HS: Gastrogaurd 1 tubes    SCH | 15 | 418.45 | 525.00 |
| 972 | | | 01-09-19 | I | 43314 | Invoice | Tax: | 0.00 | 441.00 |
| | CL | | 01-09-19 | V | | Visa payment | | | -441.00 |
| | CL | Barn Supplies | 01-09-19 | S | DDICLAZ | BW: Diclazuril | 1 | 24.00 | 46.00 |
| | CL | Barn Supplies | 01-09-19 | S | DBAN250 | M: Banamine 250ML   MW | 1 | 33.28 | 55.00 |
| | CL | Barn Supplies | 01-09-19 | S | DLRSB | HS: LRS Bottles  SCH | 4 | 229.92 | 340.00 |
| 1644 | | | 01-09-19 | I | 43316 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | | 01-09-19 | E | | American express payment | | | -180.00 |
| | CL | Barn Supplies | 01-09-19 | S | DRHINOMM | Rhinomune 5 dose tank | 2 | 122.12 | 180.00 |
| 1911 | | | 01-09-19 | I | 43318 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-09-19 | P | 2164 | Check payment | | | -1629.00 |
| 841  Chick Harness, | CL | | 01-10-19 | P | 423516 | Check payment | | | -75.00 |
| 929 | CL | | 01-10-19 | P | 15739 | Check payment | | | -1126.00 |
| 1166 | | | 01-10-19 | I | 43324 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-10-19 | P | 4105 | Check payment | | | -4236.50 |
| 1559 | | | 01-10-19 | I | 43325 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-10-19 | P | 1788 | Check payment | | | -930.00 |
| | | | 01-10-19 | I | 43320 | Invoice | Tax: | 0.00 | 930.00 |
| | CL | Barn Supplies | 01-10-19 | S | DHYCOA | M: Hycoat  10ml  MW | 6 | 206.28 | 330.00 |
| | CL | Barn Supplies | 01-10-19 | S | DDEPO4 | M: DEPO 40 MG - MW | 20 | 427.44 | 600.00 |
| 1869 | | | 01-10-19 | I | 43321 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 01-10-19 | V | | Visa payment | | | -160.00 |
| | CL | Barn Supplies | 01-10-19 | S | DPOSTAL | D: EQ OVERNIGHT | 1 | | 40.00 |
| | CL | Barn Supplies | 01-10-19 | S | DMAP5 | HS: Map 5 10ml  SCH | 2 | 69.16 | 120.00 |
| 1932 | | | 01-10-19 | I | 43323 | Invoice | Tax: | 0.00 | 493.50 |
| | CL | Barn Supplies | 01-10-19 | S | DLACTOS | BW: Lacto 15  60ml | 10 | 70.00 | 110.00 |
| | CL | Barn Supplies | 01-10-19 | S | DLACTO | RE: Lacto 15  120cc | 1 | 15.00 | 22.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 4770
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-10-19 | S | DADREN | BW: Adrenal Cortex | 4 | 52.00 | 80.00 |
| | CL | Barn Supplies | 01-10-19 | S | DDELX | BW: Delvorex 100ml | 2 | 22.50 | 40.00 |
| | CL | Barn Supplies | 01-10-19 | S | DACTHW | BW: ACTH - 10ml   BOOTHWYN | 3 | 46.50 | 90.00 |
| | CL | Barn Supplies | 01-10-19 | S | DCLOT21 | BW: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 01-10-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 01-10-19 | S | DEFLU25 | HS: Flunixamine 250 mls | 1 | 19.43 | 45.00 |
| | CL | Barn Supplies | 01-10-19 | S | DH20250 | HS: Sterile Water 250ml | 1 | 2.90 | 6.50 |
| | CL | | 01-10-19 | P | 4375 | Check payment | | | -60.00 |
| 577 | | | 01-11-19 | I | 43328 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-11-19 | P | 6599 | Check payment | | | -1917.00 |
| 851 | CL | | 01-11-19 | P | 2008 | Check payment | | | -721.00 |
| 1146  Foster Jr, Arthur | | | 01-11-19 | I | 43329 | Invoice | Tax: | 0.00 | 356.50 |
| | CL | Barn Supplies | 01-11-19 | S | DBUTEA. | A: Bute- Phenylbutazone  20%   A & G | 1 | 13.06 | 16.50 |
| | CL | Barn Supplies | 01-11-19 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 01-11-19 | S | DLIPORA | RE: Lipotropes - Rapid Equine | 2 | 26.70 | 40.00 |
| | CL | Barn Supplies | 01-11-19 | S | DLIVER7 | HS: Liver 7  100ml  SCH | 2 | 28.32 | 40.00 |
| | CL | Barn Supplies | 01-11-19 | S | DIMETHO | BW: Robaxin/ Methocarbamol  100 ml | 5 | 85.00 | 150.00 |
| 1363 | CL | | 01-11-19 | P | 1518 | Check payment | | | -130.00 |
| 1499 | | | 01-11-19 | I | 43327 | Invoice | Tax: | 0.00 | 508.00 |
| | CL | | 01-11-19 | V | | Visa payment | | | -508.00 |
| | CL | Barn Supplies | 01-11-19 | S | DNEED20 | HS: Needles- Monoject 20 x 1.5 | 2 | 14.71 | 30.00 |
| | CL | Barn Supplies | 01-11-19 | S | DDEPO20 | HS: Depo 20 mg  SCHEIN | 4 | 218.20 | 280.00 |
| | CL | Barn Supplies | 01-11-19 | S | D | HS: DEPO 40MG  SCH | 6 | 129.00 | 198.00 |
| 1967 | | | 01-11-19 | I | 43326 | Invoice | Tax: | 0.00 | 640.00 |
| | CL | | 01-11-19 | M | | Mastercard payment | | | -640.00 |
| | CL | Barn Supplies | 01-11-19 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 01-11-19 | S | DIRON10 | D: IRON SUCROSE - FHS 100cc | 2 | 0.97 | 130.00 |
| | CL | Barn Supplies | 01-11-19 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 10 | 0.19 | 400.00 |
| 2020 | | | 01-11-19 | I | 43330 | Invoice | Tax: | 0.00 | 795.00 |
| | CL | | 01-11-19 | M | | Mastercard payment | | | -795.00 |
| | CL | Barn Supplies | 01-11-19 | S | DVETLO | HS: Vetalog 2mg  25ml | 2 | 99.50 | 150.00 |
| | CL | Barn Supplies | 01-11-19 | S | DLIPOTR | BW: Lipotropes- MIC B12 - Boothwyn | 2 | 22.74 | 40.00 |
| | CL | Barn Supplies | 01-11-19 | S | DHEMO1 | BW: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 01-11-19 | S | DCACO | BW: Caco Copper w/ iron | 2 | 20.00 | 33.00 |
| | CL | Barn Supplies | 01-11-19 | S | DBUTE2.2 | HS: Bute Powder 2.2 lbs  SCH | 1 | 26.65 | 50.00 |

**Date of Report:** 12-31-22           **Equestology**                          **Page** 4771
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-11-19 | S | DGENTO | HS: Gentocin 250 mls   SCHEIN | 2 | 78.52 | 120.00 |
| | CL | Barn Supplies | 01-11-19 | S | DSMZSC | HS: SMZ Tabs 960  500 ct SCHEIN | 1 | 24.40 | 50.00 |
| | CL | Barn Supplies | 01-11-19 | S | DCATH14 | HS: Cath- 14 x 2  NIPRO  box 50  SCH | 2 | 98.00 | 170.00 |
| | CL | Barn Supplies | 01-11-19 | S | DAMMSU | RE: Ammonium Sulfate  10%  100cc | 1 | 15.22 | 21.00 |
| | CL | Barn Supplies | 01-11-19 | S | DLACTAN | BW: Lactanase 2x 100ml | 2 | 28.00 | 50.00 |
| | CL | Barn Supplies | 01-11-19 | S | DNAIJUG | M: Sodium Iodide Jug  250ml Inj  MW | 4 | 48.05 | 80.00 |
| 1044 | | | 01-12-19 | I | 43331 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | | 01-12-19 | D | | Discover payment | | | -475.00 |
| | CL | Barn Supplies | 01-12-19 | S | DPREVIC | HS: Previcox 227mg  180 | 1 | 394.20 | 475.00 |
| 1079 | | | 01-12-19 | I | 43333 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | DISTURBIA | 01-12-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | DISTURBIA | 01-12-19 | S | DGEL50 | HS: Gel 50 10cc | 6 | 184.80 | 270.00 |
| | CL | DISTURBIA | 01-12-19 | S | DOMEPP | BW: Omeprazole Powder  2gr/sc 60 scoop | 1 | 65.00 | 95.00 |
| 1699  Hall, Adrienne | | | 01-12-19 | I | 43332 | Invoice | Tax: | 0.00 | 176.50 |
| | CL | | 01-12-19 | M | | Mastercard payment | | | -176.50 |
| | CL | Barn Supplies | 01-12-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-12-19 | S | DBUTEM | M: Bute- PHENYLBUTAZONE 20%  MW | 1 | 13.26 | 16.50 |
| | CL | Barn Supplies | 01-12-19 | S | DBAN250 | M: Banamine 250ML  MW | 1 | 33.28 | 55.00 |
| | CL | Barn Supplies | 01-12-19 | S | D3LRS | M: LRS 3 liters  MW | 1 | 57.00 | 85.00 |
| 400 | | | 01-14-19 | I | 43341 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-14-19 | V | | Visa payment | | | -1030.00 |
| | | | 01-14-19 | I | 43338 | Invoice | Tax: | 0.00 | 1030.00 |
| | CL | Barn Supplies | 01-14-19 | S | DBLDPILL | D: Bleeder Pills - pkg of 30 pills | 4 | 0.07 | 160.00 |
| | CL | Barn Supplies | 01-14-19 | S | DPSDS | D: Panacin Double Strength | 4 | | 260.00 |
| | CL | Barn Supplies | 01-14-19 | S | DEQUISA | D: Equisan - Pentosan  20ml | 4 | | 240.00 |
| | CL | Barn Supplies | 01-14-19 | S | DEQUIMA | D: Equimass- PG2 | 4 | | 130.00 |
| | CL | Barn Supplies | 01-14-19 | S | DVO2MA | D: VO2MAX | 4 | | 240.00 |
| 671 | CL | | 01-14-19 | P | 3595 | Check payment | | | -275.00 |
| 701  Davis, Dylan | | | 01-14-19 | I | 43340 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-14-19 | V | | Visa payment | | | -1000.00 |
| 734 | CL | | 01-14-19 | P | 6640 | Check payment | | | -1747.54 |
| 900 | CL | | 01-14-19 | P | 119.38 | Check payment | | | -128.75 |
| 938  Brittingham, Donald | CL | | 01-14-19 | P | 46709084 | Check payment | | | -230.00 |

**Date of Report:** 12-31-22      **Equestology**                    **Page** 4772
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 972 ▓▓▓▓▓ | | | 01-14-19 | I | 43342 | Invoice | Tax: | 0.00 | 85.50 |
| | CL | Barn Supplies | 01-14-19 | S | DNRGPA | A: NRG Pack - Box of 12 | 1 | 57.00 | 85.50 |
| 1214 Nanticoke Racing Inc, | CL | | 01-14-19 | P | 12106 | Check payment | | | -815.00 |
| 1896 ▓▓▓▓▓ | CL | Barn Supplies | 01-14-19 | S | DLRSB | HS: LRS Bottles  SCH | 4 | 229.92 | 340.00 |
| | CL | Barn Supplies | 01-14-19 | S | DACTHW | BW: ACTH - 10ml  BOOTHWYN | 5 | 81.33 | 150.00 |
| 1969 ▓▓▓▓▓ | | | 01-14-19 | I | 43337 | Invoice | Tax: | 0.00 | 631.00 |
| | CL | | 01-14-19 | M | | Mastercard payment | | | -631.00 |
| | CL | Barn Supplies | 01-14-19 | S | DLUTALY | HS: Lutalyse  30ml | 1 | 14.26 | 30.00 |
| | CL | Barn Supplies | 01-14-19 | S | DNEED18 | HS: Needles- Monoject 18 x 1.5 | 1 | 7.35 | 15.00 |
| | CL | Barn Supplies | 01-14-19 | S | DVITCM | M: VITAMIN C  250cc  MW | 1 | 7.63 | 11.00 |
| | CL | Barn Supplies | 01-14-19 | S | DPBLOCK | RE: P-Block | 2 | 21.42 | 32.00 |
| | CL | Barn Supplies | 01-14-19 | S | DWHITE | RE: White Cap- Respiratory Stimulant | 1 | 16.20 | 35.00 |
| | CL | Barn Supplies | 01-14-19 | S | DECP100 | BW: ECP  10mg  100cc | 1 | 41.64 | 65.00 |
| | CL | Barn Supplies | 01-14-19 | S | DHEMO1 | BW: Hemo 15 | 2 | 22.00 | 31.00 |
| | CL | Barn Supplies | 01-14-19 | S | DDICLAZ | BW: Diclazuril | 2 | 50.48 | 92.00 |
| | CL | Barn Supplies | 01-14-19 | S | DADEN10 | BW: Adenosine ( AMP 20%)  200mg  100 | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 01-14-19 | S | DADREN | BW: Adrenal Cortex | 1 | 9.60 | 20.00 |
| | CL | Barn Supplies | 01-14-19 | S | DGLUCO | BW: Acetyl D Glucosamine  200mg/ml | 1 | 18.00 | 35.00 |
| | CL | Barn Supplies | 01-14-19 | S | DOMERA | BW: Omeprazole w/ Ranididine PASTE | 10 | 110.00 | 155.00 |
| | CL | Barn Supplies | 01-14-19 | S | DGPEHN | HN: Glandular Peptide Extract 50ml HN | 1 | 40.00 | 65.00 |
| 2016 Moore, Steve | | | 01-14-19 | I | 43334 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 01-14-19 | V | | Visa payment | | | -240.00 |
| | CL | Barn Supplies | 01-14-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-14-19 | S | DCAMPH | BW: Camphor Oil | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 01-14-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 1 | 0.17 | 25.00 |
| | CL | Barn Supplies | 01-14-19 | S | DSALIX | HS: Salix  SCH | 1 | 15.21 | 22.50 |
| | CL | Barn Supplies | 01-14-19 | S | DPBLOCK | RE: P-Block | 1 | 10.71 | 16.00 |
| | CL | Barn Supplies | 01-14-19 | S | DBUTEA. | A: Bute- Phenylbutazone  20%  A & G | 1 | 13.06 | 16.50 |
| | CL | Barn Supplies | 01-14-19 | S | DB15 | RE: B-15  RAPID EQUINE | 1 | 9.72 | 15.00 |
| | CL | Barn Supplies | 01-14-19 | S | DADEN10 | BW: Adenosine ( AMP 20%)  200mg  100 | 1 | 27.00 | 45.00 |
| | CL | Barn Supplies | 01-14-19 | S | DGPEHN | HN: Glandular Peptide Extract 50ml HN | 1 | 40.00 | 65.00 |
| 2020 ▓▓▓▓▓ | | | 01-14-19 | I | 43339 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 01-14-19 | M | | Mastercard payment | | | -130.00 |
| | CL | Barn Supplies | 01-14-19 | S | DPOSTAL | D: EQ Postal | 1 | | 20.00 |
| | CL | Barn Supplies | 01-14-19 | S | DBUTPO | A: Bute Powder  2.2 lbs  A & G | 1 | 25.31 | 50.00 |
| | CL | Barn Supplies | 01-14-19 | S | DTRIDEX | BW: Tridex/ Naquazone | 2 | 20.00 | 60.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 4773  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2079 | | | 01-14-19 | I | 43335 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-14-19 | V | | Visa payment | | | -1834.89 |
| 664 | | | 01-15-19 | I | 43345 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-15-19 | P | 30431111 | Check payment | | | -206.25 |
| 1425 | | | 01-15-19 | I | 43346 | Invoice | Tax: | 0.00 | 2164.00 |
| | CL | | 01-15-19 | V | | Visa payment | | | -2164.00 |
| | CL | Barn Supplies | 01-15-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 2 | 2.10 | 300.00 |
| | CL | Barn Supplies | 01-15-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 4 | 68.19 | 140.00 |
| | CL | Barn Supplies | 01-15-19 | S | DSALIXM | M: Salix MW | 4 | 64.04 | 90.00 |
| | CL | Barn Supplies | 01-15-19 | S | DVITCM | M: VITAMIN C  250cc  MW | 4 | 30.54 | 44.00 |
| | CL | Barn Supplies | 01-15-19 | S | DLIPORA | RE: Lipotropes - Rapid Equine | 24 | 320.40 | 480.00 |
| | CL | Barn Supplies | 01-15-19 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | | 600.00 |
| | CL | Barn Supplies | 01-15-19 | S | DLRSB | HS: LRS Bottles  SCH | 6 | 357.06 | 510.00 |
| 1566  Malone, Brian | | | 01-15-19 | I | 43347 | Invoice | Tax: | 0.00 | 1225.00 |
| | CL | Barn Supplies | 01-15-19 | S | DGCAV | D: GCAV | 1 | | 90.00 |
| | CL | Barn Supplies | 01-15-19 | S | DFACDO | D: Factrel- GNRH  Doc's | 1 | | 25.00 |
| | CL | Barn Supplies | 01-15-19 | S | DHBPLUS | D: Homeopathic Bleeder Plus | 2 | | 110.00 |
| | CL | Barn Supplies | 01-15-19 | S | DVO2MA | D: VO2MAX | 1 | | 60.00 |
| | CL | Barn Supplies | 01-15-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 01-15-19 | S | DEQUIMA | D: Equimass- PG2 | 20 | | 650.00 |
| | CL | Barn Supplies | 01-15-19 | S | DTHYDPI | HS: Thyroid pills .8mg   1000 count | 1 | 104.12 | 140.00 |
| | CL | Barn Supplies | 01-15-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 01-15-19 | S | DMONO3 | HS: Monoject 3cc 20x 1 1/2 " needle lock | 2 | 23.90 | 40.00 |
| | CL | Barn Supplies | 01-15-19 | S | D20CC | HS: Syringes  20cc HSAH | 1 | 14.78 | 25.00 |
| 1597 | | | 01-15-19 | I | 43343 | Invoice | Tax: | 0.00 | 862.50 |
| | CL | Barn Supplies | 01-15-19 | S | DIVLGM | M: IV LINE LARGE  MW | 2 | 12.52 | 20.00 |
| | CL | Barn Supplies | 01-15-19 | S | D20X1ND | M: Needles- Monoject  20 x 1   MW | 2 | 16.38 | 30.00 |
| | CL | Barn Supplies | 01-15-19 | S | DMOJ31. | M: Monoject 3cc w/ 20 x 1.5 Neddle | 1 | 12.78 | 20.00 |
| | CL | Barn Supplies | 01-15-19 | S | D60MON | M: Monoject 60cc  MW | 2 | 36.98 | 60.00 |
| | CL | Barn Supplies | 01-15-19 | S | DMONOJ | M: Monoject 6cc 100ct  MW | 2 | 19.51 | 30.00 |
| | CL | Barn Supplies | 01-15-19 | S | DMONJ12 | M: Monoject 12cc    MW | 1 | 18.57 | 27.50 |
| | CL | Barn Supplies | 01-15-19 | S | D22X1M | M: Needles- Monoject  22 x 1  MW | 2 | 16.38 | 30.00 |
| | CL | Barn Supplies | 01-15-19 | S | D19X1.5MM | M: Needles- Monoject  19 x 1.5  MW | 1 | 8.19 | 15.00 |
| | CL | Barn Supplies | 01-15-19 | S | D20X1.5MM | M: Needles- Monoject  20 x 1.5  MW | 2 | 14.70 | 30.00 |
| | CL | Barn Supplies | 01-15-19 | S | DBLDNEDM | M: Blood Collection Needles  20 x1.5  MW | 4 | 28.24 | 60.00 |
| | CL | Barn Supplies | 01-15-19 | S | DLAV3ML | M: Purple blood tube 3ml  100ct  MW | 4 | 103.24 | 140.00 |
| | CL | Barn Supplies | 01-15-19 | S | DREDBLDM | M: Red Blood Tubes  7ml 100ct  MW | 4 | 83.92 | 152.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | **Page**4774 | |
| **For period:** 01-01-09 - 08-13-19 | | | | **T R A N S A C T I O N   J O U R N A L** | | | | **(Consolidated)** | |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 01-15-19 | S | DEQUIMUM | : Equimune  1.5ml  MW | 4 | 161.92 | 248.00 |
| 2000 | | | 01-15-19 | I | 43344 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | | 01-15-19 | V | | Visa payment | | | -660.00 |
| | CL | Supplies- Blake MacIntosh | 01-15-19 | S | D5CC | HS: Syringes 5 cc  HSAH | 1 | 10.47 | 20.00 |
| | CL | Supplies- Blake MacIntosh | 01-15-19 | S | DEPMPO | D: EPM DOUBLE KILL (Torl/Diclacuril) | 8 | | 640.00 |
| 410 | CL | | 01-16-19 | P | 10058 | Check payment | | | -450.00 |
| 1146  Foster Jr, Arthur | CL | | 01-16-19 | P | 7408 | Check payment | | | -356.50 |
| 1378  Ford, Mark | CL | | 01-16-19 | P | 41320 | Check payment | | | -4609.00 |
| 1483 | | | 01-16-19 | I | 43352 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 01-16-19 | S | DTHIAMN | HS: Thiamine HCL  500mg  SCH | 1 | 12.89 | 0.00 |
| | CL | Barn Supplies | 01-16-19 | S | DLACTAN | BW: Lactanase 2x 100ml | 1 | 14.00 | 0.00 |
| 1597 | | | 01-16-19 | I | 43350 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-16-19 | P | 2462 | Check payment | | | -570.00 |
| 1732 | | | 01-16-19 | I | 43349 | Invoice | Tax: | 0.00 | 400.00 |
| | CL | | 01-16-19 | V | | Visa payment | | | -400.00 |
| | CL | Barn Supplies | 01-16-19 | S | DPOSTAL | D: EQ Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 01-16-19 | S | DBUTE | HS: Bute- PHENYLBUTAZONE 20%  SCH | 2 | 23.02 | 33.00 |
| | CL | Barn Supplies | 01-16-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 2 | 0.35 | 50.00 |
| | CL | Barn Supplies | 01-16-19 | S | DLARGE | BW: L-Argentine | 2 | 24.00 | 40.00 |
| | CL | Barn Supplies | 01-16-19 | S | DB123KA | A: Vitamin B-12 3K  250ml  A & G | 1 | 17.04 | 35.00 |
| | CL | Barn Supplies | 01-16-19 | S | DVITC250 | HS: Vitamin C  250 mls  SCH | 2 | 14.11 | 22.00 |
| | CL | Barn Supplies | 01-16-19 | S | DGEL50 | HS: Gel 50 10cc | 3 | 92.40 | 135.00 |
| | CL | Barn Supplies | 01-16-19 | S | DLRSB | HS: LRS Bottles  SCH | 1 | 59.51 | 85.00 |
| 1967 | | | 01-16-19 | I | 43348 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | Barn Supplies | 01-16-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 2 | 2.10 | 300.00 |
| 1975 | | | 01-16-19 | I | 43351 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 01-16-19 | V | | Visa payment | | | -50.00 |
| | CL | Barn Supplies | 01-16-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 2 | 0.35 | 50.00 |
| 236 | CL | | 01-17-19 | P | 8763 | Check payment | | | -189.75 |
| 400 | | | 01-17-19 | I | 43355 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 01-17-19 | S | DPARVB | BW: Acetylcysteine- Parvolex  100ml  BW | 3 | 60.00 | 0.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 01-17-19 | I | 43354 | Invoice | Tax: | 0.00 | 637.50 |
| | CL | | 01-17-19 | V | | Visa payment | | | -637.50 |
| | CL | Barn Supplies | 01-17-19 | S | DGUAF25 | BW: Guaifenesin  250ml | 12 | 120.00 | 264.00 |
| | CL | Barn Supplies | 01-17-19 | S | DCLOT21 | BW: Clotol 21% - N-Butyl Alcohol 21 % | 2 | 24.12 | 50.00 |
| | CL | Barn Supplies | 01-17-19 | S | DGENTM | M: Gentamax 250ml  MIDWEST | 1 | 51.04 | 60.00 |
| | CL | Barn Supplies | 01-17-19 | S | DVITCM | M: VITAMIN C  250cc  MW | 2 | 15.27 | 22.00 |
| | CL | Barn Supplies | 01-17-19 | S | DSALIXM | M: Salix MW | 1 | 16.01 | 22.50 |
| | CL | Barn Supplies | 01-17-19 | S | DCMPKM | M: CMPK  500ml  MW | 12 | 54.84 | 96.00 |
| | CL | Barn Supplies | 01-17-19 | S | DAMINOA | M: Amino Acid concentrate  500ml | 12 | 30.60 | 48.00 |
| | CL | Barn Supplies | 01-17-19 | S | DACETY1 | D: PARVOLEX/ACETYLCYSTEINE  100 ml | 3 | 0.52 | 75.00 |
| 1727  Martin, Silvio | CL | | 01-17-19 | P | 495 | Check payment | | | -612.00 |
| 1896 | | | 01-17-19 | I | 43356 | Invoice | Tax: | 0.00 | 490.00 |
| | CL | | 01-17-19 | V | | Visa payment | | | -490.00 |
| 1968  Davidovich, Jamen | | | 01-17-19 | I | 43353 | Invoice | Tax: | 0.00 | 46.50 |
| | CL | | 01-17-19 | V | | Visa payment | | | -46.50 |
| | CL | Barn Supplies | 01-17-19 | S | DPOSTAL | D: EQ Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 01-17-19 | S | DIVLRG | HS: IV Set Large | 3 | 19.28 | 31.50 |
| 1  Fishman, Seth | | | 01-18-19 | I | 43361 | Invoice | Tax: | 0.00 | 0.00 |
| | RM | Seth | 01-18-19 | S | DSUCD3 | MW: Succeed Paste 90 tubes | 1 | 276.00 | 0.00 |
| | CL | Seth | 01-18-19 | S | DSUCCE | HS: Succeed | 9 | 826.20 | 0.00 |
| | RM | Seth | 01-18-19 | S | DSUCEE | M: Succeed  MW | 15 | 1380.00 | 0.00 |
| 733 | | | 01-18-19 | I | 43357 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | Barn Supplies | 01-18-19 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 4 | 44.00 | 120.00 |
| 788 | | | 01-18-19 | I | 43360 | Invoice | Tax: | 0.00 | 540.00 |
| | CL | Barn Supplies | 01-18-19 | S | DHYDRO | RE: Hydrocortisone Acetate | 24 | -453.60 | 480.00 |
| | CL | Barn Supplies | 01-18-19 | S | DLUTALY | HS: Lutalyse  30ml | 2 | 28.32 | 60.00 |
| 972 | | | 01-18-19 | I | 43363 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 01-18-19 | V | | Visa payment | | | -85.50 |
| 1162 | | | 01-18-19 | I | 43359 | Invoice | Tax: | 0.00 | 386.50 |
| | CL | Barn Supplies | 01-18-19 | S | DFULPAS | BW: Fulvicin Paste Tubes  25GR/60ml | 4 | 44.00 | 120.00 |
| | CL | Barn Supplies | 01-18-19 | S | DSALIX | HS: Salix  SCH | 1 | 15.44 | 22.50 |
| | CL | Barn Supplies | 01-18-19 | S | DB12300 | HS: Vitamin B12  3K  250 mls SCH | 4 | 65.40 | 140.00 |
| | CL | Barn Supplies | 01-18-19 | S | DBCOMP | HS: VIT B-COMPLEX FORTIFIED  250 ml | 4 | 26.64 | 60.00 |
| | CL | Barn Supplies | 01-18-19 | S | DVITC250 | HS: Vitamin C  250 mls  SCH | 4 | 28.23 | 44.00 |